**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF NEW MEXICO

Case number *(if known)* _____ Chapter ___11___

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy      4/16

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | | |
|---|---|---|---|
| 1. | **Debtor's name** | Roman Catholic Church of the Archdiocese of Santa Fe | |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 85-6009986 | |
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **4000 St. Josephs Place NW**<br>**Albuquerque, NM 87120**<br>Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Bernalillo**<br>County | **Location of principal assets, if different from principal place of business** |
| | | | Number, Street, City, State & ZIP Code |
| 5. | **Debtor's website** (URL) | **www.archdiosf.org** | |
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br><br>☐ Partnership (excluding LLP)<br><br>☐ Other. Specify: _____ | |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

■ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

    ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

■ No

☐ Yes.

| Debtor | _____ | | Relationship | _____ |
|---|---|---|---|---|
| District | _____ | When | Case number, if known | _____ |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☐ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

    What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

■ Other   **Boilers for heating system in need of replacement. Estimated cost is roughly $3.2 million dollars. See attached.**

**Where is the property?**   **St. Pius-Catholic Center Campus
4000 St. Josephs Place NW
Albuquerque, NM, 87120-0000**

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

■ Yes.   Insurance agency   **No coverage for long term wear**

           Contact name _____

           Phone _____

---

■   **Statistical and administrative information**

**13. Debtor's estimation of available funds**   .   *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| Debtor | **Roman Catholic Church of the Archdiocese of Santa Fe** | Case number *(if known)* _____ |
|---|---|---|
| | Name | |

**Request for Relief, Declaration, and Signatures**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **December 3, 2018**
             MM / DD / YYYY

**X** **/s/ Archbishop John C. Wester**        **Archbishop John C. Wester**
Signature of authorized representative of debtor        Printed name

Title _____

**18. Signature of attorney**

**X** **/s/ Bruce A. Anderson**       Date **December 3, 2018**
Signature of attorney for debtor             MM / DD / YYYY

**Bruce A. Anderson 3392 , Idaho State Bar #3392**
Printed name

**Elsaesser Anderson, Chtd.**
Firm name

**320 East Neider Avenue**
**Suite 102**
**Coeur D Alene, ID 83815**
Number, Street, City, State & ZIP Code

Contact phone    **(208) 667-2900**     Email address    **brucea@eaidaho.com**

**3392 NM**
Bar number and State

Official Form 201        **Voluntary Petition for Non-Individuals Filing for Bankruptcy**        page 4

St. Pius/Archdiocese Boiler System Status Summary
November 30, 2018

The boiler system serving both the Archdiocese and its buildings, and St. Pius X High School and its buildings, was put into operation in approximately 1966 when the campus was St. Joseph College, later to be known as the University of Albuquerque. There are two high pressure steam boilers and a distribution system from the boilers to all buildings that supply domestic hot water and steam for heating purposes. These boilers and the distribution system need regular testing, chemical balancing and other mechanical adjustments to keep the system going.

St. Pius and the Archdiocese entered into a Utility Fund Agreement on March 13, 1998, under which St. Pius was allocated 60% of the cost of various utilities, including the boiler/heating system, and the Archdiocese was allocated 40% of such costs. The parties established a fund and contribute to that fund each month for various utility charges. The cost of maintaining and of replacing the boiler system would be paid on the same basis.

The boilers over time have run down through extended use, and frequently fail to deliver the necessary steam. The operator of the system, Deacon Burt Dohle, who succeeded his father as the operator of the system, is nearing retirement and has warned that the system cannot last much longer. There was a complete collapse of the steam and return condensate lines to St. Clare Hall (one of the Catholic Center buildings) in August, 2017. Ultimately, it was determined that St. Clare would be taken off the boiler system with a replacement new heating system. The cost of that conversion was $58,000. Many of the other buildings faced similar disruptions in service. Because the boilers themselves are no longer manufactured, replacement parts are difficult or impossible to obtain, and the underground distribution system is deteriorating and difficult to repair as well. It was determined to explore other replacement alternatives that would be energy efficient and newer.

In May 2018, Trane US Inc. was called in to perform an energy efficiency audit of the system to determine if it would possible to guarantee that their cost of replacement of the whole system, amortized over the life of a loan to construct such replacements, would pay for itself in energy/utility cost savings over that period. Trane determined that it could offer that guarantee. Trane estimated that the system could last another year or two, or that it could collapse at any time.

Trane estimated that the cost of such energy efficient replacements would be in excess of $3.2 Million Dollars.

1

**Fill in this information to identify the case:**

Debtor name    **Roman Catholic Church of the Archdiocese of Santa Fe**

United States Bankruptcy Court for the:    DISTRICT OF NEW MEXICO

Case number (if known) _____

☐ Check if this is an
    amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ *Amended Schedule*
- ■ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    __**December 3, 2018**__      *X* **/s/ Archbishop John C. Wester**
                                        Signature of individual signing on behalf of debtor

                                        **Archbishop John C. Wester**
                                         Printed name

                                         Position or relationship to debtor

Fill in this information to identify the case:

Debtor name   **Roman Catholic Church of the Archdiocese of Santa Fe**

United States Bankruptcy Court for the:   **DISTRICT OF NEW MEXICO**

Case number (if known):  _____

☐  Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Claimant C.M. Tinkler Law Firm 309 Johnson Street Santa Fe, NM 87501** | | **Abuse Claim against Debtor. Claimant's name and address to be filed under seal, after appropriate motion.  Amount reported at $100,000.00 for purpose** | **Contingent Unliquidated Disputed** | | | **$100,000.00** |
| **Claimant D.G. Tinkler Law Firm 309 Johnson Street Santa Fe, NM 87501** | | **Abuse Claim against Debtor. Claimant's name and address to be filed under seal, after appropriate motion.  Amount reported at $100,000.00 for purpose** | **Contingent Unliquidated Disputed** | | | **$100,000.00** |
| **Claimant J.N. Tinkler Law Firm 309 Johnson Street Santa Fe, NM 87501** | | **Abuse Claim against Debtor. Claimant's name and address to be filed under seal, after appropriate motion.  Amount reported at $100,000.00 for purpose** | **Contingent Unliquidated Disputed** | | | **$100,000.00** |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                                                          Best Case Bankruptcy

| Debtor | Roman Catholic Church of the Archdiocese of Santa Fe | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Claimants c/o Tinkler Law Firm 309 Johnson Street Santa Fe, NM 87501** | | **Abuse Claim against Debtor. Claimant's name and address to be filed under seal, after appropriate motion. Amount reported at $100,000.00 for purpose** | **Contingent Unliquidated Disputed** | | | **$100,000.00** |
| **Jane Doe "I" c/o Brad D. Hall 320 Gold Avenue, SW, Ste 1218 Albuquerque, NM 87102** | | **Abuse Claim against Debtor. Claimant's name and address to be filed under seal, after appropriate motion. Amount reported at $100,000.00 for purpose** | **Contingent Unliquidated Disputed** | | | **$100,000.00** |
| **Jane Doe "L" c/o Brad D. Hall 320 Gold Avenue, SW, Ste 1218 Albuquerque, NM 87102** | | **Abuse Claim against Debtor. Claimant's name and address to be filed under seal, after appropriate motion. Amount reported at $100,000.00 for purpose** | **Contingent Unliquidated Disputed** | | | **$100,000.00** |
| **Jane Doe "M" c/o Brad D. Hall 320 Gold Avenue, SW, Ste 1218 Albuquerque, NM 87102** | | **Abuse Claim against Debtor. Claimant's name and address to be filed under seal, after appropriate motion. Amount reported at $100,000.00 for purpose** | **Contingent Unliquidated Disputed** | | | **$100,000.00** |
| **Jane Does "G, I, L and M" c/o Brad D. Hall 320 Gold Avenue, SW, Ste 1218 Albuquerque, NM 87102** | | **Abuse Claim against Debtor. Claimant's name and address to be filed under seal, after appropriate motion. Amount reported at $100,000.00 for purpose** | **Contingent Unliquidated Disputed** | | | **$100,000.00** |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **John Doe c/o Merit Bennett 460 St. Michael's Drive, Ste 703 Santa Fe, NM 87505** | | **Abuse Claim against Debtor. Claimant's name and address to be filed under seal, after appropriate motion. Amount reported at $100,000.00 for purpose** | **Contingent Unliquidated Disputed** | | | **$100,000.00** |
| **John Doe "90" c/o Brad D. Hall 320 Gold Avenue, SW, Ste 1218 Albuquerque, NM 87102** | | **Abuse Claim against Debtor. Claimant's name and address to be filed under seal, after appropriate motion. Amount reported at $100,000.00 for purpose** | **Contingent Unliquidated Disputed** | | | **$100,000.00** |
| **John Doe "91" c/o Brad D. Hall 320 Gold Avenue, SW, Ste 1218 Albuquerque, NM 87102** | | **Abuse Claim against Debtor. Claimant's name and address to be filed under seal, after appropriate motion. Amount reported at $100,000.00 for purpose** | **Contingent Unliquidated Disputed** | | | **$100,000.00** |
| **John Doe "92" c/o Brad D. Hall 320 Gold Avenue, SW, Ste 1218 Albuquerque, NM 87102** | | **Abuse Claim against Debtor. Claimant's name and address to be filed under seal, after appropriate motion. Amount reported at $100,000.00 for purpose** | **Contingent Unliquidated Disputed** | | | **$100,000.00** |
| **John Doe "93" c/o Brad D. Hall 320 Gold Avenue, SW, Ste 1218 Albuquerque, NM 87102** | | **Abuse Claim against Debtor. Claimant's name and address to be filed under seal, after appropriate motion. Amount reported at $100,000.00 for purpose** | **Contingent Unliquidated Disputed** | | | **$100,000.00** |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| John Doe "94" c/o Brad D. Hall 320 Gold Avenue, SW, Ste 1218 Albuquerque, NM 87102 | | Abuse Claim against Debtor. Claimant's name and address to be filed under seal, after appropriate motion. Amount reported at $100,000.00 for purpose | Contingent Unliquidated Disputed | | | $100,000.00 |
| John Doe "96" c/o Brad D. Hall 320 Gold Avenue, SW, Ste 1218 Albuquerque, NM 87102 | | Abuse Claim against Debtor. Claimant's name and address to be filed under seal, after appropriate motion. Amount reported at $100,000.00 for purpose | Contingent Unliquidated Disputed | | | $100,000.00 |
| John Doe 1, c/o Carolyn Nichols Rothstein Donatelli, LLP 500 Fourth Street NW, Suite 400 Albuquerque, NM 87102 | | Abuse Claim against Debtor. Claimant's name and address to be filed under seal, after appropriate motion. Amount reported at $100,000.00 for purpose | Contingent Unliquidated Disputed | | | $100,000.00 |
| John Doe 2, c/o Carolyn Nichols Rothstein Donatelli, LLP 500 Fourth Street NW, Suite 400 Albuquerque, NM 87102 | | Abuse Claim against Debtor. Claimant's name and address to be filed under seal, after appropriate motion. Amount reported at $100,000.00 for purpose | Contingent Unliquidated Disputed | | | $100,000.00 |
| John Doe 4, c/o Carolyn Nichols Rothstein Donatelli, LLP 500 Fourth Street NW, Suite 400 Albuquerque, NM 87102 | | Abuse Claim against Debtor. Claimant's name and address to be filed under seal, after appropriate motion. Amount reported at $100,000.00 for purpose | Contingent Unliquidated Disputed | | | $100,000.00 |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **John Doe 5, c/o Carolyn Nichols Rothstein Donatelli, LLP 500 Fourth Street NW, Suite 400 Albuquerque, NM 87102** | | **Abuse Claim against Debtor. Claimant's name and address to be filed under seal, after appropriate motion. Amount reported at $100,000.00 for purpose** | **Contingent Unliquidated Disputed** | | | **$100,000.00** |
| **John Doe 6, c/o Carolyn Nichols Rothstein Donatelli, LLP 500 Fourth Street NW, Suite 400 Albuquerque, NM 87102** | | **Abuse Claim against Debtor. Claimant's name and address to be filed under seal, after appropriate motion. Amount reported at $100,000.00 for purpose** | **Contingent Unliquidated Disputed** | | | **$100,000.00** |

Fill in this information to identify the case:

Debtor name __Roman Catholic Church of the Archdiocese of Santa Fe__

United States Bankruptcy Court for the: __DISTRICT OF NEW MEXICO__

Case number (if known) _____

☐ Check if this is an
   amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals 12/15

| Part 1: | Summary of Assets |
|---|---|

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*.................................................................................................. $    **31,563,556.00**

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*............................................................................................... $    **17,621,023.25**

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*................................................................................................. $    **49,184,579.25**

| Part 2: | Summary of Liabilities |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................................... $    **0.00**

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................................................... $    **0.00**

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................................... +$    **3,700,000.00**

4. **Total liabilities** ....................................................................................................................
   Lines 2 + 3a + 3b     $    **3,700,000.00**

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Roman Catholic Church of the Archdiocese of Santa Fe** |
| United States Bankruptcy Court for the: | DISTRICT OF NEW MEXICO |
| Case number (if known) | |

☐ Check if this is an amended filing

# Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**    Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

  ☐ No. Go to Part 2.
  ■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| 2.    **Cash on hand** | **$2,121.00** |

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| **Bank of America**<br>**PO Box 25118**<br>**Tampa, FL  33622-5118**<br><br>**$3,276,487 are available unrestricted funds, $762,298 are restricted funds, and $1,349,542 are property held for another.**<br><br>**Morgan Stanley**<br>**6565 Americas Pkwy NE** | | | |
| 3.1.    **Albuquerque** | **Various.  See Exhibit 1** | | **$4,038,776.00** |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**

| | |
|---|---|
| Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80. | **$4,040,897.00** |

**Part 2:**    Deposits and Prepayments

6. **Does the debtor have any deposits or prepayments?**

  ☐ No. Go to Part 3.
  ■ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Description, including name of holder of deposit

8.   **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

   8.1.   **Workers Compensation Insurance with Catholic Mutual**     $48,044.00

   8.2.   **Seminarian prepaid tuition expenses to various colleges**     $111,188.00

9.   **Total of Part 2.**     $159,232.00
Add lines 7 through 8. Copy the total to line 81.

| Part 3: | Accounts receivable |

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
■ Yes Fill in the information below.

11.   **Accounts receivable**

   11a. 90 days old or less:    3,179,355.00   -   0.00   = ....    $3,179,355.00
      face amount      doubtful or uncollectible accounts

   11b. Over 90 days old:    714,784.00   -   41,104.00   =....    $673,680.00
      face amount      doubtful or uncollectible accounts

12.   **Total of Part 3.**     $3,853,035.00
Current value on lines 11a + 11b = line 12. Copy the total to line 82.

| Part 4: | Investments |

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.
■ Yes Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |

14.   **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

> **Morgan Stanley**
> **6565 Americas Pkwy NE**
> **Albuquerque, NM 87110**
>
> **The Debtor is civilly incorporated as the "Roman Catholic**
> **Church of Archdiocese of Santa Fe" (ASF). The Code of**
> **Canon Law of the Roman Catholic Church requires that**
> **each entity within the Archdiocese (e.g., parish, institution)**
> **is a separate entity within the Church. The Debtor may have**
> **title to property which is held for the benefit of those**
> **separate entities. Therefore, except as otherwise stated, the**
> **property listed on the attached list is held for the benefit of**
> **the parishes and institutions of the Archdiocese, and is not**
> **property of the estate. See Exhibit 2**
>
> **Total value of such investment accounts is $11,493,965, of**
> **which $2,578,233 is property held for another, and**

| | | |
|---|---|---|
| 14.1. | **$4,748,096 are restricted.** | **$8,915,732.00** |

| 15. | **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture** | |
|---|---|---|
| | Name of entity: | % of ownership |

| 16. | **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1** |
|---|---|
| | Describe: |

| 17. | **Total of Part 4.** | |
|---|---|---|
| | Add lines 14 through 16. Copy the total to line 83. | **$8,915,732.00** |

---

**Part 5:    Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

■ No. Go to Part 6.
☐ Yes Fill in the information below.

---

**Part 6:    Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.
☐ Yes Fill in the information below.

---

**Part 7:    Office furniture, fixtures, and equipment; and collectibles**

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture** | | | |
| | **Office furniture** | **$10,847.00** | **Estimated FMV** | **$86,709.00** |

| 40. | **Office fixtures** |
|---|---|

| | | | |
|---|---|---|---|
| Office fixtures | $0.00 | Estimated FMV | $817.00 |

| | | | | |
|---|---|---|---|---|
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** **Computer equipment ($18,080), communications equipment (12,419.60) and software (15,427.10)** | $9,721.00 | Estimated FMV | $45,926.00 |
| | Office equipment | $13,520.00 | Estimated FMV | $63,647.00 |

| | | | | |
|---|---|---|---|---|
| 42. | **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| | 42.1.    **Misc. collectibles** | $17,619.00 | | $123,054.25 |

| | | |
|---|---|---|
| 43. | **Total of Part 7.** Add lines 39 through 42. Copy the total to line 86. | $320,153.25 |

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
- ■ No
- ☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
- ■ No
- ☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

- ☐ No. Go to Part 9.
- ■ Yes Fill in the information below.

| **General description** Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | **Net book value of debtor's interest** (Where available) | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.    **2008 Toyota 4 Runner** | $0.00 | NADA | $10,912.00 |
| 47.2.    **2002 Ford Ranger Pickup** | $0.00 | NADA | $4,475.00 |
| 47.3.    **2014 Buick LaCrosse** | $0.00 | NADA | $19,900.00 |
| 47.4.    **2015 Toyota Camry** | $0.00 | NADA | $14,625.00 |
| 47.5.    **2007 Chevy Silverado Pickup** | $0.00 | NADA | $9,125.00 |
| 47.6.    **2004 Pace AME Trailer** | $0.00 | NADA | $4,899.00 |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

48.    **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,
       floating homes, personal watercraft, and fishing vessels

49.    **Aircraft and accessories**

50.    **Other machinery, fixtures, and equipment (excluding farm**
       **machinery and equipment)**

51.    **Total of Part 8.**                                                        | $63,936.00 |
       Add lines 47 through 50.  Copy the total to line 87.

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**
       ☑ No
       ☐ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
       ☑ No
       ☐ Yes

**Part 9:    Real property**

54. **Does the debtor own or lease any real property?**

   ☐ No.  Go to Part 10.
   ☑ Yes Fill in the information below.

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. **Real Property held by Archdiocese of Santa Fe - See Exhibit 3.**<br><br>**Values are assessed and partially appraised.** | Fee Simple | $5,752,481.00 | | $31,563,556.00 |

56.    **Total of Part 9.**                                                        | $31,563,556.00 |
       Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
       Copy the total to line 88.

57.    **Is a depreciation schedule available for any of the property listed in Part 9?**
       ☑ No
       ☐ Yes

58.    **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
       ☐ No
       ☑ Yes

**Part 10:    Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.

■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.  **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61.  **Internet domain names and websites**<br>**Internet domain names**<br>**www.archdiosf.org**<br>**www.archdioceseofsantafegiving.org/development**<br>**www.asfcatholicschools.org**<br>**www.retreatabq.org**<br>**www.ihmretreat.com**<br>**www.archdiosf.booksys.net/opac/archdiosf/index.html**<br>**www.asfworship.org**<br>**www.asfym.org**<br>**www.archbishopshour.com**<br>**www.hispanicministryasf.org** | **$0.00** | | **Unknown** |

62.  **Licenses, franchises, and royalties**

63.  **Customer lists, mailing lists, or other compilations**

64.  **Other intangibles, or intellectual property**

65.  **Goodwill**

66.  **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

|  |
|---|
| **$0.00** |

67.  **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**

■ No

☐ Yes

68.  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

■ No

☐ Yes

69.  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

■ No

☐ Yes

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.

■ Yes Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

71.  **Notes receivable**

Description (include name of obligor)

| **Fr. Tobe, Fr. Pinon - auto loan receivable** | 17,186.00 | - | 0.00 | = | **$17,186.00** |
|---|---|---|---|---|---|
| | Total face amount | | doubtful or uncollectible amount | | |

| **St. Charles loans** | 31,667.00 | - | 0.00 | = | **$31,667.00** |
|---|---|---|---|---|---|
| | Total face amount | | doubtful or uncollectible amount | | |

72. **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**
**The Martello Living Trust 25% Interest**
**Current Present Value -0-**                                      **$0.00**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership
**North American College - cash and accrued interest (illiquid)**                                               **$37,468.00**

**Software cost reimbursement receivable - Parishsoft**          **$4,946.00**

**Background check reimbursement receivable - Simplifile**       **$1,346.00**

**Credit card clearing account**                                  **$9,425.00**

**Priest long-term care overfunded valuation adjustment**       **$166,000.00**

78. **Total of Part 11.**                                        **$268,038.00**
Add lines 71 through 77. Copy the total to line 90.

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $4,040,897.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $159,232.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $3,853,035.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $8,915,732.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $320,153.25 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $63,936.00 | |
| 88. **Real property.** *Copy line 56, Part 9*.......................................................................> | | $31,563,556.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $268,038.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $17,621,023.25 | + 91b. $31,563,556.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $49,184,579.25 |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

EXHIBIT 1

| Purpose of Account | Institution name | Address | Type of Account | Account number | Current, Unrestricted Value of Debtor's interest | Restricted Value | Funds held for parishes/schools/other entities - To Schedule 207 | Total Value |
|---|---|---|---|---|---|---|---|---|
| Operating | Bank of America | PO Box 25118 Tampa, FL 33622-5118 | Business Checking | 0021 | 3,138,548 | 762,298 | | 3,900,846 |
| Credit Card Collateral | Bank of America | PO Box 15284 Wilmington, DE 19850 | Money Market Deposi | 1946 | 29,122 | - | | 29,122 |
| Operating Reserve | Morgan Stanley | 6565 Americas Pkwy NE Albuquerque, NM 87110 | Money Market | 7268 | 18,472 | - | | 18,472 |
| Payroll | Bank of America | PO Box 25118 Tampa, FL 33622-5118 | Business Checking | 0860 | - | - | | - |
| Cafeteria | Bank of America | PO Box 25118 Tampa, FL 33622-5118 | Business Checking | 3937 | 12,424 | - | | 12,424 |
| w/c self insurance | Bank of America | PO Box 25118 Tampa, FL 33622-5118 | Business Checking | 6317 | 38,135 | - | 655,653 | 693,788 |
| Prop insurance Reserve | Bank of America | PO Box 25118 Tampa, FL 33622-5118 | Business Checking | 0078 | 35,010 | - | 611,931 | 646,941 |
| w/c claims acct | Bank of America | PO Box 25118 Tampa, FL 33622-5118 | Business Checking | 5601 | 675 | - | 11,605 | 12,280 |
| w/c cash account | Morgan Stanley | 6565 Americas Pkwy NE Albuquerque, NM 87110 | Money Market | 3268 | 4,092 | - | 70,353 | 74,445 |
| | | | | Total | 3,276,478 | 762,298 | 1,349,542 | 5,388,318 |

## EXHIBIT 2

| Institution Name | Account Numbers | Investment Bonds, Notes, debentures, negotiable instruments | Current, Unrestricted Value of Debtor's interest | Restricted Value | Funds held for others to schedule 207 | Total Value |
|---|---|---|---|---|---|---|
| Morgan Stanley | 7268 | Municipal Bonds | 201,525 | - | - | 201,525 |
| Morgan Stanley | 7268 | Corporate Fixed Income | 3,682,541 | - | - | 3,682,541 |
| Morgan Stanley | 7268 | Certificates of Deposit | 150,967 | - | - | 150,967 |
| Morgan Stanley | 3268 | Municipal Bonds | 2,740 | - | 47,107 | 49,847 |
| Morgan Stanley | 3268 | Corporate Fixed Income | 39,523 | - | 679,510 | 719,033 |
| Morgan Stanley | 3268 | Government Securities | 194 | - | 3,337 | 3,531 |
| Morgan Stanley | 3268 | Certificates of Deposit | 13,263 | - | 228,022 | 241,285 |
| Bank of America | 6391 | Certificates of Deposit | 60,116 | - | 1,033,550 | 1,093,666 |
| Catholic Foundation | N/A | Other Investments | - | 4,545,502 | - | 4,545,502 |
| Mission Diocese Fund, LLC | N/A | Other Investments | - | 202,594 | - | 202,594 |
| Z-Coil | | | unknown | - | | - |
| Catholic Umbrella Pool | N/A | | 16,767 | - | 586,707 | 603,474 |
| Gold, Silver, and Tungsten; Inc. | 27006 | | unknown | - | - | - |
| | | | 4,167,636 | 4,748,096 | 2,578,233 | 11,493,965 |

# DEBTOR'S REAL PROPERTY - EXHIBIT 3

| County | UPC # | Legal Descriptions | Net Book | Assessed/Apprai sed Value | Assessed/A ppraised | Nature/Extent of Interest |
|---|---|---|---|---|---|---|
| Bernalillo | 1-011-060-330500-10716 | T-10N, R-02E, S-02 BOOK 9818 PAGE 5016 T-A Plat of Oxbow Subd Cont 56.5232 AC CATHOLIC CENTER CAMPUS ASF-ST. PIUS 5301 ST. JOSEPH DR NW | $ 3,681,645.98 | $ 21,872,956.00 | ADSF has contracted for an appraisal, which is not yet complete | School/Catholic Center Operations |
| Bernalillo | 1-013-061-239088-30584 | MAP 31, TR-143, 144A2, AND 144B3 LOS VECINOS RD. NW MRGCD MAP 31, TR-168 A3 9/28/07 CONVEYED BY MTZ, LONGACRE SEDILLO | $ 432,027.92 | $ 207,900.00 | Assessed Value | Future Parish Site |
| Bernalillo | 1-031-064-215129-30102 | TRIANGLE RANCH SUBDIVISION ZAPC-31 CAMPBELL FARMING; E. MTN. CHURCH SITE; LA MADERA | $ 275,021.78 | $ 275,000.00 | Appraised 11/20/2001 | Investment Property |
| Bernalillo | 1-011-060-412363-11805 | PURCHASED FROM AUGUST OCHABAUER, JANET WELCOME TRUST 05/31/2012 TR-E-1, L-102 P1 PLAT OF OXBOW PARK SUBDIVISION 3816 ALAMOGRODO DRIVE NW ARCHBISHOP'S RETIREMENT RESIDENCE | $ 244,832.28 | $ 366,062.00 | Assessed Value | Archbishop Emeritus Residence |
| Bernalillo | 1-011-060-409253-10314 | T-10N, R-02E, S-02 LOT 24, BLOCK "B" OF NORTHERN HEIGHTS 3700 ALAMOGRODO DRIVE NW-ARCHBISHOP'S RESIDENCE PURCHASED DROM DION 12/1997 | $ 158,015.12 | $ 361,682.00 | Assessed Value | Archbishop Residence |
| Bernalillo | 1-010-064-083293-20111 | T-11N, R-02E, S-15 TRACT C/PORTION OF TRACT 3, W SE SW NW DOC# 8824971 (1988 PIERROT DONATION) PARADISE HILLS | $ 98,729.65 | $ 25,000.00 | Assessed Value | Investment Property |

| County | Parcel ID | Description | | | Valuation | Notes |
|---|---|---|---|---|---|---|
| Bernalillo | 1-029-061-216260-30179 | San Lorenzo Mission in Canoncito, NM, Holy Child for Cemetery Purpose, Vacant | $ 10,500.00 | $ - | | Future Parish Site |
| Bernalillo | 1-036-045-075130-30409 | T-08N, R-06E, S-24 TIJERAS NM 87059 LOT-7 BLOCK-4/DOC# 88109039 DONATION TO #9, #9 TO #151 IN 1989 RANCHOS BONITOS DE CHILILI SUBDIVISION | $ - | $ 600.00 | Assessed Value | Donated Property |
| Bernalillo | 1-031-063-233246-20132 | T-11N, R-06E, S-19 TR 210 x 410 per D 229 P 106 SAN ANTONITO (CEDAR CREST) CONVEYED BY DIOCESE OF PHOENIX | $ - | $ 24,000.00 | Assessed Value | Donated Property |
| Bernalillo | 1-024-056-377144-30327 | T-10N, R-04E, S-29 N1/2 SW4 SE1/4 EAST OF & ADJ TO THE SANTA NINA CEMETERY | $ - | $ 33,000.00 | Assessed Value | Donated Property |
| Bernalillo | 1-001-049-033097-30132 | T-09N, R-01E, S-31 NW 1/4 SW 1/4 SW 1/4 (OFF HWY 6) DOC# 8941532/NEW PROPERTY 1991 MORADA DE LA HERMANDAD (JUAN SANDOVAL'S) | $ - | $ 108,900.00 | Assessed Value | Donated Property |
| Bernalillo | 1-015-061-383063-40226 | T-11N, R-03E, S-33 EDITH BLV NE MAP 32, TRACT 96 EARTH VALLEY ROAD (E-SIDE)BTWN MONTANO & COMANCHE CEMETERY (NO ONE KNOWS WHO THIS BELONGS TO) | $ - | $ 195,200.00 | Assessed Value | Donated Property |
| Bernalillo | 1-002-052-495033-40120 | T-09N, R-01E, S-17 TRACT 1, UNIT 2, LOTS 1, 2,3,31, & 32 SE 1/4 SE 1/4 SE 1/4 | $ - | $ - | Assessed Value | Donated Property |
| Bernalillo | 1-036-060-179448-20114 | LOT 1-A Plat of LTS 1-B-3, 1-A & 3-A | $ 40,000.00 | $ 40,000.00 | Appraised 9/15/2018 | Donated Property |
| Bernalillo | | Tract 52 Central Ave. NW Albuquerque, NM 87121 | $ 87,500.00 | $ 87,500.00 | Appraised 9/5/2018 | Donated Property |
| Carson | 2-085-008-202-042 | LOT 12 HORSESHOE TRAILS SUBDIVISION HORSESHOE TRAILS VACANT BOOK D19 PG 268 8/12/98 | $ - | $ - | Assessed Value | Donated Property |

| | Parcel Number | Description | | Amount | Assessed Value | Donated Property |
|---|---|---|---|---|---|---|
| Chin?la | 2-056-062-430-290 | BOOK 9, PAGE 8638, DOC. 4415, NO 04-23-01 LOT 3, 4, 5, 6, 7, 8, BLK 2 ARRETCHE RIO SAN JOSE FLOOD DISTRICT | $ - | $ 13,240.00 | Assessed Value | Donated Property |
| Luna | 3-046-138-335-403 | U-042, B-25, TR-26 DEMING RANCHETTES CONVEYED BY SOUTHWARD & CLEAR | $ - | $ 600.00 | Assessed Value | Donated Property |
| Luna | 3-054-150-304-449 | U-063, B-05, TR-3 DEMING RANCHETTES BOOK 194/PAGE 180 CONVEYED BY ZUNT | $ - | $ 600.00 | Assessed Value | Donated Property |
| Luna | 3-054-150-316-449 | U-063, B-05, TR-4 DEMING RANCHETTES BOOK 194/PAGE 180 CONVEYED BY ZUNT | $ - | $ 600.00 | Assessed Value | Donated Property |
| Luna | 3-043-143-271-382 | U-005, B-16, TR-46 DEMING RANCHETTES CONVEYED BY CLEAR | $ - | $ 1,200.00 | Assessed Value | Donated Property |
| Luna | 3-043-143-282-382 | U-005, B-16, TR-45 DEMING RANCHETTES CONVEYED BY CLEAR | $ - | $ 1,200.00 | Assessed Value | Donated Property |
| Luna | 3-043-143-294-382 | U-005, B-16, TR-44 DEMING RANCHETTES CONVEYED BY CLEAR | $ - | $ 1,200.00 | Assessed Value | Donated Property |
| Luna | 3-044-144-161-309 | U-004, B-08, TR-15 DEMING RANCHETTES CONVEYED BY SOUTHWARD & CLEAR | $ - | $ 1,200.00 | Assessed Value | Donated Property |
| Luna | 3-044-144-469-398 | U-004, B-15, TR-19 DEMING RANCHETTES CONVEYED BY SOUTHWARD & CLEAR | $ - | $ 1,200.00 | Assessed Value | Donated Property |
| Luna | 3-034-151-151-137 | U-002, B-21, TR-9 WAS 3-034-151-151-137 SUNSHINE VALLEY RANCHETTES CONVEYED BY SOUTHWARD & CLEAR | $ - | $ - | Assessed Value | Donated Property |
| Luna | 3-034-152-045-189 | U-007, B-20, TR-19 WAS 3-034-152-045-189 SUNSHINE VALLEY RANCHETTES CONVEYED BY SOUTHWARD & CLEAR | $ - | $ - | Assessed Value | Donated Property |
| Luna | 3-035-140-519-030 | U-099, B-26, TR-48 DEMING RANCHETTES CONVEYED BY CLEAR | $ - | $ - | Assessed Value | Donated Property |

| County | Parcel | Description | | | | |
|---|---|---|---|---|---|---|
| Luna | 3-035-153-357-517 | U-011, B-12, TR-31 SUNSHINE VALLEY RANCHETTES CONVEYED BY SOUTHWARD & CLEAR | $ - | $ - | Assessed Value | Donated Property |
| Luna | 3-036-153-395-323 | U-012, B-08, TR-8 WAS 3-036-153-395-323 DEMING RANCHETTES CONVEYED BY SOUTHWARD & CLEAR | $ - | $ - | Assessed Value | Donated Property |
| Luna | 3-040-137-035-067 | U-036, B-02, TR-3 WAS 3-040-137-035-067 DEMING RANCHETTES CONVEYED BY SOUTHWARD & CLEAR | $ - | $ - | Assessed Value | Donated Property |
| Luna | 3-055-152-285-430 | U-001, B-01, TR-12 FRONTIER RANCHOS CONVEYED BY SOUTHWARD & CLEAR | $ - | $ - | Assessed Value | Donated Property |
| Rio Arriba | 1-019-170-366-232 | UNIT-001, BLOCK-05, LOT-25 BOOK 74, PAGE 317, BOOK 177, PAGE 148 QUARTER SE S:30, T:29N, R:04E QUARTER SW S:29, T:29N, R:04E CHAMA RIVER ESTATES | $ - | $ 1,300.00 | Assessed Value | Donated Property |
| Rio Arriba | 1-019-170-374-238 | UNIT-001, BLOCK-05, LOT-26.50 BOOK 74, PAGE 317, BOOK 177, PAGE 148 QUARTER SE S30 T29N, R04E QUARTER SW S29, T29R, R04E CHAMA RIVER ESTATES | $ - | $ 1,300.00 | Assessed Value | Donated Property |
| Rio Arriba | 1-019-170-378-215 | UNIT-001, BLOCK-05, LOT-17 BOOK 74, 177, PAGE 317, 00148 QUARTER SE S360, T29N, R04E, QUARTER SW S29, T29N R04E CHAMA RIVER ESTATES | $ - | $ 1,300.00 | Assessed Value | Donated Property |
| Rio Arriba | 1-019-170-386-221 | UNIT-001, BLOCK-05, LOT-16 BOOK 74, PAGE 317, BOOK 177, PAGE 148 QUARTER SE S30, T29N, R04E, QUARTER SW S29 T29N R04E CHAMA RIVER ESTATES | $ - | $ 1,300.00 | Assessed Value | Donated Property |
| Rio Arriba | 1-019-170-427-219 | UNIT-001, BLOCK-04, LOT-27 BOOK 177, PAGE 148, BOOK 74, PAGE 317 QUARTER SE S 30, T29N, R04E, QUARTER SW S 29.T29N, R04E CHAMA RIVER ESTATES | $ - | $ 1,300.00 | Assessed Value | Donated Property |

| | Parcel Number | Description | | Value | |
|---|---|---|---|---|---|
| Rio Arriba | 1-019-170-440-203 | UNIT-001, BLOCK-04, LOT-15BOOK 74, PAGE 317, BOOK 177, PAGE 148QUARTER SE S 30, T29N, R04E, QUARTER SW S 29,T29N, R04ECHAMA RIVER ESTATES | $ - | $ 1,300.00 Assessed Value | Donated Property |
| Rio Arriba | 1-019-170-483-260 | UNIT-001, BLOCK-04, LOT-34BOOK 74, PAGE 317, BOOK 177, PAGE 1480.50 ACCHAMA RIVER ESTATES | $ - | $ 1,300.00 Assessed Value | Donated Property |
| Rio Arriba | 1-019-170-494-245 | UNIT-001, BLOCK-04, LOT-08BOOK 74, PAGE 317, BOOK 177, PAGE 1480.50CHAMA RIVER ESTATES | $ - | $ 1,300.00 Assessed Value | Donated Property |
| Rio Arriba | 1-020-170-017-188 | UNIT-001, BLOCK-02, LOT-5W31BOOK 233, PAGE 202, 981207.25 ACCHAMA RIVER ESTATES | $ - | $ 1,300.00 Assessed Value | Donated Property |
| Rio Arriba | 1-020-170-020-192 | UNIT-001, BLOCK-02, LOT-NES31BOOK 233, PAGE 201, 981207.25 ACCHAMA RIVER ESTATES | $ - | $ 1,300.00 Assessed Value | Donated Property |
| Rio Arriba | 1-020-170-051-215 | UNIT-001, BLOCK-02, LOT-35BOOK 177, PAGE 157, BOOK 74, PAGE 317.50CHAMA RIVER ESTATES | $ - | $ 1,300.00 Assessed Value | Donated Property |
| Rio Arriba | 1-020-170-064-199 | UNIT-001, BLOCK-02, LOT-11BOOK 177, PAGE 148.50CHAMA RIVER ESTATES | $ - | $ 10,900.00 Assessed Value | Donated Property |
| Rio Arriba | 1-044-124-313-438 | T-21N, R-08E, S-17CHAPEL AND CEMETERYPARCEL #119(OFF ASSESSMENT)119/236, 106A/198, P-800/5538, P-801/5540 | $ - | $ 441,329.00 Assessed Value | Donated Property |
| San Miguel | 1-090-097-210-235 | T-17N, R-15E, S-36DEED 235/2964SURVEY BY WINSTON #83171-24MONTEZUMA, NM CATHOLIC CONFERENCE TO ASF 9/12/95FOLDER 11 BOOK 235 OF WD, PAGE 2964 | $ 329,130.95 | $ 65,185.00 Assessed Value | Investment Property |

| County | Parcel Number | Legal Description | | Assessed Value | | Type |
|---|---|---|---|---|---|---|
| San Miguel | 1-091-097-262-134 | T-17N, R-16E, S-31DEED 235/2964LOTS 13-16, BLOCK 1/PINE FOREST SUBDIVISIONFOLDER 492320/CATHOLIC CONFERENCE DONATION, MONTEZUMA, NM | $ - | $ 28,000.00 | Assessed Value | Donated Property |
| San Miguel | 1-091-097-277-187 | T-17N, R-16E, S-31DEED 000/0000PINE FOREST SUBDIVISIONMONTEZUMA, NMFOLDER #657220/CATHOLIC CONFERENCE DONATION | $ - | $ 49,000.00 | Assessed Value | Donated Property |
| San Miguel | 1-091-097-282-205 | T-17N, R-16E, S-31DEED 234/2964LOTS 4-10, BLOCK 4/PINE FOREST SUBDIVISIONFOLDER 65721MONTEZUMA, NM | $ - | $ 49,000.00 | Assessed Value | Donated Property |
| San Miguel | 1-091-097-264-073 | T-17N, R-16E, S-31DEED 235/2964LOTS 13-16, BLOCK 1/PINE FOREST SUBDIVISIONFOLDER 492320/CATHOLIC CONFERENCE DONATIONMONTEZUMA, NM | $ - | $ 80,000.00 | Assessed Value | Donated Property |
| San Miguel | 1-087-070-052-313-1 | T-12, R-15, S-16DEED 237/5942REC TORREZ, DELFINIO & JOSIEFOLDER 2-A DEED 237/5942 | $ - | $ - | Assessed Value | Donated Property |
| San Miguel | 1-089-097-264-090 | T-17N, R-15E, S-36SURVEY BY WINSTON DRAWING # 83171-24 (MONTEZUMA) | $ - | $ - | Assessed Value | Donated Property |
| San Miguel | 1-090-087-280-360 | T-15, R-15, S-2412 MILES S OF LAS VEGAS/OLD MISSION SITEFOLDER 401860/DEED 231-2011 | $ - | $ - | Assessed Value | Donated Property |
| San Miguel | 1-090-097-165-155 | T-17, R-15, S-36MONTEZUMA & IRON SPRINGSFOLDER 508280 (FORM: SOCIETY OF JESUS, MARIA Y JOSE) | $ - | $ - | Assessed Value | Donated Property |
| San Miguel | 1-094-098-242-269 | T-17, R-16, S-27 BY TM CLEARDEED: 233/5147LOTS 13-14-15 BLOCK 6FOLDER 492530 | $ - | $ - | Assessed Value | Donated Property |

| | Parcel | Description | | | Assessed Value | Donated Property |
|---|---|---|---|---|---|---|
| Sandoval | 1-006-078-024-344 | U-026, B-146, L-21 RIO RANCHO ESTATES CONVEYED BY SOUTHWARD & CLEAR | $ | , | $ 436.00 Assessed Value | Donated Property |
| Sandoval | 1-006-078-031-345 | U-026, B-146, L-20 RIO RANCHO ESTATES CONVEYED BY SOUTHWARD & CLEAR | $ | - | $ 436.00 Assessed Value | Donated Property |
| Sandoval | 1-006-078-396-269 | U-026, B-160, L-36 RIO RANCHO ESTATES CONVEYED BY SOUTHWARD & CLEAR | $ | , | $ 436.00 Assessed Value | Donated Property |
| Sandoval | 1-007-076-544-449 | U-026, B-22, L-02 RIO RANCHO ESTATES CONVEYED BY SOUTHWARD & CLEAR | $ | - | $ 436.00 Assessed Value | Donated Property |
| Sandoval | 1-007-077-195-131 | U-026, B-64, L-17 RIO RANCHO ESTATES CONVEYED BY SOUTHWARD & CLEAR | $ | , | $ 436.00 Assessed Value | Donated Property |
| Sandoval | 1-008-077-441-368 | U-026, B-38, L-17 RIO RANCHO ESTATES CONVEYED BY SOUTHWARD & CLEAR | $ | - | $ 566.00 Assessed Value | Donated Property |
| Sandoval | 1-002-072-535-268 | U-001, B-05, L-51 RIO RANCHO ESTATES CONVEYED BY CARLO INC. (BACHECHI) | $ | - | $ 871.00 Assessed Value | Donated Property |
| Sandoval | 1-007-069-312-378 | U-008, B-05, L-27 RIO RANCHO ESTATES CONVEYED BY SOUTHWARD | $ | - | $ 871.00 Assessed Value | Donated Property |
| Sandoval | 1-008-069-177-396 | U-008, B-93, L-17 RIO RANCHO ESTATES | $ | - | $ 871.00 Assessed Value | Donated Property |
| Sandoval | 1-008-069-184-396 | U-008, B-93, L-18 RIO RANCHO ESTATES | $ | - | $ 871.00 Assessed Value | Donated Property |
| Sandoval | 1-010-075-398-499 | U-022, B-065, L-11 RIO RANCHO ESTATES CONVEYED BY HARRY/JOYCE PADOVANO 9/2/05 | $ | , | $ 871.00 Assessed Value | Donated Property |
| Sandoval | 1-009-076-203-008 | U-022, B-050, TR-01 RIO RANCHO ESTATES CONVEYED BY MILLER/LOVING TRUST BOOK 404, PAGE 39342-39345 | $ | - | $ 906.00 Assessed Value | Donated Property |

| | | | | | |
|---|---|---|---|---|---|
| Sandoval | 1-005-067-094-184 | U-004, B-68, L-14RIO RANCHO ESTATESCONVEYED BY WILBURN | $ - | $ 1,002.00 | Assessed Value Donated Property |
| Sandoval | 1-005-072-303-067 | U-006, B-26, L-32RIO RANCHO ESTATESCONVEYED BY VACCABOOK 403, PAGE 32246 | $ - | $ 1,002.00 | Assessed Value Donated Property |
| Sandoval | 1-005-072-303-073 | U-006, B-26, L-31RIO RANCHO ESTATESCONVEYED BY VACCABOOK 403, PAGE 32245 | $ - | $ 1,002.00 | Assessed Value Donated Property |
| Sandoval | 1-005-072-360-168 | U-006, B-27, L-23RIO RANCHO ESTATESCONVEYED BY SOUTHWARD & CLEAR | $ . | $ 1,002.00 | Assessed Value Donated Property |
| Sandoval | 1-010-075-258-462 | U-022, B-076, L-24RIO RANCHO ESTATESCONVEYED BY HARRY/JOYCE PADOVANO 9/2/05 | $ - | $ 1,011.00 | Assessed Value Donated Property |
| Sandoval | 1-002-075-428-258 | U-24, B-44, L-50RIO RANCHO ESTATESCONVEYED BY HAROLD & JANET SOUTHWARD | $ - | $ 1,089.00 | Assessed Value Donated Property |
| Sandoval | 1-003-073-285-427 | U-024, B-94, L-19RIO RANCHO ESTATESBOOK 403, PAGE 11353/BY SOUTHWARD & CLEARBOOK 403, PAGE 11353/BY SOUTHWARD & CLEAR | $ - | $ 1,089.00 | Assessed Value Donated Property |
| Sandoval | 1-007-071-160-119 | U-007, B-04, L-19RIO RANCHO ESTATESDONATION FROM FRANCES PEIFFER | $ - | $ 1,089.00 | Assessed Value Donated Property |
| Sandoval | 1-007-071-160-127 | U-007, B-04, L-20T12N,R-2E,S-7RIO RANCHO ESTATESDONATED BY FRANCES PEIFFER | $ - | $ 1,089.00 | Assessed Value Donated Property |
| Sandoval | 1-014-074-315-103 | U-020, B-11, L-13BOOK 405, PAGE 62333RIO RANCHO ESTATESCONVEYED BY SOUTHWARD & CLEARFILE 405, PAGE 62333 200216203 06202 | $ - | $ 1,089.00 | Assessed Value Donated Property |
| Sandoval | 1-009-075-032-500 | U-022, B-055, L-06RIO RANCHO ESTATES | $ - | $ 1,655.00 | Assessed Value Donated Property |

| | | | | Assessed Value | |
|---|---|---|---|---|---|
| Sandoval | 1-003-069-283-100 | U-002, B-39, L-35RIO RANCHO ESTATESDEED "CERTIFIED COPY" NO ORIGINAL/BUTLER TRUSTBOOK 404, PAGE 13793 | $ - | $ 1,742.00 | Donated Property |
| Sandoval | 1-003-069-283-118 | U-002, B-39, L-34RIO RANCHO ESTATESDEED "CERTIFIED COPY" NO ORIGINAL/BUTLER TRUSTBOOK 404, PAGE 13793 | $ - | $ 1,742.00 | Donated Property |
| Sandoval | 1-004-070-260-161 | U-002, B-57, L-01RIO RANCHO ESTATESCONVEYED BY SANTARSIERO (DELLA CALCE) | $ - | $ 1,742.00 | Donated Property |
| Sandoval | 1-002-070-402-408 | U-002, B-76, L-10RIO RANCHO ESTATESCONVEYED BY SANTARSIERO (DELLA CALCE) | $ - | $ 1,795.00 | Donated Property |
| Sandoval | 1-002-075-419-263 | U-24, B-44, L-49RIO RANCHO ESTATESCONVEYED BY HAROLD & JANET SOUTHWARDBOOK 403, PAGE 75403 | $ - | $ 2,091.00 | Donated Property |
| Sandoval | 1-014-075-430-478 | U-025, B-03, L-20RIO RANCHO ESTATES | $ - | $ 2,178.00 | Donated Property |
| Sandoval | 1-005-071-392-411 | U-006, B-09, L-372RIO RANCHO ESTATESCONVEYED BY SOUTHWARD & CLEAR | $ - | $ 2,204.00 | Donated Property |
| Sandoval | 1-010-069-111-295 | U-011, B-B, L-39RIO RANCHO ESTATES | $ - | $ 3,714.00 | Donated Property |
| Sandoval | 1-010-069-116-298 | U-011, B-B, L-38RIO RANCHO ESTATES | $ - | $ 3,714.00 | Donated Property |
| Sandoval | 1-010-068-137-272 | U-010, B-06, L-02RIO RANCHO ESTATESCONVEYED BY COWAN 12/93 | $ - | $ 18,513.00 | Donated Property |
| Sandoval | 1-010-068-146-272 | U-010, B-006, L-03RIO RANCHO ESTATESCONVEYED BY COWAN 12/93 | $ - | $ 18,513.00 | Donated Property |
| Sandoval | 1-010-070-510-352 | U-011, B-36, L-15RIO RANCHO ESTATESCONVEYED BY GILE, 02/27/2003 | $ - | $ 45,000.00 | Donated Property |

| County | Parcel | Description | | Value | Value Label | Category |
|---|---|---|---|---|---|---|
| Sandoval | 1-013-071-215-413-44298 | U-013, B-74, L-24RIO RANCHO ESTATESCONVEYED BY GILE, 02/27/2003 | $ - | $ | Assessed Value | Donated Property |
| Santa Fe | 1-055-098-280-045-000-000 | T-17N, R-10E, S-30, SE4 IHM SEMINARYPROPERTY SOUTH OF CAMINO DE LA CRUZ BLANCA49 & 50 MOUNT CARMEL RD: SEMINARY SITE | $ 142,121.86 | $ 6,200,000.00 | Appraised 5/21/2018 | IHM Retreat Center |
| Santa Fe | | Archives Office/Museum - 223 Cathedral Pl. Santa Fe, NM 87501 | $ 62,953.74 | $ - | Assessed Value | Archives Museum/Storage |
| Santa Fe | 1-063-081-458-275-000-000 | T-14N, R-11E. S-21TRACT C1049 OJO DE LA VACA, SANTA FE | $ - | $ - | Assessed Value | Donated Property |
| Santa Fe | 1-063-092-480-112-000-000 | T-16N, R-11E, S-2812 CALLE LOMITA, GLORIETA | $ - | $ 269,911.00 | Assessed Value | Donated Property |
| Socorro | 005-005-0020 | TR 18BMRGCD MAP 14119 CALLE DE LA IGLESIA LA JOYALA JOYA | $ - | $ 1,043.00 | Assessed Value | Donated Property |
| Socorro | Z39-710-0337 | U-001, B-18, L-68RIO GRANDE ESTATESBETWEEN MOUNTAINAIR & VEGUITACONVEYED BY SOUTHWARD & CLEAR | $ - | $ 1,800.00 | Assessed Value | Donated Property |
| Socorro | Z39-710-0694 | U-001, B-31, L-21RIO GRANDE ESTATESBETWEEN MOUNTAINAIR & VEGUITA | $ - | $ 1,800.00 | Assessed Value | Donated Property |
| Socorro | Z39-710-0695 | U-001, B-31, L-22RIO GRANDE ESTATESBETWEEN MOUNTAINAIR & VEGUITA | $ - | $ 1,800.00 | Assessed Value | Donated Property |
| Socorro | Z39-710-0771 | U-001, B-34, L-27BETWEEN MOUNTAINAIR & VEGUITARIO GRANDE ESTATES | $ - | $ 1,800.00 | Assessed Value | Donated Property |
| Socorro | Z39-710-1296 | U-001, B-57, L-08RIO GRANDE ESTATESBETWEEN MOUNTAINAIR & VEGUITACONVEYED BY SOUTHWARD & CLEAR | $ - | $ 1,800.00 | Assessed Value | Donated Property |

| County | Parcel ID | Description | | Assessed Value | Donated Property |
|---|---|---|---|---|---|
| Socorro | Z39-710-1772 | U-001, B-78, L-05RIO GRANDE ESTATESBETWEEN MOUNTAINAIR & VEGUITA | $ - | $ 1,800.00 | Assessed Value | Donated Property |
| Socorro | Z39-710-1988 | U-001, B-88, L-01RIO GRANDE ESTATESBETWEEN MOUNTAINAIR & VEGUITA | $ - | $ 1,800.00 | Assessed Value | Donated Property |
| Socorro | Z39-710-1989 | U-001, B-88, L-02RIO GRANDE ESTATESBETWEEN MOUNTAINAIR & VEGUITA | $ - | $ 1,800.00 | Assessed Value | Donated Property |
| Socorro | Z39-710-2467 | U-001, B-1015, L-59LOT OWNED BY FR. LEONARD BAYER NOT ASF.DO NOT PAY THESE TAXES, GIVE TO FINANCE. | $ - | $ 1,800.00 | Assessed Value | Donated Property |
| Socorro | Z39-71A-0122 | U-002, B-96, L-04RIO GRANDE ESTATESBETWEEN MOUNTAINAIR & VEGUITA | $ - | $ 1,800.00 | Assessed Value | Donated Property |
| Socorro | Z39-71A-0424 | U-002, B-108, L-10RIO GRANDE ESTATESBETWEEN MOUNTAINAIR & VEGUITACONVEYED BY SOUTHWARD & CLEAR | $ - | $ 1,800.00 | Assessed Value | Donated Property |
| Socorro | Z39-71B-0233 | U-003, B-127, L-25RIO GRANDE ESTATESBETWEEN MOUNTAINAIR & VEGUITACONVEYED BY SMITH BOOK 456/PAGE 772 | $ - | $ 1,800.00 | Assessed Value | Donated Property |
| Socorro | Z39-71B-0523 | U-003 B-138, L-17RIO GRANDE ESTATESBETWEEN MOUNTAINAIR & VEGUITA | $ - | $ 1,800.00 | Assessed Value | Donated Property |
| Socorro | Z39-71B-0524 | U-003, B-138, L-18RIO GRANDE ESTATESBETWEEN MOUNTAINAIR & VEGUITAMAP B-10-28, 33, 34 | $ - | $ 1,800.00 | Assessed Value | Donated Property |
| Socorro | Z39-71D-0416 | U-005, B-221, L-07RIO GRANDE ESTATESBETWEEN MOUNTAINAIR & VEGUITACONVEYED BY BADALAMENTI(S) | $ - | $ 1,800.00 | Assessed Value | Donated Property |

| | | | | |
|---|---|---|---|---|
| Socorro | Z39-71D-0417 | U-005, B-221, L-08RIO GRANDE ESTATESBETWEEN MOUNTAINAIR & VEGUITACONVEYED BY BADALAMENTI(S) | $ - | $ 1,800.00 Assessed Value | Donated Property |
| Socorro | Z39-71D-0418 | U-005, B-221, L-09RIO GRANDE ESTATESBETWEEN MOUNTAINAIR & VEGUITACONVEYED BY BADALAMENTI(S) | $ - | $ 1,800.00 Assessed Value | Donated Property |
| Socorro | Z39-71D-0419 | U-005, B-221, L-10RIO GRANDE ESTATESBETWEEN MOUNTAINAIR & VEGUITACONVEYED BY BADALAMENTI(S) | $ - | $ 1,800.00 Assessed Value | Donated Property |
| Socorro | Z39-71F-0332 | U-007, B-301, L-11RIO GRANDE ESTATESBETWEEN MOUNTAINAIR & VEGUITA | $ - | $ 1,800.00 Assessed Value | Donated Property |
| Socorro | Z39-71F-0333 | U-007, B-301, L-12RIO GRANDE ESTATESBETWEEN MOUNTAINAIR & VEGUITA | $ - | $ 1,800.00 Assessed Value | Donated Property |
| Socorro | Z39-71F-0334 | U-007, B-301, L-13RIO GRANDE ESTATESBETWEEN MOUNTAINAIR & VEGUITA | $ - | $ 1,800.00 Assessed Value | Donated Property |
| Socorro | Z39-71F-0478 | U-009, B-306, L-11RIO GRANDE ESTATESCONVEYED BY MURAKAMI | $ - | $ 1,800.00 Assessed Value | Donated Property |
| Socorro | Z39-71F-0513 | U-007 B-307 L-19RIO GRANDE ESTATESBETWEEN MOUNTAINAIR & VEGUITA | $ - | $ 1,800.00 Assessed Value | Donated Property |
| Socorro | Z39-71G-0188 | U-008, B-332A, L-14RIO GRANDE ESTATESBETWEEN MOUNTAINAIR & VEGUITACONVEYED BY SOUTHWARD & CLEAR | $ - | $ 1,800.00 Assessed Value | Donated Property |
| Socorro | Z39-71G-0189 | U-008, B-332A, L-15RIO GRANDE ESTATESBETWEEN MOUNTAINAIR & VEGUITACONVEYED BY SOUTHWARD & CLEAR | $ - | $ 1,800.00 Assessed Value | Donated Property |

| County | Parcel ID | Description | | Value | | Donated Property |
|---|---|---|---|---|---|---|
| Socorro | Z39-71H-0046 | U-009, B-350, L-09RIO GRANDE ESTATESCONVEYED BY MURAKAMI 11/14/03 | $ - | $ 1,800.00 | Assessed Value | Donated Property |
| Socorro | Z39-71H-0047 | U-009, B-350, L-10RIO GRANDE ESTATESCONVEYED BY MURAKAMI 11/14/03 | $ - | $ 1,800.00 | Assessed Value | Donated Property |
| Socorro | Z39-71H-0073 | U-009, B-353, L-06RIO GRANDE ESTATESBETWEEN MOUNTAINAIR & VEGUITABOOK 411, PAGE 443 | $ - | $ 1,800.00 | Assessed Value | Donated Property |
| Socorro | Z39-71H-0266 | U-009, B-362, L-23RIO GRANDE ESTATESBETWEEN MOUNTAINAIR & VEGUITA | $ - | $ 1,800.00 | Assessed Value | Donated Property |
| Socorro | Z39-71K-0104 | U-011, B-406, L-05RIO GRANDE ESTATESBETWEEN MOUNTAINAIR & VEGUITACONVEYED BY SOUTHWARD & CLEAR | $ - | $ 1,800.00 | Assessed Value | Donated Property |
| Socorro | Z39-71K-0105 | U-011, B-406, L-06RIO GRANDE ESTATESBETWEEN MOUNTAINAIR & VEGUITACONVEYED BY SOUTHWARD & CLEAR | $ - | $ 1,800.00 | Assessed Value | Donated Property |
| Socorro | Z39-71K-0106 | U-011, B-406, L-07RIO GRANDE ESTATESBETWEEN MOUNTAINAIR & VEGUITACONVEYED BY SOUTHWARD & CLEAR | $ - | $ 1,800.00 | Assessed Value | Donated Property |
| Socorro | Z39-71N-0831 | U-014, B-1013, L-31RIO GRANDE ESTATESCONVEYED BY HOFMEIER 5/04 | $ - | $ 1,800.00 | Assessed Value | Donated Property |
| Socorro | Z39-71N-0832 | U-014, B-1013, L-32RIO GRANDE ESTATESCONVEYED BY HOFMEIER 5/04 | $ - | $ 1,800.00 | Assessed Value | Donated Property |
| Socorro | Z39-71N-0833 | U-014, B-1013, L-33RIO GRANDE ESTATESCONVEYED BY HOFMEIER 5/04 | $ - | $ 1,800.00 | Assessed Value | Donated Property |
| Socorro | Z39-71P-0147 | RIO GRANDE ESTATESU-016, B-545, L-27BETWEEN MOUNTAINAIR & VEGUITA | $ - | $ 1,800.00 | Assessed Value | Donated Property |

| County | Parcel ID | Legal Description | | | Assessed Value | |
|---|---|---|---|---|---|---|
| Socorro | Z39-71P-0393 | RIO GRANDE ESTATESU-016, B-1008, L-47BETWEEN MOUNTAINAIR & VEGUITA | $ | - | $ 1,800.00 Assessed Value | Donated Property |
| Socorro | Z39-71S-0068 | FERRANTELLO DONATIONU-05, B-04, L-07TIERRA GRANDEBOOK 431, PAGE 541, CONVEYED BY FERRANTELO 10/15/1991 | $ | - | $ 3,757.00 Assessed Value | Donated Property |
| Taos | 1-000-000-498-000 | L-B, B-94, U-08 CARSON ESTATESBOOK M 247, PAGE 455MICHAEL MALANE TRUST | $ | - | $ 636.00 Assessed Value | Donated Property |
| Taos | 1-055-165-562-395 | S-19, T-28N, R-10EU-003, B-32, L-JTRES PIEDRAS ESTATESBOOK 176, PAGE 00793/CONVEYED BY GILLETTWEST OF TAOS | $ | - | $ 636.00 Assessed Value | Donated Property |
| Taos | 1-055-166-139-343-DA2 | S-18, T-28N, R-10EU-007, B-72, L-HTRES PIEDRAS ESTATESBOOK 206, PAGE 00298WEST OF TAOS | $ | - | $ 636.00 Assessed Value | Donated Property |
| Taos | 1-063-161-139-556 | S-09, T-27N, R-11EU-009, B-41, L-42TRES PIEDRAS ESTATESBOOK M 331, PAGE 00365BY SARA OTONDO VACANT LOT | $ | - | $ 636.00 Assessed Value | Donated Property |
| Taos | 1-071-185-275-072 | S-11, T31-N, R-12-E, B-017, L-80RIO GRANDE ESTATESBOOK A-186, PAGE 440 (SOUTHWARD) | $ | - | $ 699.00 Assessed Value | Donated Property |
| Taos | 1-071-185-281-072 | S-11, T31-N, R-12-E, B-017, L-79L-79 B-17 of R.G.estatRIO GRANDE ESTATESBOOK A-186, PAGE 440 (SOUTHWARD) | $ | - | $ 699.00 Assessed Value | Donated Property |
| Taos | 1-071-185-383-130 | S-11, T31-N, R-12-E, B-018, L-19L-19 B-18 of R.G.estatRIO GRANDE ESTATESBOOK A-186, PAGE 440 (SOUTHWARD) | $ | - | $ 699.00 Assessed Value | Donated Property |
| Taos | 1-071-185-389-130 | S-11, T31-N, R-12-E, B-018, L-20L-20 B-18 of R.G.estatT-31N, R-12E, S-11 RIO GRANDE ESTATESRIO GRANDE ESTATES | $ | - | $ 699.00 Assessed Value | Donated Property |

| | Parcel | Description | | | | | | Donated Property |
|---|---|---|---|---|---|---|---|---|
| Tax | 1-071-185-395-090 | S-11, T31-N, R-12-E, B-017, L-21L-21 B-17 of R.G.estatT-31N, R-12E, S-11 RIO GRANDE ESTATESRIO GRANDE ESTATESBOOK A-186, PAGE 440 (SOUTHWARD) | $ | - | $ | 699.00 | Assessed Value | Donated Property |
| Tax | 1-071-185-407-130 | S-11, T31-N, R-12-E, B-018, L-23L-23 B-1B of R.G.estatBOOK A-186, PAGE 440 (SOUTHWARD) | $ | - | $ | 699.00 | Assessed Value | Donated Property |
| Tax | 1-071-185-413-130 | S-11, T31-N, R-12-E, B-018, L-24L-24 B-18 of R.G.estatBOOK A-186, PAGE 440 (SOUTHWARD) | $ | - | $ | 699.00 | Assessed Value | Donated Property |
| Tax | 1-071-185-425-090 | S-11, T31-N, R-12-E, B-017, L-26L-26 B-17 of R.G.estatRIO GRANDE ESTATESBOOK A-186, PAGE 440 (SOUTHWARD) | $ | - | $ | 699.00 | Assessed Value | Donated Property |
| Tax | 1-071-185-431-130 | S-11, T31-N, R-12-E, B-018, L-27RIO GRANDE ESTATESBOOK A-186, PAGE 440 (SOUTHWARD) | $ | - | $ | 699.00 | Assessed Value | Donated Property |
| Tax | 1-071-185-437-090 | S-11, T31-N, R-12-E, B-017, L-28RIO GRANDE ESTATESBOOK A-186, PAGE 440 (SOUTHWARD) | $ | - | $ | 699.00 | Assessed Value | Donated Property |
| Tax | 1-071-185-437-130 | S-11, T31-N, R-12-E, B-018, L-28RIO GRANDE ESTATESBOOK A-186, PAGE 440 (SOUTHWARD) | $ | - | $ | 699.00 | Assessed Value | Donated Property |
| Tax | 1-071-185-443-072 | S-11, T31-N, R-12-E, B-017, L-52RIO GRANDE ESTATESBOOK A-186, PAGE 440 (SOUTHWARD) | $ | - | $ | 699.00 | Assessed Value | Donated Property |
| Tax | 1-071-185-449-072 | S-11, T31-N, R-12-E, B-017, L-51RIO GRANDE ESTATESBOOK A-186, PAGE 440 (SOUTHWARD) | $ | - | $ | 699.00 | Assessed Value | Donated Property |
| Tax | 1-071-185-467-130 | S-11, T31-N, R-12-E, B-018, L-33RIO GRANDE ESTATESBOOK A-186, PAGE 440 (SOUTHWARD) | $ | - | $ | 699.00 | Assessed Value | Donated Property |

| County | Parcel | Description | | Assessed Value | Donated Property |
|---|---|---|---|---|---|
| Taos | 1-071-185-473-130 | S-11, T31-N, R-12-E, B-018, L-34RIO GRANDE ESTATESBOOK A-186, PAGE 440 (SOUTHWARD) | $ - | $ 699.00 Assessed Value | Donated Property |
| Taos | 1-071-185-503-090 | S-11, T31-N, R-12-E, B-017, L-39RIO GRANDE ESTATESBOOK A-186, PAGE 440 (SOUTHWARD) | $ - | $ 699.00 Assessed Value | Donated Property |
| Taos | 1-071-185-503-112 | S-11, T31-N, R-12-E, B-018, L-42RIO GRANDE ESTATESBOOK A-186, PAGE 440 (SOUTHWARD) | $ - | $ 699.00 Assessed Value | Donated Property |
| Taos | 1-071-185-509-090 | S-11, T31-N, R-12-E, B-017, L-40RIO GRANDE ESTATESBOOK A-186, PAGE 440 (SOUTHWARD) | $ - | $ 699.00 Assessed Value | Donated Property |
| Taos | 1-071-185-509-112 | S-11, T31-N, R-12-E, B-018, L-41RIO GRANDE ESTATESBOOK A-186, PAGE 440 (SOUTHWARD) | $ - | $ 699.00 Assessed Value | Donated Property |
| Taos | 1-054-162-152-337 | S-01, T-27N, R-09EU-004, B-33, L-ATRES PIEDRAS ESTATESBOOK 208, PAGE 337 CONVEYED BY LEE TO ASFWEST OF TAOS | $ - | $ 918.00 Assessed Value | Donated Property |
| Taos | 1-054-162-152-337 | S-24, T-28N, R-09EU-008, B-92, L- GTRES PIEDRAS ESTATESBOOK 132, PAGE 00410WEST OF TAOS | $ - | $ 918.00 Assessed Value | Donated Property |
| Taos | 1-054-165-239-316 | S-24, T-28N, R-09EU-008, B-225, L-DTRES PIEDRAS ESTATESBOOK 135, PAGE 00166WEST OF TAOS | $ - | $ 918.00 Assessed Value | Donated Property |
| Taos | 1-055-165-125-309 | S-19, T-28N, R-10EU-003, B-52, L-GTRES PIEDRAS ESTATESBOOK 82, PAGE 00095WEST OF TAOS | $ - | $ 918.00 Assessed Value | Donated Property |
| Taos | 1-063-161-008-047 | S-09, T-27N, R-1 1EU-009, B-17, L-5TRES PIEDRAS ESTATESBOOK 87, PAGE 00464WEST OF TAOS | $ - | $ 918.00 Assessed Value | Donated Property |
| Taos | 1-063-162-139-219 | S-04, T-27N, R-11EU-009, B-41, L-77TRES PIEDRAS ESTATESBOOK 105, PAGE 00488WEST OF TAOS | $ - | $ 918.00 Assessed Value | Donated Property |

| County | Parcel ID | Legal Description | Amount | Assessed Value | | Type |
|---|---|---|---|---|---|---|
| Taos | 1-060-155-253-496 | S-12, T-26N, R-10EU-04, B-08, L-A CARSON ESTATESBOOK 181, PAGE 00556BY ROGER & ANITA PENCE | $ - | $ 1,698.00 | Assessed Value | Donated Property |
| Taos | 1-061-155-361-169 | S-07, T-26N, R-11EU-05, B-145, L-J CARSON ESTATESBOOK 141, PAGE 778 | $ - | $ 1,698.00 | Assessed Value | Donated Property |
| Taos | 1-061-155-361-175 | S-07, T-26N, R-11EU-05, B-145, L-I CARSON ESTATESBOOK 141, PAGE 778WEST OF TAOS | $ - | $ 1,698.00 | Assessed Value | Donated Property |
| Taos | 1-070-161-348-430 | S-10, T-27N, R-12ETR 15, MAP 8, SURVEY 5, QUAD 2BOOK 37, PAGE 307 | $ - | $ 4,350.00 | Assessed Value | Donated Property |
| Taos | 1-054-161-378-084 | S-12, T-27N, R-09EU-005, B-75, L-BTRES PIEDRAS ESTATESBOOK 104, PAGE 00011 | $ - | $ - | Assessed Value | Donated Property |
| Torrance | 1-052-050-214-45700 | T-09N, R-09E, S-27U-03, B-13, L-07 OF MORIARITY HEIGHTSPIERROT LOTS/BOOK 258, PAGE 30600MORIARTY HEIGHTS | $ 4,710.22 | $ 17,149.00 | Assessed Value | Investment Property |
| Torrance | 1-052-050-256-45600 | T-09N, R-09E, S-27U-03, B-13, L-08 OF MORIARITY HEIGHTSPIERROT LOTS/BOOK 258, PAGE 30600MORIARTY HEIGHTS | $ 4,133.97 | $ 15,051.00 | Assessed Value | Investment Property |
| Torrance | 1-052-050-080-49700 | T-09N, R-09E, S-27U-03, B-12, L-73 OF MORIARITY HEIGHTSPIERROT LOTS/BOOK 258, PAGE 30600MORIARTY HEIGHTS | $ 3,778.01 | $ 13,755.00 | Assessed Value | Investment Property |
| Torrance | 1-052-050-059-49300 | T-09N, R-09E, S-27U-03, B-12, L-74 OF MORIARITY HEIGHTSPIERROT LOTS/BOOK 250, PAGE 30600MORIARTY HEIGHTS | $ 3,593.43 | $ 13,083.00 | Assessed Value | Investment Property |
| Torrance | 1-052-051-080-04000 | T-09N, R-09E, S-22U-03, B-12, L-04 OF MORIARITY HEIGHTSPIERROT LOTS/BOOK 258, PAGE 30600MORIARTY HEIGHTS | $ 3,581.62 | $ 13,040.00 | Assessed Value | Investment Property |

| | | | | Assessed Value | |
|---|---|---|---|---|---|
| Torrance | 1-052-050-300-41600 | T-09N, R-09E, S-27U-03, B-13, L-28 OF MORIARITY HEIGHTSPIERROT LOTS/BOOK 258, PAGE 30600MORIARTY HEIGHTS | $ 3,544.82 | $ 12,906.00 | Investment Property |
| Torrance | 1-052-050-176-45700 | T-09N, R-09E, S-27U-03, B-13, L-06 OF MORIARITY HEIGHTSPIERROT LOTS/BOOK 258, PAGE 30600MORIARTY HEIGHTS | $ 3,471.48 | $ 12,639.00 | Investment Property |
| Torrance | 1-052-051-059-03300 | T-09N, R-09E, S-22U-03, B-12, L-03 OF MORIARITY HEIGHTSPIERROT LOTS/BOOK 258, PAGE 30600MORIARTY HEIGHTS | $ 3,421.77 | $ 12,458.00 | Investment Property |
| Torrance | 1-052-052-445-09000 | T-09N, R-09E, S-15U-02, B-04, L-25 OF MORIARITY HEIGHTSPIERROT LOTS/BOOK 258, PAGE 30600MORIARTY HEIGHTS | $ 3,398.15 | $ 12,372.00 | Investment Property |
| Torrance | 1-053-050-084-50000 | T-09N, R-09E, S-26U-03, B-12, L-31 OF MORIARITY HEIGHTSPIERROT LOTS/BOOK 258, PAGE 30600MORIARTY HEIGHTS | $ 3,311.90 | $ 12,058.00 | Investment Property |
| Torrance | 1-052-052-367-18000 | T-09N, R-09E, S-15U-02, B-05, L-15 OF MORIARITY HEIGHTSPIERROT LOTS/BOOK 258, PAGE 30600MORIARTY HEIGHTS | $ 3,275.10 | $ 11,924.00 | Investment Property |
| Torrance | 1-052-050-144-45700 | T-09N, R-09E, S-27U-03, B-13, L-05 OF MORIARITY HEIGHTSPIERROT LOTS/BOOK 258, PAGE 30600MORIARTY HEIGHTS | $ 3,251.20 | $ 11,837.00 | Investment Property |
| Torrance | 1-052-050-141-50300 | T-09N, R-09E, S-27U-03, B-12, L-70 OF MORIARITY HEIGHTSPIERROT LOTS/BOOK 250, PAGE 30600MORIARTY HEIGHTS | $ 3,213.57 | $ 11,700.00 | Investment Property |
| Torrance | 1-052-051-274-17600 | T-09N, R-09E, S-22U-03, B-10, L-40 OF MORIARITY HEIGHTSPIERROT LOTS/BOOK 258, PAGE 30600MORIARTY HEIGHTS | $ 3,176.77 | $ 11,566.00 | Investment Property |

| | | | | | | |
|---|---|---|---|---|---|---|
| Torrance | 1-052-050-182-50400 | T-09N, R-09E, S-27U-03, B-12, L-68 OF MORIARITY HEIGHTSPIERROT LOTS/BOOK 258, PAGE 30600MORIARTY HEIGHTS | $ | 3,152.05 | $ 11,476.00 | Assessed Value | Investment Property |
| Torrance | 1-052-052-343-18000 | T-09N, R-09E, S-15U-02, B-05, L-16 OF MORIARITY HEIGHTS, PIERROT LOTS/BOOK 258, PAGE 30600MORIARTY HEIGHTS | $ | 3,152.05 | $ 11,476.00 | Assessed Value | Investment Property |
| Torrance | 1-053-050-102-48800 | T-09N, R-09E, S-26U-03, B-12, L-32 OF MORIARITY HEIGHTSPIERROT LOTS/BOOK 258, PAGE 30600MORIARTY HEIGHTS | $ | 3,152.05 | $ 11,476.00 | Assessed Value | Investment Property |
| Torrance | 1-052-050-336-41600 | T-09N, R-09E, S-27U-03, B-13, L-27 OF MORIARITY HEIGHTSPIERROT LOTS/BOOK 258, PAGE 30600MORIARTY HEIGHTS | $ | 3,140.24 | $ 11,433.00 | Assessed Value | Investment Property |
| Torrance | 1-053-050-118-45400 | T-09N, R-09E, S-26U-03, B-12, L-34 OF MORIARITY HEIGHTSPIERROT LOTS/BOOK 258, PAGE 30600MORIARTY HEIGHTS | $ | 3,128.43 | $ 11,390.00 | Assessed Value | Investment Property |
| Torrance | 1-052-052-380-13800 | T-09N, R-09E, S-15U-02, B-05, L-10 OF MORIARITY HEIGHTSPIERROT LOTS/BOOK 258, PAGE 30600MORIARTY HEIGHTS | $ | 3,128.43 | $ 11,390.00 | Assessed Value | Investment Property |
| Torrance | 1-052-052-025-14700 | T-09N, R-09E, S-15U-02, B-06, L-06 OF MORIARITY HEIGHTSPIERROT LOTS/BOOK 258, PAGE 30600MORIARTY HEIGHTS | $ | 3,103.43 | $ 11,299.00 | Assessed Value | Investment Property |
| Torrance | 1-053-050-108-46800 | T-09N, R-09E, S-26U-03, B-12, L-33 OF MORIARITY HEIGHTSPIERROT LOTS/BOOK 258, PAGE 30600MORIARTY HEIGHTS | $ | 3,103.43 | $ 11,299.00 | Assessed Value | Investment Property |
| Torrance | 1-036-042-128-39800 | U-00, B-00, L-D OF WARREN VIEW ACRESWAS UPC 1-036-042-100-43200U-00, B-00, L-E OF WARREN VIEW ACRES | $ | 1,250.00 | $ 2,373.00 | Assessed Value | Investment Property |

| County | Parcel Number | Description | | Assessed Value | Investment Property |
|---|---|---|---|---|---|
| Torrance | 1-036-042-149-39800 | WAS UPC 1-036-042-100-43200 | $ 1,250.00 | $ 2,373.00 Assessed Value | Investment Property |
| Torrance | 1-055-050-490-39000 | T-09N, R-10E, S-30U-01, B-03, L-30 OF ESTANCIA RANCHETTESCONVEYED BY SOUTHWARD & CLEARESTANCIA RANCHETTES | $ - | $ 957.00 Assessed Value | Donated Property |
| Torrance | 1-056-051-160-25800 | T-09N, R-10E, S-20U-10, B-15, L-07 OF ESTANCIA RANCHETTESCONVEYED BY JUDSONESTANCIA RANCHETTES | $ - | $ 957.00 Assessed Value | Donated Property |
| Torrance | 1-056-051-325-18500 | T-09N, R-10E, S-20U-10, B-07, L-20 OF ESTANCIA RANCHETTESCONVEYED BY BOYD FOR PROPAGATION OF FAITHESTANCIA RANCHETTES | $ - | $ 957.00 Assessed Value | Donated Property |
| Torrance | 1-057-051-126-44000 | T-09N, R-10E, S-21U-09, B-02, L-24 OF ESTANCIA RANCHETTESBOOK 279, PAGE 188CONVEYED BY SWENSENESTANCIA RANCHETTES | $ - | $ 957.00 Assessed Value | Donated Property |
| Torrance | 1-057-051-328-12000 | U-08, B-08, L-20 ESTANCIA RANCHETTESBOOK 270, PAGE 03218ESTANCIA RANCHETTES | $ - | $ 957.00 Assessed Value | Donated Property |
| Torrance | 1-057-053-060-46100 | T-09N, R-10E, S-09U-12, B-02, L-13 OF ESTANCIA RANCHETTESCONVEYED BY SOUTHWARD & CLEAR/BOOK 250, PAGE 28800ESTANCIA RANCHETTES | $ - | $ 957.00 Assessed Value | Donated Property |
| Torrance | 1-057-054-140-46400 | T-09N, R-10E, S-04U-13, B-02, L-08 OF ESTANCIA RANCHETTESCONVEYED BY SOUTHWARD & CLEAR/BOOK 250, PAGE 28800ESTANCIA RANCHETTES | $ - | $ 957.00 Assessed Value | Donated Property |
| Torrance | 1-057-054-157-43900 | T-09N, R-10E, S-04U-13, B-02, L-26 OF ESTANCIA RANCHETTESCONVEYED BY SOUTHWARD & CLEAR/BOOK 250, PAGE 28800ESTANCIA RANCHETTES | $ - | $ 957.00 Assessed Value | Donated Property |

| | Parcel | Description | | Assessed Value | |
|---|---|---|---|---|---|
| Torrance | 1-058-050-072-43800 | T-25S, R-09W, S-31U-06, B-02, L-29, OF ESTANCIA RANCHETTESCONVEYED BY ZUNT/BOOK 276, PAGE 4029ESTANCIA RANCHETTES | $ - | $ 957.00 | Donated Property |
| Torrance | 1-055-050-460-15300 | T-09N, R-10E, S-30U-01, B-08, L-05-06 OF ESTANCIA RANCHETTESCONVEYED BY BENHAM ESTATEESTANCIA RANCHETTES | $ - | $ 1,914.00 | Donated Property |
| Torrance | 1-057-050-514-51400 | T-09N, R-10E, S-28U-05, B-01, L-01,02 OF ESTANCIA RANCHETTESCONVEYED BY MCFAYTYENESTANCIA RANCHETTES | $ - | $ 1,914.00 | Donated Property |
| Torrance | 1-057-051-253-12000 | T-09N, R-10E, S-21U-09, B-08, L-31,32 OF ESTANCIA RANCHETTESBOOK 275, PAGE 04293CONVEYED BY SOUTHWARD M/M/BOOK 275, PAGE 4293ESTANCIA RANCHETTES | $ - | $ 1,914.00 | Donated Property |
| Torrance | 1-057-051-378-43700 | U-08, B-02, L-22-23 OF ESTANCIA RANCHETTESCONVEYED BY T M CLEAR/BOOK 268, PAGE 759ESTANCIA RANCHETTES | $ - | $ 1,914.00 | Donated Property |
| Torrance | 1-057-053-085-27900 | U-12, B-05, L-21-22 OF ESTANCIA RANCHETTESCONVEYED BY T M CLEAR/BOOK 268, PAGE 759ESTANCIA RANCHETTES | $ - | $ 1,914.00 | Donated Property |
| Torrance | 1-057-053-085-51200 | T-09N, R-10E, S-00U-12, B-01, L-11-12 OF ESTANCIA RANCHETTESCONVEYED BY T M CLEAR/BOOK 270, PAGE 3218ESTANCIA RANCHETTES | $ - | $ 1,914.00 | Donated Property |
| Torrance | 1-057-054-081-33200 | U-13, B-04, L-21-22 OF ESTANCIA RANCHETTESCONVEYED BY T M CLEAR/BOOK 268, PAGE 759ESTANCIA RANCHETTES | $ - | $ 1,914.00 | Donated Property |

| Location | Parcel Number | Description | Amount | Assessed Value | Property Type |
|---|---|---|---|---|---|
| Torrance | 1-058-049-204-17400 | T-09N, R-10E, S-34U-6A, B-07, L-28-29 OF ESTANCIA RANCHETTESCONVEYED BY SOUTHWARD & CLEAR/BOOK 250, PAGE 28800ESTANCIA RANCHETTES | $ - | $ 1,914.00 Assessed Value | Donated Property |
| Torrance | 1-058-051-384-20100 | T-09N, R-10E, S-22U-07, B-05, L-01,02 OF ESTANCIA RANCHETTESCONVEYED BY SOUTHWARD M/M/BOOK 275, PAGE 4293ESTANCIA RANCHETTES | $ , | $ 1,914.00 Assessed Value | Donated Property |
| Torrance | 1-050-041-364-52800 | T-07N, R-09E, S-08U-02, B-190 OF GOLDEN VALLEY ESTATESCONVEYED BY BLAZICK 3/18/2005ESTANCIA | $ - | $ 2,297.00 Assessed Value | Donated Property |
| Torrance | 1-033-014-044-28600 | T-03N, R-06E, S-28PARCEL "A" OF LAND DIVISION PLAT SHOWINGSW1/4 OF THE NW1/4 OF S-28, T-3N, R-6ECONVEYED BY BILLY Z. JONESOF THE NMPM, S OF THE SF RR R of WAY | $ - | $ 2,517.00 Assessed Value | Donated Property |
| Valencia | | Los Marevillos - Tome (Tract 7A Sierra Vista) | $ 112,579.36 | $ - Assessed Value | Investment Property |
| Valencia | 1-020-024-196-451-100130 | ESTATESVACANT VIABOOK 330, PAGE 7152 CONVEYED BY VOCELLE | $ - | $ 201.00 Assessed Value | Donated Property |
| Valencia | 1-020-024-196-451-100140 | U-4, B-1, L-13, L-14CANYON DEL RIO ESTATESVACANT VIABOOK 330, PAGE 7152 CONVEYED BY VOCELLE | $ - | $ 201.00 Assessed Value | Donated Property |
| Valencia | 1-022-031-130-365-000060 | U-30, B-35, L-06RIO DEL OROVACANT VIABOOK 42, PAGE 61300/CONVEYED BY HOOD | $ - | $ 201.00 Assessed Value | Donated Property |
| Valencia | 1-022-031-270-050-000200 | U-29, B-63, L-20RIO DEL OROVACANT VIABOOK 300, PAGE 8301/CONVEYED BY FRANCESCON} | $ - | $ 201.00 Assessed Value | Donated Property |
| Valencia | 1-022-033-427-055-100130 | U-20, B-58, L-13RIO DEL OROVACANT VIABOOK 342, PAGE 3822 | $ - | $ 201.00 Assessed Value | Donated Property |
| Valencia | 1-022-033-427-055-100140 | U-20, B-58, L-14RIO DEL OROVACANT VIABOOK 342, PAGE 3821 | $ - | $ 201.00 Assessed Value | Donated Property |

| County | Parcel / Description | | | | |
|---|---|---|---|---|---|
| Valencia | 1-022-034-040-200-000070 | U-25, B-20, L-07RIO DEL OROVACANT VIABOOK 308, PAGE 9425/CONVEYED BY ATENCIO | $ - | $ 201.00 | Assessed Value | Donated Property |
| Valencia | 1-023-035-140-115-000160 | U-39, B-31, L-16RIO DEL OROVACANT VIABOOK 313, PAGE 2860/CONVEYED BY ZYDA | $ - | $ 201.00 | Assessed Value | Donated Property |
| Valencia | 1-023-035-140-115-000170 | U-39, B-31, L-17RIO DEL OROVACANT VIABOOK 313, PAGE 2860/CONVEYED BY ZYDA | $ - | $ 201.00 | Assessed Value | Donated Property |
| Valencia | 1-024-034-195-535-100050 | U-37, B-86, L-05RIO DEL OROVACANT VIACONVEYED BY VOCELLE | $ - | $ 201.00 | Assessed Value | Donated Property |
| Valencia | 1-024-034-195-535-100060 | U-37, B-86, L-06CANYON DEL RIO ESTATESVACANT VIACONVEYED BY VOCELLE | $ - | $ 201.00 | Assessed Value | Donated Property |
| Valencia | 1-014-032-255-114-000140 | U-06, B-50, L-14RIO DEL OROVACANT VIABOOK 360, PAGE 653/CONVEYED BY CRIQUI | $ - | $ 300.00 | Assessed Value | Donated Property |
| Valencia | 1-015-034-310-295-000110 | U-17, B-49, L-11RIO DEL OROVACANT VIABOOK 41, PAGE 52190/CONVEYED BY IRWIN | $ - | $ 300.00 | Assessed Value | Donated Property |
| Valencia | 1-015-034-450-378-100060 | U-17, B-46, L-06RIO DEL OROVACANT VIABOOK 319, PAGE 2443 | $ - | $ 300.00 | Assessed Value | Donated Property |
| Valencia | 1-015-034-450-378-100070 | U-17, B-46, L-07RIO DEL OROVACANT VIABOOK 319, PAGE 2444 | $ - | $ 300.00 | Assessed Value | Donated Property |
| Valencia | 1-015-035-520-045-000220 | RIO DEL OROU-17, B-35, L-22RIO DEL OROVACANT VIA | $ - | $ 300.00 | Assessed Value | Donated Property |
| Valencia | 1-016-033-280-045-100390 | U-03, B-56, L-39RIO DEL OROVACANT VIABOOK 37, PAGE 808 CONVEYED BY O'NEILL | $ - | $ 300.00 | Assessed Value | Donated Property |
| Valencia | 1-016-033-280-045-100400 | U-03, B-56, L-40RIO DEL OROVACANT VIABOOK 37, PAGE 808 CONVEYED BY O'NEILL | $ - | $ 300.00 | Assessed Value | Donated Property |
| Valencia | 1-016-035-355-020-308720 | U-17, B-23, L-15RIO DEL OROVACANT VIABOOK 290, PAGE 1337/CONVEYED BY SKOJEC | $ - | $ 300.00 | Assessed Value | Donated Property |

| | | | | | | |
|---|---|---|---|---|---|---|
| Valencia | 1-017-033-215-320-000060 | U-42, B-41, L-08RIO DEL OROVACANT VIABOOK 295, PAGE 131/CONVEYED BY SCHMIDT | $ | - | $ 300.00 | Assessed Value | Donated Property |
| Valencia | 1-017-033-330-147-304320 | T-06N, R-03E, S-U-03, B-12, L-25RIO DEL OROVACANT VIABOOK 42, PAGE 8041 CONVEYED BY ESCOTT | $ | - | $ 300.00 | Assessed Value | Donated Property |
| Valencia | 1-017-033-420-460-100070 | U-42, B-14, L-07RIO DEL OROVACANT VIABOOK 295, PAGE 132/CONVEYED BY SCHMIDT | $ | - | $ 300.00 | Assessed Value | Donated Property |
| Valencia | 1-017-033-420-460-100080 | U-42, B-14, L-08RIO DEL OROVACANT VIABOOK 38, PAGE 414/CONVEYED BY SCHMITT | $ | | $ 300.00 | Assessed Value | Donated Property |
| Valencia | 1-017-033-420-460-100090 | U-42, B-14, L-09RIO DEL OROVACANT VIABOOK 38, PAGE 414/CONVEYED BY SCHMITT | $ | - | $ 300.00 | Assessed Value | Donated Property |
| Valencia | 1-018-032-245-195-000240 | U-02, B-17, L-24RIO DEL OROVACANT VIABOOK 322, PAGE 8047 CONVEYED BY NELSON | $ | - | $ 300.00 | Assessed Value | Donated Property |
| Valencia | 1-018-032-463-422-110100 | U-01, B-31, L-10RIO DEL OROVACANT VIABOOK 288, PAGE 7935 CONVEYED BY KOENIG | $ | - | $ 300.00 | Assessed Value | Donated Property |
| Valencia | 1-018-032-463-422-110110 | U-01, B-31, L-11RIO DEL OROVACANT VIABOOK 288, PAGE 7936 CONVEYED BY KOENIG | $ | - | $ 300.00 | Assessed Value | Donated Property |
| Valencia | 1-018-034-025-445-204710 | U-16, B-14, L-11RIO DEL OROVACANT VIABOOK 299, PAGE 1389/CONVEYED BY LYNCH | $ | - | $ 300.00 | Assessed Value | Donated Property |
| Valencia | 1-019-031-247-436-313180 | U-10, B-37, L-18RIO DEL OROVACANT VIABOOK 315, PAGE 3449/CONVEYED BY CHAVEZ | $ | - | $ 300.00 | Assessed Value | Donated Property |
| Valencia | 1-019-031-247-436-313270 | U-10, B-37, L-27RIO DEL OROVACANT VIABOOK 315, PAGE 3452/CONVEYED BY CHAVEZ | $ | - | $ 300.00 | Assessed Value | Donated Property |

| County | Parcel ID | Description | | | |
|---|---|---|---|---|---|
| Valencia | 1-019-031-247-436-313280 | U-10, B-37, L-28RIO DEL OROVACANT VIABOOK 315, PAGE 3448/CONVEYED BY CHAVEZ | $ - | $ 300.00 Assessed Value | Donated Property |
| Valencia | 1-017-024-155-515-100170 | U-09, B-223, L-17RIO GRANDE ESTATESVACANTBOOK 296, PAGE 8845/CONVEYED BY SOUTHWARD | $ - | $ 348.00 Assessed Value | Donated Property |
| Valencia | 1-010-021-469-058-100110 | U-24, B-547, L-01RIO GRANDE ESTATESVACANTBOOK 296, PAGE 8845/CONVEYED BY SOUTHWARD | $ - | $ 351.00 Assessed Value | Donated Property |
| Valencia | 1-010-021-469-058-100120 | U-24, B-547, L-02RIO GRANDE ESTATESVACANTBOOK 296, PAGE 8845/CONVEYED BY SOUTHWARD | $ - | $ 351.00 Assessed Value | Donated Property |
| Valencia | 1-010-023-115-206-100600 | U-O, B-1303, L-17RIO GRANDE ESTATESVACANTBOOK 41, PAGE 5130/CONVEYED BY ROSIEJKA | $ - | $ 351.00 Assessed Value | Donated Property |
| Valencia | 1-010-023-115-206-100650 | U-O, B-1303, L-26RIO GRANDE ESTATESVACANTBOOK 41, PAGE 5130/CONVEYED BY ROSIEJKA | $ - | $ 351.00 Assessed Value | Donated Property |
| Valencia | 1-010-024-065-002-100130 | U-00, B-1277, L-13RIO GRANDE ESTATESVACANTBOOK 345, PAGE1797 CONVEYED BY SANFILIPPO | $ - | $ 351.00 Assessed Value | Donated Property |
| Valencia | 1-010-024-065-002-100140 | U-00, B-1277, L-14RIO GRANDE ESTATESVACANTBOOK 345, PAGE1797 CONVEYED BY SANFILIPPO | $ - | $ 351.00 Assessed Value | Donated Property |
| Valencia | 1-010-024-118-435-101700 | U-H, B-953, L-34RIO GRANDE ESTATESVACANTBOOK 308, PAGE 9424/CONVEYED BY ATENCIO | $ - | $ 351.00 Assessed Value | Donated Property |
| Valencia | 1-010-024-440-239-101340 | T-04N, R-02E, S-03U-G, B-893, L-34RIO GRANDE ESTATESVACANTBOOK 39, PAGE 1484/CONVEYED BY KOVARIK | $ - | $ 351.00 Assessed Value | Donated Property |
| Valencia | 1-010-024-440-239-101350 | T-04N, R-02E, S-03U-G, B-893, L-35RIO GRANDE ESTATESVACANTBOOK 39, PAGE 1484/CONVEYED BY KOVARIK | $ - | $ 351.00 Assessed Value | Donated Property |

| | | | | | Assessed Value | Donated Property |
|---|---|---|---|---|---|---|
| Valencia | 1-010-024-442-300-000100 | U-H, B-1007, L-16RIO GRANDE ESTATESVACANT RIO GRANDE ESTATESBOOK 42, PAGE 5825/CONVEYED BY STADMUELLER | $ | ' | $ 351.00 | Donated Property |
| Valencia | 1-011-019-328-399-101180 | T-04N, R-02E, S-35U-14, B-301, L-18RIO GRANDE ESTATESVACANTBOOK 334, PAGE 6838 CONVEYED BY LYONS | $ | ' | $ 351.00 | Donated Property |
| Valencia | 1-011-019-328-399-101190 | U-14, B-301, L-19RIO GRANDE ESTATESVACANTBOOK 334, PAGE 6838 CONVEYED BY LYONS | $ | ' | $ 351.00 | Donated Property |
| Valencia | 1-011-020-328-032-000130 | U-15, B-330, L-13RIO GRANDE ESTATESVACANTBOOK 312, PAGE 2929/CONVEYED BY WHITE | $ | ' | $ 351.00 | Donated Property |
| Valencia | 1-011-021-089-300-101160 | U-24, B-535, L-16RIO GRANDE ESTATESVACANTBOOK 296, PAGE 8845/CONVEYED BY SOUTHWARD | $ | ' | $ 351.00 | Donated Property |
| Valencia | 1-011-021-089-300-101170 | U-24, B-535, L-17RIO GRANDE ESTATESBOOK 296, PAGE 8845/CONVEYED BY SOUTHWARD | $ | ' | $ 351.00 | Donated Property |
| Valencia | 1-011-023-077-375-100350 | T-04N, R-02E, S-11U-G, B-911, L-05RIO GRANDE ESTATESVACANTBOOK 260, PAGE 4425 | $ | ' | $ 351.00 | Donated Property |
| Valencia | 1-011-023-077-375-100360 | T-04N, R-02E, S-11U-G, B-911, L-06RIO GRANDE ESTATESVACANTBOOK 260, PAGE 4425 | $ | ' | $ 351.00 | Donated Property |
| Valencia | 1-011-025-141-140-101300 | U-H, B-987, L-34RIO GRANDE ESTATESVACANTBOOK 315, PAGE 4357/CONVEYED BY BARRY | $ | ' | $ 351.00 | Donated Property |
| Valencia | 1-011-025-193-140-101270 | U-H, B-986, L-27RIO GRANDE ESTATESVACANTBOOK 313, PAGE 2859/CONVEYED BY ZYDA | $ | ' | $ 351.00 | Donated Property |
| Valencia | 1-011-025-193-140-101280 | U-H, B-986, L-28RIO GRANDE ESTATESVACANTBOOK 313, PAGE 2859/CONVEYED BY ZYDA | $ | ' | $ 351.00 | Donated Property |

| County | Parcel | Legal Description | | Value | Note |
|--------|--------|-------------------|---|-------|------|
| Valencia | 1-011-025-193-140-101290 | U-H, B-986, L-29RIO GRANDE ESTATESVACANTBOOK 313, PAGE 2859/CONVEYED BY ZYDA | $ - | $ 351.00 Assessed Value | Donated Property |
| Valencia | 1-011-025-193-140-201300 | U-H, B-986, L-30RIO GRANDE ESTATESVACANTBOOK 313, PAGE 2859/CONVEYED BY ZYDA | $ - | $ 351.00 Assessed Value | Donated Property |
| Valencia | 1-011-026-230-068-100140 | U-V, B-1394, L-14RIO GRANDE ESTATESVACANTBOOK 326, PAGE 9284/BY LEON & RUTH NESVACIL | $ - | $ 351.00 Assessed Value | Donated Property |
| Valencia | 1-011-026-230-068-100150 | U-V, B-1394, L-15RIO GRANDE ESTATESVACANTBOOK 326, PAGE 9284/BY LEON & RUTH NESVACIL | $ - | $ 351.00 Assessed Value | Donated Property |
| Valencia | 1-012-018-075-504-102300 | U-14, B-314, L-22RIO GRANDE ESTATESVACANTBOOK 42, PAGE 28450/CONVEYED BY SMITH | $ - | $ 351.00 Assessed Value | Donated Property |
| Valencia | 1-012-019-078-399-100700 | U-15, B-333, L-07RIO GRANDE ESTATESVACANTBOOK 42, PAGE 2348/CONVEYED BY ORELLA | $ - | $ 351.00 Assessed Value | Donated Property |
| Valencia | 1-012-021-085-448-100300 | T-04N, R-02E, S-24U-J, B-1021, L-03RIO GRANDE ESTATESVACANTBOOK 41, PAGE 83810 CONVEYED BY OSMANSKI | $ - | $ 351.00 Assessed Value | Donated Property |
| Valencia | 1-012-023-047-440-100190 | U-G, B-935, L-19RIO GRANDE ESTATESVACANTBOOK 326, PAGE 9283/BY LEON & RUTH NESVACIL | $ - | $ 351.00 Assessed Value | Donated Property |
| Valencia | 1-012-023-047-440-200200 | U-G, B-935, L-20RIO GRANDE ESTATESVACANTBOOK 326, PAGE 9283/BY LEON & RUTH NESVACIL | $ - | $ 351.00 Assessed Value | Donated Property |
| Valencia | 1-012-023-047-440-200210 | U-G, B-935, L-21RIO GRANDE ESTATESVACANTBOOK 326, PAGE 9283/BY LEON & RUTH NESVACIL | $ - | $ 351.00 Assessed Value | Donated Property |
| Valencia | 1-012-025-285-073-100250 | T-05N, R-02E, S-36U-U, B-1335, L-19RIO GRANDE ESTATESVACANTBOOK 274, PAGE 13740 CONVEYED BY DAMAZ | $ - | $ 351.00 Assessed Value | Donated Property |

| County | Parcel | Description | | | | Value | |
|---|---|---|---|---|---|---|---|
| Valencia | 1-012-027-380-030-101270 | U-L, B-1082, L-27RIO GRANDE ESTATESVACANTBOOK 296, PAGE 9506 CONVEYED BY SOUTHWARD | $ | - | $ | 351.00 | Assessed Value | Donated Property |
| Valencia | 1-012-027-380-030-101900 | U-L, B-1082, L-26RIO GRANDE ESTATESVACANTBOOK 296, PAGE 9506 CONVEYED BY SOUTHWARD | $ | - | $ | 351.00 | Assessed Value | Donated Property |
| Valencia | 1-012-027-440-414-102340 | U-B, B-730, L-34RIO GRANDE ESTATESVACANTCONVEYED BY BAUMANN | $ | - | $ | 351.00 | Assessed Value | Donated Property |
| Valencia | 1-012-027-440-414-102350 | U-B, B-730, L-35RIO GRANDE ESTATESVACANTCONVEYED BY BAUMANN | $ | - | $ | 351.00 | Assessed Value | Donated Property |
| Valencia | 1-012-028-400-265-000290 | U-14, B-13, L-29RIO DEL OROVACANT | $ | - | $ | 351.00 | Assessed Value | Donated Property |
| Valencia | 1-012-029-351-327-100010 | U-13, B-57, L-01RIO DEL OROVACANT VIABOOK 312, PAGE 8994/CONVEYED BY VOCKE | $ | - | $ | 351.00 | Assessed Value | Donated Property |
| Valencia | 1-012-029-351-327-100020 | U-13, B-57, L-02RIO DEL OROVACANT VIABOOK 312, PAGE 8994/CONVEYED BY VOCKE | $ | - | $ | 351.00 | Assessed Value | Donated Property |
| Valencia | 1-012-029-462-457-100090 | U-12, B-77, L-09RIO DEL OROVACANT VIABOOK 332, PAGE 8663 | $ | - | $ | 351.00 | Assessed Value | Donated Property |
| Valencia | 1-012-029-462-457-100100 | U-12, B-77, L-10RIO DEL OROVACANT VIABOOK 332, PAGE 8663 | $ | - | $ | 351.00 | Assessed Value | Donated Property |
| Valencia | 1-012-029-462-457-100110 | U-12, B-77, L-11RIO DEL OROVACANT VIABOOK 332, PAGE 8664 CONVEYED BY REID | $ | - | $ | 351.00 | Assessed Value | Donated Property |
| Valencia | 1-012-029-462-457-100120 | U-12, B-77, L-12RIO DEL OROVACANT VIABOOK 332, PAGE 8663 CONVEYED BY RIED | $ | - | $ | 351.00 | Assessed Value | Donated Property |
| Valencia | 1-012-031-443-275-213300 | U-09, B-46, L-32RIO DEL OROVACANT VIABOOK 309, PAGE 661/CONVEYED BY KRAMER | $ | - | $ | 351.00 | Assessed Value | Donated Property |

| County | Parcel Number | Description | | Amount | | |
|---|---|---|---|---|---|---|
| Valencia | 1-012-031-450-459-100110 | U-09, B-47, L-1 RIO DEL ORO VACANT VIABOOK 296, PAGE 7327/CONVEYED BY FULLER | $ - | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-012-031-450-459-100120 | U-09, B-47, L-12 RIO DEL ORO VACANT VIABOOK 296, PAGE 7327/CONVEYED BY FULLER | $ - | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-013-023-409-049-202400 | U-F, B-858, L-40 RIO GRANDE ESTATES VACANT CONVEYED BY MURAKAMI | $ - | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-013-023-409-049-202410 | U-F, B-858, L-41 RIO GRANDE ESTATES VACANT CONVEYED BY MURAKAMI | $ - | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-013-023-409-049-202420 | U-F, B-858, L-42 RIO GRANDE ESTATES VACANT CONVEYED BY MURAKAMI | $ - | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-013-023-454-300-101400 | U-F, B-868, L-26 RIO GRANDE ESTATES VACANT CONVEYED BY MURAKAMI | $ - | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-013-023-457-091-101260 | U-F, B-870, L-26 RIO GRANDE ESTATES VACANT CONVEYED BY MURAKAMI | $ - | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-013-023-457-091-101270 | U-F, B-870, L-27 RIO GRANDE ESTATES VACANT CONVEYED BY MURAKAMI | $ - | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-013-024-145-150-101700 | T-04N, R-03E, S-06U-E, B-803, L-25 RIO GRANDE ESTATES VACANT BOOK 249, PAGE 7637/CONVEYED BY FITZGERALD | $ - | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-013-024-500-135-100200 | U-E, B-816, L-02 RIO GRANDE ESTATES VACANT BOOK 249, PAGE 7637/CONVEYED BY FITZGERALD | $ - | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-013-026-157-210-101500 | U-C, B-740, L-14 RIO GRANDE ESTATES VACANT CONVEYED BY MURAKAMI | $ - | $ 351.00 | Assessed Value | Donated Property |

| County | Parcel | Description | | | | |
|---|---|---|---|---|---|---|
| Valencia | 1-013-027-195-181-102200 | U-B, B-709, L-21 RIO GRANDE ESTATESVACANTBOOK 41, PAGE 2327/CONVEYED BY ATENCIO | $ - | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-013-027-375-417-101100 | U-B, B-721, L-10 RIO GRANDE ESTATESVACANTCONVEYED BY BAUMANN | $ - | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-013-027-405-116-101900 | U-B, B-712, L-20 RIO GRANDE ESTATESVACANT VIABOOK 283, PAGE 7004/CONVEYED BY MATOURA | $ ' | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-013-027-520-417-103530 | U-B, B-718, L-53 RIO GRANDE ESTATESVACANTCONVEYED BY BAUMANN | $ ' | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-013-027-520-417-103540 | U-B, B-718, L-54 RIO GRANDE ESTATESVACANTCONVEYED BY BAUMANN | $ - | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-013-028-021-503-222210 | U-13, B-89, L-21 RIO DEL OROVACANT VIABOOK 308, PAGE 9426/CONVEYED BY ATENCIO | $ ' | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-013-028-055-330-100300 | T-05N, R-03E, S-18U-14, B-33, L-30 RIO DEL OROVACANT VIABOOK 40, PAGE 8900/CONVEYED BY CARTER | $ ' | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-013-028-055-330-100310 | T-05N, R-03E, S-18U-14, B-33, L-31 RIO DEL OROVACANT VIABOOK 40, PAGE 8900/CONVEYED BY CARTER | $ - | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-013-028-390-260-100400 | U-14, B-45, L-40 RIO DEL OROVACANT LANDBOOK 304, PAGE 5120/CONVEYED BY HEARD | $ , | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-013-028-390-260-100410 | U-14, B-45, L-41 RIO DEL OROVACANT VIABOOK 304, PAGE 5120/CONVEYED BY HEARD | $ - | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-013-028-495-290-000070 | U-14, B-51, L-07 RIO DEL OROVACANT VIABOOK 40, PAGE 8900/CONVEYED BY CARTER/T3N R3E S18 | $ ' | $ 351.00 | Assessed Value | Donated Property |

| County | Parcel Number | Description | | Value | Assessed Value | Donated Property |
|---|---|---|---|---|---|---|
| Valencia | 1-013-030-395-035-102400 | U-12, B-08, L-05 RIO DEL ORO VACANT VIA BOOK 299, PAGE 1904/CONVEYED BY MAUGHAN | $ - | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-013-031-015-275-100160 | U-09, B-44, L-16 RIO DEL ORO VACANT VIA BOOK 342, PAGE 3823 | $ - | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-013-031-015-275-100210 | U-09, B-44, L-21 RIO DEL ORO VACANT VIA BOOK 342, PAGE 3827 | $ - | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-013-031-360-370-100360 | U-09, B-11, L-36 RIO DEL ORO VACANT VIA BOOK 309, PAGE 663/CONVEYED BY KRAMER | $ - | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-013-031-360-370-100370 | U-09, B-11, L-37 RIO DEL ORO VACANT VIA BOOK 309, PAGE 663/CONVEYED BY KRAMER | $ , | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-013-031-447-276-000070 | U-09, B-05, L-07 RIO DEL ORO VACANT VIA BOOK 300, PAGE 8302/CONVEYED BY FRANCESCONI | $ , | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-013-032-044-009-100190 | U-09, B-64, L-19 RIO DEL ORO VACANT VIA BOOK 342, PAGE 3825 | $ - | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-013-032-044-009-100450 | U-09, B-64, L-45 RIO DEL ORO VACANT VIA | $ , | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-013-033-365-075-105330 | U-08, B-13, L-23 RIO DEL ORO VACANT | $ - | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-014-024-176-049-100700 | U-03, B-54, L-16 RIO GRANDE ESTATES VACANT BOOK 263, PAGE 981 CONVEYED BY ATENCIO | $ , | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-014-024-446-324-101400 | T-04N, R-03E, S-05U-03, B-62, L-16 RIO GRANDE ESTATES VACANT BOOK 263, PAGE 981 CONVEYED BY ATENCIO | $ - | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-014-025-173-439-101600 | T-05N, R-03E, S-32U-05, B-118, L-18 RIO GRANDE ESTATES VACANT BOOK 41, PAGE 85840 BY SOUTHWARD & CLEAR | $ - | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-014-025-502-433-100600 | U-05, B-112, L-11 RIO GRANDE ESTATES VACANT BOOK 288, PAGE 1785 | $ , | $ 351.00 | Assessed Value | Donated Property |

| County | Parcel | Description | | | | Status |
|---|---|---|---|---|---|---|
| Valencia | 1-014-025-502-433-100700 | U-05, B-112, L-12RIO GRANDE ESTATESVACANTBOOK 288, PAGE 1786 | $ | - | $ | 351.00 Assessed Value | Donated Property |
| Valencia | 1-014-027-125-435-101700 | T-05N, R-03E, S-20U-12, B-295, L-22RIO GRANDE ESTATESVACANTBOOK 40, PAGE 3691/CONVEYED BY REID | $ | - | $ | 351.00 Assessed Value | Donated Property |
| Valencia | 1-014-027-235-175-101240 | U-12, B-278, L-24RIO GRANDE ESTATESVACANTBOOK 41, PAGE 23280/CONVEYED BY ATENCIO | $ | - | $ | 351.00 Assessed Value | Donated Property |
| Valencia | 1-014-027-235-175-101250 | U-12, B-278, L-25RIO GRANDE ESTATESVACANTBOOK 41, PAGE 23280/CONVEYED BY ATENCIO | $ | | $ | 351.00 Assessed Value | Donated Property |
| Valencia | 1-014-033-067-085-311920 | U-07, B-47, L-21RIO DEL OROVACANT VIABOOK 36, PAGE 200/CONVEYED BY MARCIESKI | $ | , | $ | 351.00 Assessed Value | Donated Property |
| Valencia | 1-015-025-184-432-100670 | U-06, B-144, L-07RIO GRANDE ESTATESVACANTBOOK 296, PAGE 9506 CONVEYED BY SOUTHWARD | $ | . | $ | 351.00 Assessed Value | Donated Property |
| Valencia | 1-015-025-184-432-100680 | U-06, B-144, L-08RIO GRANDE ESTATESVACANTBOOK 296, PAGE 9506 CONVEYED BY SOUTHWARD | $ | - | $ | 351.00 Assessed Value | Donated Property |
| Valencia | 1-015-025-336-460-100900 | U-06, B-141, L-10RIO GRANDE ESTATESVACANTBOOK 296, PAGE 9506 CONVEYED BY SOUTHWARD | $ | . | $ | 351.00 Assessed Value | Donated Property |
| Valencia | 1-015-025-370-330-100600 | T-05N, R-03E, S-23U-06, B-150, L-08RIO GRANDE ESTATESVACANTBOOK 296, PAGE 9506 CONVEYED BY SOUTHWARD | $ | , | $ | 351.00 Assessed Value | Donated Property |
| Valencia | 1-016-027-512-175-100300 | U-14, B-232, L-05RIO GRANDE ESTATESVACANTBOOK 41, PAGE 83800/CONVEYED BY MARTIN | $ | - | $ | 351.00 Assessed Value | Donated Property |
| Valencia | 1-015-027-265-480-100300 | U-11, B-267, L-04RIO GRANDE ESTATESVACANT | $ | . | $ | 351.00 Assessed Value | Donated Property |
| Valencia | 1-015-027-508-160-100300 | U-11, B-258, L-03RIO GRANDE ESTATESVACANT | $ | - | $ | 351.00 Assessed Value | Donated Property |

| County | Parcel | Description | | Assessed Value | Donated Property |
|---|---|---|---|---|---|
| Valencia | 1-016-025-150-520-101700 | U-09, B-221, L-25 RIO GRANDE ESTATES VACANT BOOK 274, PAGE 13750/CONVEYED BY DAMAS | $ - | $ 351.00 Assessed Value | Donated Property |
| Valencia | 1-016-026-124-054-100670 | U-06, B-149, L-07 RIO GRANDE ESTATES VACANT BOOK 296, PAGE 9506 CONVEYED BY SOUTHWARD | $ - | $ 351.00 Assessed Value | Donated Property |
| Valencia | 1-016-026-124-054-100680 | U-06, B-149, L-08 RIO GRANDE ESTATES VACANT BOOK 296, PAGE 9506 CONVEYED BY SOUTHWARD | $ - | $ 351.00 Assessed Value | Donated Property |
| Valencia | 1-016-026-124-054-100690 | U-06, B-149, L-09 RIO GRANDE ESTA TES VACANT BOOK 296, PAGE 9506 CONVEYED BY SOUTHWARD | $ - | $ 351.00 Assessed Value | Donated Property |
| Valencia | 1-016-027-512-175-100300 | U-14, B-232, L-05 RIO GRANDE ESTATES VACANT BOOK 41, PAGE 83800/CONVEYED BY MARTIN | $ - | $ 351.00 Assessed Value | Donated Property |
| Valencia | 1-017-024-155-515-100160 | U-09, B-223, L-16 RIO GRANDE ESTATES VACANT BOOK 296, PAGE 8845/CONVEYED BY SOUTHWARD | $ - | $ 351.00 Assessed Value | Donated Property |
| Valencia | 1-017-025-009-431-100300 | U-09, B-214, L-03 RIO GRANDE ESTATES VACANT BOOK 296, PAGE 2280/CONVEYED BY LISOTA (MELDRUM) | $ - | $ 351.00 Assessed Value | Donated Property |
| Valencia | 1-017-025-215-127-100500 | U-20, B-432, L-07 RIO GRANDE ESTATES VACANT BOOK 41, PAGE 85840/CONVEYED BY SOUTHWARD | $ - | $ 351.00 Assessed Value | Donated Property |
| Valencia | 1-017-025-409-127-100700 | T-05N, R-03E, S-35 U-20, B-436, L-10 RIO GRANDE ESTATES VACANT BOOK 41, PAGE 85840/CONVEYED BY SOUTHWARD | $ - | $ 351.00 Assessed Value | Donated Property |
| Valencia | 1-017-026-156-015-102100 | U-17, B-379, L-26 RIO GRANDE ESTATES VACANT BOOK 41, PAGE 85840/CONVEYED BY SOUTHWARD | $ - | $ 351.00 Assessed Value | Donated Property |
| Valencia | 1-017-026-410-391-101500 | U-21, B-471, L-18 RIO GRANDE ESTATES VACANT BOOK 284, PAGE 7989/CONVEYED BY OTCASEK | $ . | $ 351.00 Assessed Value | Donated Property |

| County | Parcel | Description | | | | |
|---|---|---|---|---|---|---|
| Valencia | 1-017-027-070-384-101200 | U-10, B-237, L-11RIO GRANDE ESTATESVACANTBOOK 290, PAGE 1336/CONVEYED BY PLEIS | $ - | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-017-027-325-000-101100 | U-22, B-496, L-27RIO GRANDE ESTATESVACANTBOOK 318, PAGE 1207/CONVEYED BY GORLICKI | $ - | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-018-023-046-138-101200 | U-18, B-391, L-16RIO GRANDE ESTATESVACANTBOOK 322M PAGE 3910/CONVEYED BY MUNO | $ - | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-018-024-394-086-100130 | U-Q, B-1149, L-13RIO GRANDE ESTATESVACANT #27 TO #151 7/6/94BOOK 41, PAGE 3734/CONVEYED BY GEIGER | $ - | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-018-024-394-086-100140 | U-Q, B-1149, L-14RIO GRANDE ESTATESVACANT #27 TO #151 7/6/94BOOK 41, PAGE 3734/CONVEYED BY GEIGER | $ - | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-018-024-487-106-101500 | T-04N, R-03E, S-01U-Q, B-1151, L-18RIO GRANDE ESTATESVACANTBOOK 184, PAGE 921 | $ - | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-018-025-486-115-100600 | U-Q, B-1132, L-17RIO GRANDE ESTATESVACANT RIO GRANDE ESTATESBOOK 284, PAGE 5475/CONVEYED BY ALLISON | $ - | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-018-026-195-522-100600 | U-21, B-477, L-20RIO GRANDE ESTATESVACANT | $ - | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-018-026-395-150-101900 | U-P, B-1116, L-31RIO GRANDE ESTATESVACANT ASF NOT AWARE OF THIS DONATION. REC. COPY OF DEED FROM ASSESSOR.BOOK 966, PAGE 1609/CONVEYED BY WILLIAM L. WATSON | $ - | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-018-029-397-049-000390 | U-T, B-1195, L-39RIO GRANDE ESTATESVACANTBOOK 41, PAGE 59980/CONVEYED BY STRUTZEL | $ - | $ 351.00 | Assessed Value | Donated Property |

| | | | | | |
|---|---|---|---|---|---|
| Valencia | 1-018-029-397-049-101420 | U-T, B-1195, L-38RIO GRANDE ESTATESVACANTBOOK 41, PAGE 59980/CONVEYED BY STRUTZEL | $ | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-018-030-182-365-102430 | U-S, B-1236, L-43RIO GRANDE ESTATESVACANTBOOK 326, PAGE 9285/BY LEON & RUTH NESVACIL | $ | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-018-030-182-365-102440 | U-S, B-1236, L-44RIO GRANDE ESTATESVACANTBOOK 326, PAGE 9285/BY LEON & RUTH NESVACIL | $ | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-018-030-182-365-102450 | U-S, B-1236, L-45RIO GRANDE ESTATESVACANTBOOK 326, PAGE 9285/BY LEON & RUTH NESVACIL | $ | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-018-030-182-365-102460 | U-S, B-1236, L-46RIO GRANDE ESTATESVACANTBOOK 326, PAGE 9285/BY LEON & RUTH NESVACIL | $ | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-018-030-305-520-100510 | U-S, B-1239, L-07RIO GRANDE ESTATESVACANTBOOK 42, PAGE 1515/BY REECE & RIBLET | $ | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-018-030-305-520-100800 | U-S, B-1239, L-14RIO GRANDE ESTATESVACANTBOOK 42, PAGE 1515/BY REECE & RIBLET | $ | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-018-030-305-520-101400 | U-S, B-1239, L-21RIO GRANDE ESTATESVACANTBOOK 42, PAGE 1515/BY REECE & RIBLET | $ | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-018-030-305-520-101600 | U-S, B-1239, L-23 | $ | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-018-030-400-342-102700 | U-S, B-1230, L-40RIO GRANDE ESTATESVACANTBOOK 42, PAGE 1515/BY REECE & RIBLETBOOK 35, PAGE 1116/BY REECE & RIBLET | $ | $ 351.00 | Assessed Value | Donated Property |
| Valencia | 1-010-030-115-015-000010 | U-63, B-13, L-01RIO DEL OROVACANT VIABOOK 334, PAGE 6838 CONVEYED BY LYONS | $ | $ 399.00 | Assessed Value | Donated Property |

| | | | | | |
|---|---|---|---|---|---|
| Valencia | 1-010-030-115-015-000020 | U-63, B-13, L-02RIO DEL OROVACANT VIABOOK 334, PAGE 6638 CONVEYED BY LYONS | $ | $ 399.00 | Assessed Value | Donated Property |
| Valencia | 1-011-029-212-340-411320 | U-48, B-50, L-01RIO DEL OROVACANT VIABOOK 41, PAGE 29930/BY KEREKES/#27 TO ASF 7/6/94 | $ | $ 399.00 | Assessed Value | Donated Property |
| Valencia | 1-011-029-232-265-410610 | U-48, B-48, L-03RIO DEL OROVACANT VIABOOK 290, PAGE 1338/CONVEYED BY SKOJEC | $ | $ 399.00 | Assessed Value | Donated Property |
| Valencia | 1-011-029-250-090-100190 | U-47, B-03, L-09RIO DEL OROVACANT VIABOOK 288, PAGE 7937/CONVEYED BY KOENIG | $ | $ 399.00 | Assessed Value | Donated Property |
| Valencia | 1-011-029-250-090-200100 | U-47, B-03, L-10RIO DEL OROVACANT VIABOOK 288, PAGE 7938/CONVEYED BY KOENIG | $ | $ 399.00 | Assessed Value | Donated Property |
| Valencia | 1-011-029-250-090-200120 | U-47, B-03, L-12RIO DEL OROVACANT VIABOOK 288, PAGE 7940/CONVEYED BY KOENIG | $ | $ 399.00 | Assessed Value | Donated Property |
| Valencia | 1-012-029-098-310-000040 | U-48, B-23, L-04RIO DEL OROVACANT VIABOOK 331, PAGE 6434 | $ | $ 399.00 | Assessed Value | Donated Property |
| Valencia | 1-012-031-107-075-100270 | U-53, B-01, L-27RIO DEL OROVACANT RIO DEL ORO SUBDIVISIONBOOK 220 PAGE 862 DONATED BY WLOCK 04/02/2012 | $ | $ 399.00 | Assessed Value | Donated Property |
| Valencia | 1-012-031-107-075-100280 | U-53, B-01, L-28RIO DEL OROVACANTRIO DEL ORO SUBDIVISION BOOK 220 PAGE 862 DONATED BY WLOCK 04/02/2012 | $ | $ 399.00 | Assessed Value | Donated Property |
| Valencia | 1-012-034-045-525-100040 | T-06N, R-02E, S-13U-60, B-08, L-04RIO DEL OROVACANT VIABOOK 37, PAGE 7136/CONVEYED BY COLETTA | $ | $ 399.00 | Assessed Value | Donated Property |
| Valencia | 1-012-034-045-525-100050 | T-06N, R-02E, S-13U-60, B-08, L-05RIO DEL OROVACANT VIABOOK 37, PAGE 7136/CONVEYED BY COLETTA | $ | $ 399.00 | Assessed Value | Donated Property |

| | | | | | |
|---|---|---|---|---|---|
| Valencia | 1-014-034-485-270-000250 | U-18, B-45, L-25RIO DEL OROVACANT VIABOOK 300, PAGE 8300/CONVEYED BY FRANCESCONI | $ - | $ 399.00 | Assessed Value | Donated Property |
| Valencia | 1-015-034-270-295-000120 | U-18, B-19, L-12RIO DEL OROVACANT VIABOOK 313, PAGE 2861/CONVEYED BY ZYDA | $ - | $ 399.00 | Assessed Value | Donated Property |
| Valencia | 1-011-029-250-090-200110 | U-47, B-03, L-11RIO DEL OROVACANT VIABOOK 288, PAGE 7939/ CONVEYED BY KOENIG | $ - | $ 400.00 | Assessed Value | Donated Property |
| Valencia | 1-011-031-215-455-100150 | U-61, B-43, L-15RIO DEL OROVACANT VIABOOK 312, PAGE 2927/CONVEYED BY WHITE | $ - | $ 999.00 | Assessed Value | Donated Property |
| Valencia | 1-011-031-215-455-100160 | U-61, B-43, L-16RIO DEL OROVACANT VIABOOK 312, PAGE 2927/CONVEYED BY WHITE | $ - | $ 999.00 | Assessed Value | Donated Property |
| Valencia | 1-011-032-130-440-100070 | U-61, B-39, L-07RIO DEL OROVACANT VIABOOK 312, PAGE 2928/CONVEYED BY WHITE | $ - | $ 999.00 | Assessed Value | Donated Property |
| Valencia | 1-011-032-130-440-100080 | U-61, B-39, L-08RIO DEL OROVACANT VIABOOK 312, PAGE 2928/CONVEYED BY WHITE | $ - | $ 999.00 | Assessed Value | Donated Property |
| Valencia | 1-011-032-130-440-100090 | U-61, B-39, L-09RIO DEL OROVACANT VIABOOK 312, PAGE 2928/CONVEYED BY WHITE | $ - | $ 999.00 | Assessed Value | Donated Property |
| Valencia | 1-012-032-295-420-401170 | U-55, B-04, L-07RIO DEL OROVACANT VIABOOK 288, PAGE 7941/CONVEYED BY KOENIG | $ - | $ 999.00 | Assessed Value | Donated Property |
| Valencia | 1-012-032-295-420-401180 | U-55, B-04, L-08RIO DEL OROVACANT VIABOOK 288, PAGE 7942/CONVEYED BY KOENIG | $ - | $ 999.00 | Assessed Value | Donated Property |
| Valencia | 1-012-032-295-420-401190 | U-55, B-04, L-09RIO DEL OROVACANT VIABOOK 288, PAGE 7943/CONVEYED BY KOENIG | $ - | $ 999.00 | Assessed Value | Donated Property |

| | | | Assessed Value | Donated Property |
|---|---|---|---|---|
| Valencia | 1-012-032-295-420-501100 | U-55, B-04, L-10RIO DEL OROVACANT VIABOOK 288, PAGE 7934/CONVEYED BY KOENIG | $ - | $ 999.00 | Donated Property |
| Valencia | 1-014-029-264-264-113100 | T-05N, R-03E, S-00U-07E, L-165RANCHO RIO GRANDEVACANTBOOK 41, PAGE 23280/CONVEYED BY ATENCIO | $ - | $ 999.00 | Donated Property |
| Valencia | 1-016-029-260-285-153120 | U-09E, L-77RANCHO RIO GRANDEVACANTBOOK 42, PAGE 15160/CONVEYED BY REECE & RIBLET | $ - | $ 999.00 | Donated Property |
| Valencia | 1-012-034-050-035-100130 | U-57, B-41, L-13RIO DEL OROVACANT VIABOOK 387, PAGE 724/CONVEYED BY OFFERMAN | $ - | $ 1,500.00 | Donated Property |
| Valencia | 1-012-034-050-035-100140 | U-57, B-41, L-14RIO DEL OROVACANT VIABOOK 35, PAGE 7148/CONVEYED BY OFFERMAN | $ - | $ 1,500.00 | Donated Property |
| Valencia | 1-012-034-050-035-100150 | U-57, B-41, L-15RIO DEL OROVACANT VIABOOK 35, PAGE 7148/CONVEYED BY OFFERMAN | $ - | $ 1,500.00 | Donated Property |
| Valencia | 1-012-034-050-035-100160 | U-57, B-41, L-16RIO DEL OROVACANT VIABOOK 35, PAGE 7148/CONVEYED BY OFFERMAN | $ - | $ 1,500.00 | Donated Property |
| Valencia | 1-013-034-172-485-000000 | T-06N, R-03E, S-18L7AVACANT PURCHASED FROM CURB INC. JAN 29, 2002 | $ - | $ 1,620.00 | Donated Property |
| Valencia | 1-015-018-395-405-000070 | U-03, B-05, L-07TIERRA GRANDEVACANT TIERRA GRANDE IMPROVEMENT ASSOCIATIONBOOK 42, PAGE 2347 BY CLASSEN TO #45/#45 TO ASF | $ - | $ 2,499.00 | Donated Property |
| Valencia | 1-013-020-255-300-000100 | U-04, B-02, L-10TIERRA GRANDEVACANT TIERRA GRANDE IMPROVEMENT ASSOCIATIONBOOK 300, PAGE 8944 CONVEYED BY MCARTHUR | $ - | $ 2,526.00 | Donated Property |

| Location | Parcel | Description | | Assessed Value | | |
|---|---|---|---|---|---|---|
| Valencia | 1-016-029-260-285-158600 | U-09E, L-189RANCHO RIO GRANDEVACANTBOOK 288, PAGE 6901/CONVEYED BY ZIMMERMAN | $ - | $ 3,501.00 | Assessed Value | Donated Property |
| Valencia | 1-016-019-445-215-000200 | U-01, B-16, L-20TIERRA GRANDEVACANT TIERRA GRANDE IMPROVEMENT ASSOCIATIONBOOK 42, PAGE 55090 CONVEYED BY HEALY 1988 | $ . | $ 3,999.00 | Assessed Value | Donated Property |
| Valencia | 1-020-018-510-355-100340 | U-21, B-03, L-34TIERRA GRANDEVACANT TIERRA GRANDE IMPROVEMENT ASSOCIATIONBOOK 366 PAGE 409 01/12/2012 | $ - | $ 3,999.00 | Assessed Value | Donated Property |
| Valencia | 1-020-018-510-355-100350 | U-21, B-03, L-35TIERRA GRANDEVACANT TIERRA GRANDE IMPROVEMENT ASSOCIATIONBOOK 366 PAGE 409 01/12/2012 | $ - | $ 3,999.00 | Assessed Value | Donated Property |
| Valencia | 1-003-022-430-264-234500 | U-02, B-00, L-609RANCHO RIO GRANDEVACANT CONVEYED BY CLAASEN TO #45/#45 TO ASF 10/27/96BOOK 42, PAGE 23470 | $ - | $ 5,001.00 | Assessed Value | Donated Property |
| Valencia | 1-021-016-020-320-000440 | U-20, B-03, L-44TIERRA GRANDEVACANT TIERRA GRANDE IMPROVEMENT ASSOCIATIONBOOK 359 PAGE 19722 | $ - | $ 5,424.00 | Assessed Value | Donated Property |
| Valencia | 1-016-019-445-215-100020 | SWEENEY DONATIONU-01, B-16, L-02TIERRA GRANDEVACANT TIERRA GRANDE IMPROVEMENT ASSOCIATION | $ . | $ 7,500.00 | Assessed Value | Donated Property |
| Valencia | 1-016-019-445-215-100320 | SWEENEY DONATIONU-01, B-16, L-32TIERRA GRANDEVACANT TIERRA GRANDE IMPROVEMENT ASSOCIATIONBOOK 365, PAGE 1240 CONVEYED BY SWEENY 01/11/2011 | $ - | $ 9,225.00 | Assessed Value | Donated Property |

| County | Parcel | Description | | | | |
|---|---|---|---|---|---|---|
| Valencia | 1-018-019-055-245-000080 | U-01, B-22, L-08 WLOCK DONATIONVACANT TIERRA GRANDE IMPROVEMENT ASSOCIATIONBOOK 365 PAGE 11340 DONATED BY WLOCK 09/19/2011 | $ - | $ 15,015.00 | Assessed Value | Donated Property |
| Valencia | 1-002-023-356-265-000000 | T-04N, R-01E, S-08VACANT DALIES TOWNSITE AKA PORTION OF PARCEL 74ABOOK 288, PAGE 4742/CONVEYED BY DUNNINGTON | $ - | $ 15,750.00 | Assessed Value | Donated Property |
| Valencia | 1-003-037-495-165-000000 | T-07N, R-01E, S-33, L-48WEST OF BELEN/NORTH OF DALIESVACANT MARKED ON VALENCIA COUNTY MAPDALIES TOWNSITE | $ - | $ 15,999.00 | Assessed Value | Donated Property |
| Valencia | 1-002-037-363-070-000000 | S-32, T-07N, R-01EL-51, L-62SANDERS DONATIONVACANT LOS LUNASBOOK 365, PAGE 8494 CONVEYED BY SANDERS | $ - | $ 33,600.00 | Assessed Value | Donated Property |
| Valencia | NO UPC # | U-04, B-01, L-14CANYON DEL RIO ESTATESVIA | $ - | $ - | Assessed Value | Donated Property |
| Valencia | 1-013-039-162-084-000000 | TR-2TR-2,2.84 AC, 2004 REV B-6-19 | $ - | $ - | Assessed Value | Donated Property |
| Valencia | 1-013-039-210-120-000000 | T-07N, R-03E, S-19LA LADERAMAP 71 TR 45-A-A(NC)DIST 11 OUTSIDE THE BOUNDARY OF MRGCDBOOK 260 PG 8175 | $ - | $ - | Assessed Value | Donated Property |
| | | Total | $5,752,480.74 | $31,563,556.00 | | |

Debtor name   **Roman Catholic Church of the Archdiocese of Santa Fe**

United States Bankruptcy Court for the:   DISTRICT OF NEW MEXICO

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property     12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:**     **List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim**<br><br>Do not deduct the value of collateral. | **Value of collateral that supports this claim** |

| 2.1 | **Bank of America** | | |
|---|---|---|---|
| | Creditor's Name | | |

Describe debtor's property that is subject to a lien
**Credit cards secured by money market account**

| | | **$0.00** | **$29,191.13** |
|---|---|---|---|

**PO Box 15731**
**Wilmington, DE 19886-5731**

Creditor's mailing address

Describe the lien

Creditor's email address, if known

Is the creditor an insider or related party?

☑ No
☐ Yes

Is anyone else liable on this claim?

☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**2018**
**Last 4 digits of account number**

As of the petition filing date, the claim is:
Check all that apply

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

| 2.2 | **New Mexico Workers Comp Administration** | | |
|---|---|---|---|
| | Creditor's Name | | |

Describe debtor's property that is subject to a lien
**Certificate of deposit securing line of credit**

| | | **$0.00** | **$1,079,000.00** |
|---|---|---|---|

**2410 Centre Avenue SE**
**Albuquerque, NM 87106**

Creditor's mailing address

Describe the lien
**Line of Credit**

Creditor's email address, if known

Is the creditor an insider or related party?

☑ No
☐ Yes

Is anyone else liable on this claim?

☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**2018**
**Last 4 digits of account number**

As of the petition filing date, the claim is:
Check all that apply

**Do multiple creditors have an interest in the same property?**

☐ Contingent

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Unliquidated

☐ Disputed

---

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    $0.00

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|-------------------|-------------------------------------------------------------|-------------------------------------------------|
| | | |

Debtor name __Roman Catholic Church of the Archdiocese of Santa Fe__

United States Bankruptcy Court for the: __DISTRICT OF NEW MEXICO__

Case number (if known) _____

☐ Check if this is an
    amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ■ No. Go to Part 2.

   ☐ Yes. Go to line 2.

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
   out and attach the Additional Page of Part 2.

|  |  | **Amount of claim** |
|---|---|---|

| 3.1 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**3.1**

Nonpriority creditor's name and mailing address
**Christine B. Romero**
**c/o Pierre Levy of O'Friel and Levy**
**PO Box 2084**
**Santa Fe, NM 87504**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __Breach of Employment Contract Claim__

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

**3.2**

Nonpriority creditor's name and mailing address
**Church of Ascension**
**2150 Raymac SW**
**Albuquerque, NM 87105**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __Indemnification/Contribution__

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

**3.3**

Nonpriority creditor's name and mailing address
**Church of the Incarnation**
**2309 Monterrey Road NE**
**Rio Rancho, NM 87144**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __Indemnification/Contribution__

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

**3.4**

Nonpriority creditor's name and mailing address
**Claimant C.M.**
**Tinkler Law Firm**
**309 Johnson Street**
**Santa Fe, NM 87501**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __Abuse Claim against Debtor. Claimant's name and
address to be filed under seal, after appropriate motion. Amount
reported at $100,000.00 for purpose of these schedules only__

Is the claim subject to offset? ■ No ☐ Yes

**$100,000.00**

| 3.5 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$100,000.00** |
|---|---|---|---|

**Claimant D.G.**
**Tinkler Law Firm**
**309 Johnson Street**
**Santa Fe, NM 87501**

Date(s) debt was incurred _
Last 4 digits of account number _

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **Abuse Claim against Debtor.  Claimant's name and address to be filed under seal, after appropriate motion.  Amount reported at $100,000.00 for purpose of these schedules only**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.6 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$100,000.00** |
|---|---|---|---|

**Claimant J.N.**
**Tinkler Law Firm**
**309 Johnson Street**
**Santa Fe, NM 87501**

Date(s) debt was incurred _
Last 4 digits of account number _

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **Abuse Claim against Debtor.  Claimant's name and address to be filed under seal, after appropriate motion.  Amount reported at $100,000.00 for purpose of these schedules only**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.7 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$100,000.00** |
|---|---|---|---|

**Claimants**
**c/o Tinkler Law Firm**
**309 Johnson Street**
**Santa Fe, NM 87501**

Date(s) debt was incurred _
Last 4 digits of account number _

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **Abuse Claim against Debtor.  Claimant's name and address to be filed under seal, after appropriate motion.  Amount reported at $100,000.00 for purpose of these schedules only**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.8 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Cristo Rey Parish**
**1120 Canyon Road**
**Santa Fe, NM 87501**

Date(s) debt was incurred _
Last 4 digits of account number _

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **Indemnification/Contribution**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$40,000.00** |
|---|---|---|---|

**Diocese of Gallup**
**503 W Highway 66**
**Gallup, NM 87301**

Date(s) debt was incurred  **5/2016**
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Pledged amount paid over a five year period**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.10 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Estancia Valley Catholic Parish**
**PO Box 129**
**Moriarty, NM 87035**

Date(s) debt was incurred _
Last 4 digits of account number _

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **Indemnification/Contribution**

Is the claim subject to offset? ■ No ☐ Yes

**3.11** Nonpriority creditor's name and mailing address

Holy Child
PO Box 130
Tijeras, NM 87059

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: Indemnification/Contribution

Is the claim subject to offset? ☐ No ☐ Yes

Unknown

---

**3.12** Nonpriority creditor's name and mailing address

Holy Cross
PO Box 1228
Santa Cruz, NM 87567

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: Indemnification/Contribution

Is the claim subject to offset? ☐ No ☐ Yes

Unknown

---

**3.13** Nonpriority creditor's name and mailing address

Holy Family
PO Box 12127
Albuquerque, NM 87195

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: Indemnification/Contribution

Is the claim subject to offset? ☐ No ☐ Yes

Unknown

---

**3.14** Nonpriority creditor's name and mailing address

Holy Family - Chimayo
PO Box 235
Chimayo, NM 87522

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: Indemnification/Contribution

Is the claim subject to offset? ☐ No ☐ Yes

Unknown

---

**3.15** Nonpriority creditor's name and mailing address

Holy Family - St. Joseph
PO Box 37
Roy, NM 87743

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: Indemnification/Contribution

Is the claim subject to offset? ☐ No ☐ Yes

Unknown

---

**3.16** Nonpriority creditor's name and mailing address

Holy Family Church
355 Chicosa Street
Roy, NM 87743

Date(s) debt was incurred  6/2010

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: Pledged funds for capital projects

Is the claim subject to offset? ☐ No ☐ Yes

$10,000.00

---

**3.17** Nonpriority creditor's name and mailing address

Holy Ghost
833 Arizona Street SE
Albuquerque, NM 87108

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: Indemnification/Contribution

Is the claim subject to offset? ☐ No ☐ Yes

Unknown

---

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|------|-----|-----|-----|
| | **Immaculate Conception**<br>**619 Copper Avenue NW**<br>**Albuquerque, NM 87102** | ■ Contingent<br>■ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Indemnification/Contribution** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|------|-----|-----|-----|
| | **Immaculate Conception - Cimarron**<br>**440 W. 18th Street**<br>**Cimarron, NM 87714** | ■ Contingent<br>■ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Indemnification/Contribution** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|------|-----|-----|-----|
| | **Immaculate Conception - Las Vegas**<br>**811 6th Street**<br>**Las Vegas, NM 87701** | ■ Contingent<br>■ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Indemnification/Contribution** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $50,000.00 |
|------|-----|-----|-----|
| | **Immaculate Conception - Tome**<br>**PO Box 100**<br>**Tome, NM 87060** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred **2008** | Basis for the claim: **Pledge to Meadow Lake Mission to purchase five acres of land** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|------|-----|-----|-----|
| | **Immaculate Heart of Mary**<br>**3700 Canyon Road**<br>**Los Alamos, NM 87544** | ■ Contingent<br>■ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Indemnification/Contribution** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $100,000.00 |
|------|-----|-----|-----|
| | **Jane Doe "I"**<br>**c/o Brad D. Hall**<br>**320 Gold Avenue, SW, Ste 1218**<br>**Albuquerque, NM 87102** | ■ Contingent<br>■ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Abuse Claim against Debtor. Claimant's name and address to be filed under seal, after appropriate motion. Amount reported at $100,000.00 for purpose of these schedules only** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | |
|---|---|---|
| 3.24 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$100,000.00** |

**Jane Doe "L"**
**c/o Brad D. Hall**
**320 Gold Avenue, SW, Ste 1218**
**Albuquerque, NM 87102**

- ☑ Contingent
- ☑ Unliquidated
- ☑ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Abuse Claim against Debtor.  Claimant's name and address to be filed under seal, after appropriate motion.  Amount reported at $100,000.00 for purpose of these schedules only**

Is the claim subject to offset? ☑ No ☐ Yes

---

| | | |
|---|---|---|
| 3.25 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$100,000.00** |

**Jane Doe "M"**
**c/o Brad D. Hall**
**320 Gold Avenue, SW, Ste 1218**
**Albuquerque, NM 87102**

- ☑ Contingent
- ☑ Unliquidated
- ☑ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Abuse Claim against Debtor.  Claimant's name and address to be filed under seal, after appropriate motion.  Amount reported at $100,000.00 for purpose of these schedules only**

Is the claim subject to offset? ☑ No ☐ Yes

---

| | | |
|---|---|---|
| 3.26 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$100,000.00** |

**Jane Does "G, I, L and M"**
**c/o Brad D. Hall**
**320 Gold Avenue, SW, Ste 1218**
**Albuquerque, NM 87102**

- ☑ Contingent
- ☑ Unliquidated
- ☑ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Abuse Claim against Debtor.  Claimant's name and address to be filed under seal, after appropriate motion.  Amount reported at $100,000.00 for purpose of these schedules only**

Is the claim subject to offset? ☑ No ☐ Yes

---

| | | |
|---|---|---|
| 3.27 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$100,000.00** |

**John Doe**
**c/o Merit Bennett**
**460 St. Michael's Drive, Ste 703**
**Santa Fe, NM 87505**

- ☑ Contingent
- ☑ Unliquidated
- ☑ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Abuse Claim against Debtor.  Claimant's name and address to be filed under seal, after appropriate motion.  Amount reported at $100,000.00 for purpose of these schedules only**

Is the claim subject to offset? ☑ No ☐ Yes

---

| | | |
|---|---|---|
| 3.28 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$100,000.00** |

**John Doe "67"**
**Claimants c/o Brad D. Hall**
**320 Gold Avenue, SW, Ste 1218**
**Albuquerque, NM 87102**

- ☑ Contingent
- ☑ Unliquidated
- ☑ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Abuse Claim against Debtor.  Claimant's name and address to be filed under seal, after appropriate motion.  Amount reported at $100,000.00 for purpose of these schedules only**

Is the claim subject to offset? ☑ No ☐ Yes

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

Case 18-13027-t11    Doc 1    Filed 12/03/18    Entered 12/03/18 14:41:01 Page 69 of 207

Debtor   **Roman Catholic Church of the Archdiocese of Santa Fe**
_____   Case number *(if known)* _____
         Name

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $100,000.00 |
|---|---|---|---|

**John Doe "69"**
**c/o Brad D. Hall**
**320 Gold Avenue, SW, Ste 1218**
**Albuquerque, NM 87102**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Abuse Claim against Debtor.  Claimant's name and address to be filed under seal, after appropriate motion.  Amount reported at $100,000.00 for purpose of these schedules only**

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $100,000.00 |
|---|---|---|---|

**John Doe "70"**
**c/o Brad D. Hall**
**320 Gold Avenue, SW, Ste 1218**
**Albuquerque, NM 87102**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Abuse Claim against Debtor.  Claimant's name and address to be filed under seal, after appropriate motion.  Amount reported at $100,000.00 for purpose of these schedules only**

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $100,000.00 |
|---|---|---|---|

**John Doe "71"**
**c/o Brad D. Hall**
**320 Gold Avenue, SW, Ste 1218**
**Albuquerque, NM 87102**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Abuse Claim against Debtor.  Claimant's name and address to be filed under seal, after appropriate motion.  Amount reported at $100,000.00 for purpose of these schedules only**

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $100,000.00 |
|---|---|---|---|

**John Doe "73"**
**c/o Brad D. Hall**
**320 Gold Avenue, SW, Ste 1218**
**Albuquerque, NM 87102**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Abuse Claim against Debtor.  Claimant's name and address to be filed under seal, after appropriate motion.  Amount reported at $100,000.00 for purpose of these schedules only**

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $100,000.00 |
|---|---|---|---|

**John Doe "74"**
**c/o Brad D. Hall**
**320 Gold Avenue, SW, Ste 1218**
**Albuquerque, NM 87102**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Abuse Claim against Debtor.  Claimant's name and address to be filed under seal, after appropriate motion.  Amount reported at $100,000.00 for purpose of these schedules only**

Is the claim subject to offset?  ■ No  ☐ Yes

| | | |
|---|---|---|
| 3.34 | **Nonpriority creditor's name and mailing address**<br>**John Doe "76"**<br>**c/o Brad D. Hall**<br>**320 Gold Avenue, SW, Ste 1218**<br>**Albuquerque, NM 87102** | **$100,000.00** |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | |

As of the petition filing date, the claim is: *Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:  Abuse Claim against Debtor.  Claimant's name and address to be filed under seal, after appropriate motion.  Amount reported at $100,000.00 for purpose of these schedules only

Is the claim subject to offset? ☐ No ☐ Yes

| | | |
|---|---|---|
| 3.35 | **Nonpriority creditor's name and mailing address**<br>**John Doe "77"**<br>**c/o Brad D. Hall**<br>**320 Gold Avenue, SW, Ste 1218**<br>**Albuquerque, NM 87102** | **$100,000.00** |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | |

As of the petition filing date, the claim is: *Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:  Abuse Claim against Debtor.  Claimant's name and address to be filed under seal, after appropriate motion.  Amount reported at $100,000.00 for purpose of these schedules only

Is the claim subject to offset? ☐ No ☐ Yes

| | | |
|---|---|---|
| 3.36 | **Nonpriority creditor's name and mailing address**<br>**John Doe "78"**<br>**c/o Brad D. Hall**<br>**320 Gold Avenue, SW, Ste 1218**<br>**Albuquerque, NM 87102** | **$100,000.00** |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | |

As of the petition filing date, the claim is: *Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:  Abuse Claim against Debtor.  Claimant's name and address to be filed under seal, after appropriate motion.  Amount reported at $100,000.00 for purpose of these schedules only

Is the claim subject to offset? ☐ No ☐ Yes

| | | |
|---|---|---|
| 3.37 | **Nonpriority creditor's name and mailing address**<br>**John Doe "79"**<br>**c/o Brad D. Hall**<br>**320 Gold Avenue, SW, Ste 1218**<br>**Albuquerque, NM 87102** | **$100,000.00** |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | |

As of the petition filing date, the claim is: *Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:  Abuse Claim against Debtor.  Claimant's name and address to be filed under seal, after appropriate motion.  Amount reported at $100,000.00 for purpose of these schedules only

Is the claim subject to offset? ☐ No ☐ Yes

| | | |
|---|---|---|
| 3.38 | **Nonpriority creditor's name and mailing address**<br>**John Doe "80"**<br>**c/o Brad D. Hall**<br>**320 Gold Avenue, SW, Ste 1218**<br>**Albuquerque, NM 87102** | **$100,000.00** |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | |

As of the petition filing date, the claim is: *Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:  Abuse Claim against Debtor.  Claimant's name and address to be filed under seal, after appropriate motion.  Amount reported at $100,000.00 for purpose of these schedules only

Is the claim subject to offset? ☐ No ☐ Yes

| | | |
|---|---|---|
| 3.39 | **Nonpriority creditor's name and mailing address**<br>**John Doe "82"**<br>**c/o Brad D. Hall**<br>**320 Gold Avenue, SW, Ste 1218**<br>**Albuquerque, NM 87102**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*  **$100,000.00**<br>■ Contingent<br>■ Unliquidated<br>■ Disputed<br><br>Basis for the claim:  **Abuse Claim against Debtor.  Claimant's name and address to be filed under seal, after appropriate motion.  Amount reported at $100,000.00 for purpose of these schedules only**<br><br>Is the claim subject to offset? ■ No ☐ Yes |

| | | |
|---|---|---|
| 3.40 | **Nonpriority creditor's name and mailing address**<br>**John Doe "83"**<br>**c/o Brad D. Hall**<br>**320 Gold Avenue, SW, Ste 1218**<br>**Albuquerque, NM 87102**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*  **$100,000.00**<br>■ Contingent<br>■ Unliquidated<br>■ Disputed<br><br>Basis for the claim:  **Abuse Claim against Debtor.  Claimant's name and address to be filed under seal, after appropriate motion.  Amount reported at $100,000.00 for purpose of these schedules only**<br><br>Is the claim subject to offset? ■ No ☐ Yes |

| | | |
|---|---|---|
| 3.41 | **Nonpriority creditor's name and mailing address**<br>**John Doe "84"**<br>**c/o Brad D. Hall**<br>**320 Gold Avenue, SW, Ste 1218**<br>**Albuquerque, NM 87102**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*  **$100,000.00**<br>■ Contingent<br>■ Unliquidated<br>■ Disputed<br><br>Basis for the claim:  **Abuse Claim against Debtor.  Claimant's name and address to be filed under seal, after appropriate motion.  Amount reported at $100,000.00 for purpose of these schedules only**<br><br>Is the claim subject to offset? ■ No ☐ Yes |

| | | |
|---|---|---|
| 3.42 | **Nonpriority creditor's name and mailing address**<br>**John Doe "87"**<br>**c/o Brad D. Hall**<br>**320 Gold Avenue, SW, Ste 1218**<br>**Albuquerque, NM 87102**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*  **$100,000.00**<br>■ Contingent<br>■ Unliquidated<br>■ Disputed<br><br>Basis for the claim:  **Abuse Claim against Debtor.  Claimant's name and address to be filed under seal, after appropriate motion.  Amount reported at $100,000.00 for purpose of these schedules only**<br><br>Is the claim subject to offset? ■ No ☐ Yes |

| | | |
|---|---|---|
| 3.43 | **Nonpriority creditor's name and mailing address**<br>**John Doe "88"**<br>**c/o Brad D. Hall**<br>**320 Gold Avenue, SW, Ste 1218**<br>**Albuquerque, NM 87102**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*  **$100,000.00**<br>■ Contingent<br>■ Unliquidated<br>■ Disputed<br><br>Basis for the claim:  **Abuse Claim against Debtor.  Claimant's name and address to be filed under seal, after appropriate motion.  Amount reported at $100,000.00 for purpose of these schedules only**<br><br>Is the claim subject to offset? ■ No ☐ Yes |

| | | |
|---|---|---|
| 3.44 | **Nonpriority creditor's name and mailing address**<br>**John Doe "90"**<br>**c/o Brad D. Hall**<br>**320 Gold Avenue, SW, Ste 1218**<br>**Albuquerque, NM 87102**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | **As of the petition filing date, the claim is:** *Check all that apply.*  **$100,000.00**<br>■ Contingent<br>■ Unliquidated<br>■ Disputed<br><br>**Basis for the claim:** Abuse Claim against Debtor.  Claimant's name and address to be filed under seal, after appropriate motion.  Amount reported at $100,000.00 for purpose of these schedules only<br><br>Is the claim subject to offset? ■ No ☐ Yes |

| | | |
|---|---|---|
| 3.45 | **Nonpriority creditor's name and mailing address**<br>**John Doe "91"**<br>**c/o Brad D. Hall**<br>**320 Gold Avenue, SW, Ste 1218**<br>**Albuquerque, NM 87102**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | **As of the petition filing date, the claim is:** *Check all that apply.*  **$100,000.00**<br>■ Contingent<br>■ Unliquidated<br>■ Disputed<br><br>**Basis for the claim:** Abuse Claim against Debtor.  Claimant's name and address to be filed under seal, after appropriate motion.  Amount reported at $100,000.00 for purpose of these schedules only<br><br>Is the claim subject to offset? ■ No ☐ Yes |

| | | |
|---|---|---|
| 3.46 | **Nonpriority creditor's name and mailing address**<br>**John Doe "92"**<br>**c/o Brad D. Hall**<br>**320 Gold Avenue, SW, Ste 1218**<br>**Albuquerque, NM 87102**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | **As of the petition filing date, the claim is:** *Check all that apply.*  **$100,000.00**<br>■ Contingent<br>■ Unliquidated<br>■ Disputed<br><br>**Basis for the claim:** Abuse Claim against Debtor.  Claimant's name and address to be filed under seal, after appropriate motion.  Amount reported at $100,000.00 for purpose of these schedules only<br><br>Is the claim subject to offset? ■ No ☐ Yes |

| | | |
|---|---|---|
| 3.47 | **Nonpriority creditor's name and mailing address**<br>**John Doe "93"**<br>**c/o Brad D. Hall**<br>**320 Gold Avenue, SW, Ste 1218**<br>**Albuquerque, NM 87102**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | **As of the petition filing date, the claim is:** *Check all that apply.*  **$100,000.00**<br>■ Contingent<br>■ Unliquidated<br>■ Disputed<br><br>**Basis for the claim:** Abuse Claim against Debtor.  Claimant's name and address to be filed under seal, after appropriate motion.  Amount reported at $100,000.00 for purpose of these schedules only<br><br>Is the claim subject to offset? ■ No ☐ Yes |

| | | |
|---|---|---|
| 3.48 | **Nonpriority creditor's name and mailing address**<br>**John Doe "94"**<br>**c/o Brad D. Hall**<br>**320 Gold Avenue, SW, Ste 1218**<br>**Albuquerque, NM 87102**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | **As of the petition filing date, the claim is:** *Check all that apply.*  **$100,000.00**<br>■ Contingent<br>■ Unliquidated<br>■ Disputed<br><br>**Basis for the claim:** Abuse Claim against Debtor.  Claimant's name and address to be filed under seal, after appropriate motion.  Amount reported at $100,000.00 for purpose of these schedules only<br><br>Is the claim subject to offset? ■ No ☐ Yes |

Case 18-13027-t11     Doc 1     Filed 12/03/18     Entered 12/03/18 14:41:01 Page 73 of 207

| 3.49 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$100,000.00** |
|---|---|---|---|

**John Doe "96"**
**c/o Brad D. Hall**
**320 Gold Avenue, SW, Ste 1218**
**Albuquerque, NM 87102**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Abuse Claim against Debtor.  Claimant's name and address to be filed under seal, after appropriate motion.  Amount reported at $100,000.00 for purpose of these schedules only**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.50 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$100,000.00** |
|---|---|---|---|

**John Doe 1, c/o Carolyn Nichols**
**Rothstein Donatelli, LLP**
**500 Fourth Street NW, Suite 400**
**Albuquerque, NM 87102**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Abuse Claim against Debtor.  Claimant's name and address to be filed under seal, after appropriate motion.  Amount reported at $100,000.00 for purpose of these schedules only**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.51 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$100,000.00** |
|---|---|---|---|

**John Doe 2, c/o Carolyn Nichols**
**Rothstein Donatelli, LLP**
**500 Fourth Street NW, Suite 400**
**Albuquerque, NM 87102**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Abuse Claim against Debtor.  Claimant's name and address to be filed under seal, after appropriate motion.  Amount reported at $100,000.00 for purpose of these schedules only**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.52 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$100,000.00** |
|---|---|---|---|

**John Doe 4, c/o Carolyn Nichols**
**Rothstein Donatelli, LLP**
**500 Fourth Street NW, Suite 400**
**Albuquerque, NM 87102**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Abuse Claim against Debtor.  Claimant's name and address to be filed under seal, after appropriate motion.  Amount reported at $100,000.00 for purpose of these schedules only**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.53 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$100,000.00** |
|---|---|---|---|

**John Doe 5, c/o Carolyn Nichols**
**Rothstein Donatelli, LLP**
**500 Fourth Street NW, Suite 400**
**Albuquerque, NM 87102**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Abuse Claim against Debtor.  Claimant's name and address to be filed under seal, after appropriate motion.  Amount reported at $100,000.00 for purpose of these schedules only**

Is the claim subject to offset? ■ No ☐ Yes

| 3.54 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $100,000.00 |
|---|---|---|---|

**John Doe 6, c/o Carolyn Nichols**
**Rothstein Donatelli, LLP**
**500 Fourth Street NW, Suite 400**
**Albuquerque, NM 87102**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Abuse Claim against Debtor. Claimant's name and address to be filed under seal, after appropriate motion. Amount reported at $100,000.00 for purpose of these schedules only__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.55 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**La Santisima Trindad**
**PO Box 189**
**Arroyo Seco, NM 87514**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Indemnification/Contribution__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.56 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**N.S. de Guadalupe del Valle de Pojoaque**
**9 Grazing Elk Drive**
**Santa Fe, NM 87506-7140**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Indemnification/Contribution__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.57 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Nativity of the Blessed Virgin Mary**
**9502 4th Street NW**
**Albuquerque, NM 87114**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Indemnification/Contribution__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.58 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Nuestra Senora de Guadalupe**
**PO Box 1270**
**Pena Blanca, NM 87041**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Indemnification/Contribution__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.59 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Nuestra Senora de Guadalupe - Taos**
**205 Don Fernando Street**
**Taos, NM 87571**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Indemnification/Contribution__

Is the claim subject to offset? ■ No ☐ Yes

| 3.60 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**3.60** Nonpriority creditor's name and mailing address
**Our Lady of Belen**
**101 - A North 10th Street**
**Belen, NM 87002**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **Indemnification/Contribution**

Is the claim subject to offset? ■ No ☐ Yes

Unknown

---

**3.61** Nonpriority creditor's name and mailing address
**Our Lady of Fatima**
**4020 Lomas Blvd. NE**
**Albuquerque, NM 87110**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **Indemnification/Contribution**

Is the claim subject to offset? ■ No ☐ Yes

Unknown

---

**3.62** Nonpriority creditor's name and mailing address
**Our Lady of Guadalupe**
**1860 Griegos Road NW**
**Albuquerque, NM 87107**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **Indemnification/Contribution**

Is the claim subject to offset? ■ No ☐ Yes

Unknown

---

**3.63** Nonpriority creditor's name and mailing address
**Our Lady of Guadalupe - Clovis**
**108 North Davis Street**
**Clovis, NM 88101**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **Indemnification/Contribution**

Is the claim subject to offset? ■ No ☐ Yes

Unknown

---

**3.64** Nonpriority creditor's name and mailing address
**Our Lady of Guadalupe - Peralta**
**PO Box 10**
**Peralta, NM 87042**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **Indemnification/Contribution**

Is the claim subject to offset? ■ No ☐ Yes

Unknown

---

**3.65** Nonpriority creditor's name and mailing address
**Our Lady of Guadalupe - Villanueva**
**PO Box 39**
**Villanueva, NM 87583**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **Indemnification/Contribution**

Is the claim subject to offset? ■ No ☐ Yes

Unknown

---

**3.66** Nonpriority creditor's name and mailing address
**Our Lady of Lavang**
**1015 Chelwood Park NE**
**Albuquerque, NM 87112**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **Indemnification/Contribution**

Is the claim subject to offset? ■ No ☐ Yes

Unknown

| 3.67 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Our Lady of Sorrows - Bernalilo**
PO Box 607
Bernalillo, NM 87004

- ☑ Contingent
- ☑ Unliquidated
- ☑ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Indemnification/Contribution**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.68 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Our Lady of Sorrows - La Joya**
PO Box 32
La Joya, NM 87028

- ☑ Contingent
- ☑ Unliquidated
- ☑ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Indemnification/Contribution**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.69 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Our Lady of Sorrows - Las Vegas**
403 Valencia Street
Las Vegas, NM 87701

- ☑ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Indemnification/Contribution**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.70 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Our Lady of the Annunciation**
2532 Vermont St. NE
Albuquerque, NM 87110

- ☑ Contingent
- ☑ Unliquidated
- ☑ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Indemnification/Contribution**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.71 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Our Lady of the Assumption**
811 Guaymas Place NE
Albuquerque, NM 87108

- ☑ Contingent
- ☑ Unliquidated
- ☑ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Indemnification/Contribution**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.72 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Our Lady of the Assumption**
Jemez Springs
PO Box 10
Jemez Springs, NM 87025-0010

- ☑ Contingent
- ☑ Unliquidated
- ☑ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Indemnification/Contribution**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.73 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Our Lady of the Most Holy Rosary**
5415 Fortuna Road NW
Albuquerque, NM 87105

- ☑ Contingent
- ☑ Unliquidated
- ☑ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Indemnification/Contribution**

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.74**

Nonpriority creditor's name and mailing address

**Prince of Peace Catholic Community**
**12500 Carmel Avenue NE**
**Albuquerque, NM 87122**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __Indemnification/Contribution__

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.75**

Nonpriority creditor's name and mailing address

**Queen of Heaven**
**5311 Phoenix Avenue NE**
**Albuquerque, NM 87110**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __Indemnification/Contribution__

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.76**

Nonpriority creditor's name and mailing address

**Risen Savior Catholic Community**
**7701 Wyoming Blvd. NE**
**Albuquerque, NM 87109**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __Indemnification/Contribution__

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.77**

Nonpriority creditor's name and mailing address

**Rudy Blea**
**c/o Pierre Levy, O'Friel and Levy, P.C.**
**644 Don Gaspar Avenue**
**Santa Fe, NM 87505**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __Tort Claim - Defamation of Character__

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.78**

Nonpriority creditor's name and mailing address

**Sacred Heart**
**412 Stover Avenue SW**
**Albuquerque, NM 87102**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __Indemnification/Contribution__

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.79**

Nonpriority creditor's name and mailing address

**Sacred Heart - Clovis**
**911 N. Merriwether Street**
**Clovis, NM 88101**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __Indemnification/Contribution__

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.80**

Nonpriority creditor's name and mailing address

**Sacred Heart - Espanola**
**PO Box 69**
**Espanola, NM 87532**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __Indemnification/Contribution__

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

Case 18-13027-t11    Doc 1    Filed 12/03/18    Entered 12/03/18 14:41:01 Page 78 of 207

| 3.81 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**Saint John XXII Catholic Community**
**4831 Tramway Ridge Drive, NE**
**Albuquerque, NM 87111**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Indemnification/Contribution__

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.82 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**San Antonio de Padua**
**PO Box 460**
**Penasco, NM 87553-0460**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Indemnification/Contribution__

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.83 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**San Clemente**
**PO Box 147**
**Los Lunas, NM 87031**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Indemnification/Contribution__

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.84 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**San Diego Mission**
**PO Box 79**
**Jemez Pueblo, NM 87024**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Indemnification/Contribution__

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.85 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**San Felipe de Neri**
**PO Box 7007**
**Albuquerque, NM 87194**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Indemnification/Contribution__

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.86 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**San Francisco de Asis**
**PO Box 72**
**Ranchos De Taos, NM 87557**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Indemnification/Contribution__

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.87 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**San Ignacio**
**1300 Waler Street NE**
**Albuquerque, NM 87102**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Indemnification/Contribution__

Is the claim subject to offset? ☐ No ☐ Yes

| 3.88 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|
| | **San Isidro**<br>**3552 Aqua Fria Street**<br>**Santa Fe, NM 87507** | ■ Contingent<br>■ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** <u>Indemnification/Contribution</u> | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.89 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|
| | **San Jose**<br>**2401 Broadway Blvd. SE**<br>**Albuquerque, NM 87102** | ■ Contingent<br>■ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** <u>Indemnification/Contribution</u> | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.90 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|
| | **San Jose - Anton Chico**<br>**PO Box 99**<br>**Anton Chico, NM 87711** | ■ Contingent<br>■ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** <u>Indemnification/Contribution</u> | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.91 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|
| | **San Jose - Los Ojos**<br>**PO Box 6**<br>**Los Ojos, NM 87551** | ■ Contingent<br>■ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** <u>Indemnification/Contribution</u> | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.92 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|
| | **San Juan Bautista**<br>**PO Box 1075**<br>**Ohkay Owingeh, NM 87566** | ■ Contingent<br>■ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** <u>Indemnification/Contribution</u> | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.93 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|
| | **San Juan Nepomuceno**<br>**PO Box 7**<br>**El Rito, NM 87530** | ■ Contingent<br>■ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** <u>Indemnification/Contribution</u> | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.94 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|
| | **San Miguel**<br>**403 El Camino Real Street NW**<br>**Socorro, NM 87801** | ■ Contingent<br>■ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** <u>Indemnification/Contribution</u> | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.95 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**San Miguel del Vado**
PO Box 507
Ribera, NM 87560

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Indemnification/Contribution**

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.96 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**San Ysidro**
PO Box 182
Corrales, NM 87048

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Indemnification/Contribution**

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.97 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**Sangre de Cristo**
8901 Candelaria Road NE
Albuquerque, NM 87112

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Indemnification/Contribution**

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.98 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**Santa Clara**
PO Box 186
Roy, NM 87743

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Indemnification/Contribution**

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.99 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**Santa Maria de La Paz Catholic Community**
11 College Avenue
Santa Fe, NM 87508

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Indemnification/Contribution**

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.100 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**Santo Nino - Tierra Amarilla**
PO Box 160
Tierra Amarilla, NM 87575

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Indemnification/Contribution**

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.101 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**Santuario San Martin de Porres**
8321 Camino San Martin SW
Albuquerque, NM 87121

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Indemnification/Contribution**

Is the claim subject to offset? ☐ No ☐ Yes

| 3.102 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|
| | **Shrine of Our Lady of Guadalupe - SF**<br>**417 Aqua Fria Street**<br>**Santa Fe, NM 87501** | ■ Contingent<br>■ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: **Indemnification/Contribution** | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.103 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|
| | **Shrine of St. Bernadette**<br>**11509 Indian School Road NE**<br>**Albuquerque, NM 87112** | ■ Contingent<br>■ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: **Indemnification/Contribution** | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.104 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|
| | **Shrine of the Little Flower**<br>**St. Teresa of the Infant Jesus**<br>**300 Mildred Avenue NW**<br>**Albuquerque, NM 87107** | ■ Contingent<br>■ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: **Indemnification/Contribution** | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.105 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|
| | **St. Alice**<br>**PO Box 206**<br>**Mountainair, NM 87036** | ■ Contingent<br>■ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: **Indemnification/Contribution** | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.106 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|
| | **St. Anne**<br>**1400 Arenal Road SW**<br>**Albuquerque, NM 87105** | ■ Contingent<br>■ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: **Indemnification/Contribution** | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.107 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|
| | **St. Anne - Tucumcari**<br>**306 West High**<br>**Tucumcari, NM 88401** | ■ Contingent<br>■ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: **Indemnification/Contribution** | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.108 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|
| | **St. Anne's**<br>**511 Alicia Street**<br>**Santa Fe, NM 87501** | ■ Contingent<br>■ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: **Indemnification/Contribution** | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.109 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**St. Anthony - Dixon**
PO Box 39
Dixon, NM 87527

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Indemnification/Contribution**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.110 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**St. Anthony - Questa**
PO Box 200
Questa, NM 87556

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Indemnification/Contributio**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.111 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**St. Anthony of Padua - Fort Sumner**
PO Box 370
Fort Sumner, NM 88119

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Indemnification/Contribution**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.112 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**St. Anthony of Padua - Pecos**
HC 74, Box 23
Pecos, NM 87552

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Indemnification/Contribution**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.113 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**St. Augustine**
PO Box 849
Isleta, NM 87022

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Indemnification/Contribution**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.114 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**St. Charles**
1818 Coal Place SE
Albuquerque, NM 87106

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Indemnification/Contribution**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.115 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**St. Edwin**
2105 Barcelona Road SW
Albuquerque, NM 87105

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Indemnification/Contribution**

Is the claim subject to offset? ■ No ☐ Yes

---

---

**3.116** | Nonpriority creditor's name and mailing address

**St. Francis Xavier**
**820 Broadway Blvd. SE**
**Albuquerque, NM 87102**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **Indemnification/Contribution**

Is the claim subject to offset? ■ No  ☐ Yes

**Unknown**

---

**3.117** | Nonpriority creditor's name and mailing address

**St. Francis Xavier - Clayton**
**115 North 1st Street**
**Clayton, NM 88415**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **Indemnification/Contribution**

Is the claim subject to offset? ■ No  ☐ Yes

**Unknown**

---

**3.118** | Nonpriority creditor's name and mailing address

**St. Gurtrude the Great**
**PO Box 599**
**Mora, NM 87732**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **Indemnification/Contribution**

Is the claim subject to offset? ■ No  ☐ Yes

**Unknown**

---

**3.119** | Nonpriority creditor's name and mailing address

**St. Helen**
**1600 South Avenue O**
**Portales, NM 88130**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **Indemnification/Contribution**

Is the claim subject to offset? ■ No  ☐ Yes

**Unknown**

---

**3.120** | Nonpriority creditor's name and mailing address

**St. John the Baptist - Santa Fe**
**1301 Osage Avenue**
**Santa Fe, NM 87505**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **Indemnification/Contribution**

Is the claim subject to offset? ■ No  ☐ Yes

**Unknown**

---

**3.121** | Nonpriority creditor's name and mailing address

**St. John Vianney Church**
**1001 Meteor Avenue NE**
**Rio Rancho, NM 87144**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **Indemnification/Contribution**

Is the claim subject to offset? ■ No  ☐ Yes

**Unknown**

---

**3.122** | Nonpriority creditor's name and mailing address

**St. Joseph**
**PO Box 516**
**Springer, NM 87747**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **Indemnification/Contribution**

Is the claim subject to offset? ■ No  ☐ Yes

**Unknown**

---

| | |
|---|---|
| 3.123 | **Nonpriority creditor's name and mailing address** | **Unknown** |

**St. Joseph - Cerrillos**
**PO Box 98**
**Cerrillos, NM 87010**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Indemnification/Contribution__

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.124 | **Nonpriority creditor's name and mailing address** | **Unknown** |

**St. Joseph on the Rio Grande**
**5901 St. Joseph Drive NW**
**Albuquerque, NM 87120**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Indemnification/Contribution__

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.125 | **Nonpriority creditor's name and mailing address** | **Unknown** |

**St. Jude Thaddeus**
**5712 Paradise Blvd. NW**
**Albuquerque, NM 87114**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Indemnification/Contribution__

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.126 | **Nonpriority creditor's name and mailing address** | **Unknown** |

**St. Mary**
**PO Box 276**
**Vaughn, NM 88353**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Indemnification/Contribution__

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.127 | **Nonpriority creditor's name and mailing address** | **Unknown** |

**St. Patrick - Chama**
**PO Box 36**
**Chama, NM 87520**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Indemnification/Contribution__

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.128 | **Nonpriority creditor's name and mailing address** | **Unknown** |

**St. Patrick - St. Joseph**
**105 Buena Vista Street**
**Raton, NM 87740**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☑ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: __Indemnification/Contribution__

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.129 | **Nonpriority creditor's name and mailing address** | **Unknown** |

**St. Rose of Lima**
**439 South 3rd Street**
**Santa Rosa, NM 88435**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Indemnification/Contribution__

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.130 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**St. Thomas Aquinas**
1502 Sara Road SE
Rio Rancho, NM 87124

☑ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Indemnification/Contribution__

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.131 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**St. Thomas Aquinas University Parish**
1815 Las Lomas Road NE
Albuquerque, NM 87106

☑ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Indemnification/Contribution__

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.132 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**St. Thomas the Apostle**
PO Box 117
Abiquiu, NM 87510

☑ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Indemnification/Contribution__

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.133 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**The Cathedral Basilica of St. Francis**
PO Box 2127
Santa Fe, NM 87504

☑ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Indemnification/Contribution__

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.134 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Thomas Paickattu**
c/o Andrew Indahl, Altura Law Firm
500 Marquette Drive NW, Ste. 1200
Albuquerque, NM 87102

☑ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Tort Claim - Defamation of Character__

Is the claim subject to offset? ☑ No ☐ Yes

---

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5. Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | 0.00 |
| 5b. Total claims from Part 2 | 5b. + | $ | 3,700,000.00 |

**5c. Total of Parts 1 and 2**
    Lines 5a + 5b = 5c.

5c.    $ _____ **3,700,000.00**

Debtor name **Roman Catholic Church of the Archdiocese of Santa Fe**

United States Bankruptcy Court for the: DISTRICT OF NEW MEXICO

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*  *Property*
    (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1.  State what the contract or lease is for and the nature of the debtor's interest | **Workers Compensation insurance claims management** | |
| | State the term remaining | **41 months** | **Adjusting Alternatives, LLC**<br>**PO Box 14710**<br>**Albuquerque, NM 87191-4710** |
| | List the contract number of any government contract | | |
| 2.2.  State what the contract or lease is for and the nature of the debtor's interest | **Lease of one room** | |
| | State the term remaining | **6 months** | **Catholic Mutual Society of America**<br>**4060 St. Joseph Place**<br>**Rooms 135**<br>**Albuquerque, NM 87120** |
| | List the contract number of any government contract | | |
| 2.3.  State what the contract or lease is for and the nature of the debtor's interest | **Lease of one room** | |
| | State the term remaining | **6 months** | **Dessie Montoya-Soto, Inc.**<br>**4060 St. Joseph Place**<br>**Rooms 234**<br>**Albuquerque, NM 87120** |
| | List the contract number of any government contract | | |
| 2.4.  State what the contract or lease is for and the nature of the debtor's interest | **Lease of one room** | |
| | State the term remaining | **6 months** | **Dominican Ecclesial Institute**<br>**4060 St. Joseph Place**<br>**Room 232B**<br>**Albuquerque, NM 87120** |
| | List the contract number of any government contract | | |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                                                 Best Case Bankruptcy



| Debtor 1 | Roman Catholic Church of the Archdiocese of Santa Fe | Case number (if known) | |
|---|---|---|---|
| | First Name        Middle Name        Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of one room** | |
|---|---|---|---|
| | State the term remaining | **6 months** | **George Garcia**<br>**4060 St. Joseph Place**<br>**Rooms 150**<br>**Albuquerque, NM 87120** |
| | List the contract number of any government contract | | |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of one room** | |
|---|---|---|---|
| | State the term remaining | **6 months** | **Kenneth J. Griesemer**<br>**4060 St. Joseph Place**<br>**Rooms 232-A**<br>**Albuquerque, NM 87120** |
| | List the contract number of any government contract | | |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Postage equipment lease** | |
|---|---|---|---|
| | State the term remaining | | **Mail Finance**<br>**478 Wheelers Farm Road**<br>**Milford, CT 06461** |
| | List the contract number of any government contract | | |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of the San Juan Building - Santa Fe** | |
|---|---|---|---|
| | State the term remaining | **2.5 years** | **New Mexico School for the Arts**<br>**4060 St. Joseph Place**<br>**San Juan Building**<br>**Albuquerque, NM 87120** |
| | List the contract number of any government contract | | |

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of kitchen space** | |
|---|---|---|---|
| | State the term remaining | **66 months** | **Old Town Catering Company**<br>**4060 St. Joseph Place**<br>**Albuquerque, NM 87120** |
| | List the contract number of any government contract | | |

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | **Toshiba copy and fax equipment** | |
|---|---|---|---|
| | State the term remaining | **55 months** | **Southwest Copy Systems Leasing**<br>**4545 McLeod NE**<br>**Albuquerque, NM 87109** |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

| Debtor 1 | **Roman Catholic Church of the Archdiocese of Santa Fe** | | Case number *(if known)* | |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | List the contract number of any government contract | |
|---|---|---|

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of one room** | |
|---|---|---|---|
| | State the term remaining | **6 months** | **St. Joseph's Fertility Care** |
| | List the contract number of any government contract | | **4060 St. Joseph Place Rooms 130 Albuquerque, NM 87120** |

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | **St. Pius X High School leases property from the Archdiocese - permissive use agreement** | |
|---|---|---|---|
| | State the term remaining | | **St. Pius X High School Catholic Center** |
| | List the contract number of any government contract | | **5301 St. Josephs Drive NW Albuquerque, NM 87120** |

| 2.13. | State what the contract or lease is for and the nature of the debtor's interest | **Donor Advised Fund agreement to manage funds and donations** | |
|---|---|---|---|
| | State the term remaining | **8 months** | **The Catholic Foundation** |
| | List the contract number of any government contract | | **4333 Pan American Fwy NE Albuquerque, NM 87107** |

| 2.14. | State what the contract or lease is for and the nature of the debtor's interest | **Xerox office equipment** | |
|---|---|---|---|
| | State the term remaining | **24 months** | **Xerox Financial Services** |
| | List the contract number of any government contract | | **45 Glover Avenue Norwalk, CT 06850** |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

## Official Form 206H
## Schedule H: Your Codebtors      12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

   **1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☑ Yes

   **2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
| --- | --- | --- | --- |
| Name | Mailing Address | Name | Check all schedules that apply: |
| 2.1 Congregation of Blessed Sacrament Father | c/o Law Offices of Jeffrey E. Jones PO Box 23450 Santa Fe, NM 87504 c/o Paul R. Harris, Ulmer & Berne 1660 West 2nd Street, Ste. 1100 Cleveland, OH 44113 Co-Defendant in lawsuit | | ☐ D _____ ☑ E/F _____ ☐ G _____ |
| 2.2 El Santuario de Chimayo | 15 Santuario Drive Chimayo, NM 87522 Co-Defendant in lawsuit | | ☐ D _____ ☑ E/F _____ ☐ G _____ |
| 2.3 Former Priest Marvin Archuleta | c/o Sons of the Holy Family 801 Locust Place NE, Apt. 1018 Albuquerque, NM 87102 Co-Defendant in lawsuit | | ☐ D _____ ☑ E/F _____ ☐ G _____ |
| 2.4 Holy Cross | PO Box 1228 Santa Cruz, NM 87567 Co-Defendant in lawsuit | | ☐ D _____ ☑ E/F _____ ☐ G _____ |

Case 18-13027-t11    Doc 1    Filed 12/03/18    Entered 12/03/18 14:41:01 Page 91 of 207

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

*Column 1:* **Codebtor**                                                                 *Column 2:* **Creditor**

| 2.5 | **Holy Cross Catholic School** | **PO Box 1260 Santa Cruz, NM 87567 Co-Defendant in lawsuit** | ☐ D _____ ☑ E/F _____ ☐ G _____ |
|---|---|---|---|
| 2.6 | **Holy Family - Chimayo** | **PO Box 235 Chimayo, NM 87522 Co-Defendant in lawsuit** | ☐ D _____ ☑ E/F _____ ☐ G _____ |
| 2.7 | **Holy Ghost Parish** | **833 Arizona Street SE Albuquerque, NM 87108 Co-Defendant in lawsuit** | ☐ D _____ ☑ E/F _____ ☐ G _____ |
| 2.8 | **Immaculate Conception - Las Vegas** | **811 6th Street Las Vegas, NM 87701 Co-Defendant in lawsuit** | ☐ D _____ ☑ E/F _____ ☐ G _____ |
| 2.9 | **Josephine Wafula** | **c/o Curtis and Lucero 215 Central Avenue NW Suite 300 Albuquerque, NM 87102 Co-Defendant in lawsuit** | ☐ D _____ ☑ E/F _____ ☐ G _____ |
| 2.10 | **Larry Brito** | **c/o St. Anne's 511 Alicia Street Santa Fe, NM 87501 Co-Defendant in lawsuit** | ☐ D _____ ☑ E/F _____ ☐ G _____ |
| 2.11 | **Our Lady of Fatima** | **4020 Lomas Blvd NE Albuquerque, NM 87110 Co-Defendant in lawsuit** | ☐ D _____ ☑ E/F _____ ☐ G _____ |
| 2.12 | **Our Lady of Sorrows Church** | **403 Valencia Street Las Vegas, NM 87701 Co-Defendant in lawsuit** | ☐ D _____ ☑ E/F _____ ☐ G _____ |

| Debtor | **Roman Catholic Church of the Archdiocese of Santa Fe** | Case number *(if known)* | |
|---|---|---|---|

| | **Additional Page to List More Codebtors** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** |
|---|---|---|

| 2.13 | **Province of St. Ann** | **c/o Law Offices of Jeffrey E. Jones**<br>**PO Box 24350**<br>**Santa Fe, NM 87504**<br>**c/o Paul R. Harris, Ulmer & Berne**<br>**1660 West 2nd Street, Ste. 1100**<br>**Cleveland, OH  44113**<br>**Co-Defendant in lawsuit** | ☐ D _____<br>☑ E/F _____<br>☐ G _____ |
| 2.14 | **San Antonio de Padua** | **PO Box 460**<br>**Penasco, NM 87553**<br>**Co-Defendant in lawsuit** | ☐ D _____<br>☑ E/F _____<br>☐ G _____ |
| 2.15 | **Servants of the Paraclete** | **c/o Law Offices of Jeffrey E. Jones**<br>**PO Box 24350**<br>**Santa Fe, NM 87504**<br>**Co-Defendant in lawsuit** | ☐ D _____<br>☑ E/F _____<br>☐ G _____ |
| 2.16 | **Sons of the Holy Family, Inc.** | **c/o Modrall Sperling**<br>**500 4th Street NW, Ste. 1000**<br>**Albuquerque, NM 87102**<br>**Co-Defendant in lawsuit** | ☐ D _____<br>☑ E/F _____<br>☐ G _____ |
| 2.17 | **St. Anne** | **1400 Arenal Road SW**<br>**Albuquerque, NM 87105**<br>**Co-Defendant in lawsuit** | ☐ D _____<br>☑ E/F _____<br>☐ G _____ |
| 2.18 | **St. Anthony - Questa** | **PO Box 200**<br>**Questa, NM 87556**<br>**Co-Defendant in lawsuit** | ☐ D _____<br>☑ E/F _____<br>☐ G _____ |
| 2.19 | **St. Bernadette Parish** | **11509 Indian School Rd. NE**<br>**Albuquerque, NM 87112**<br>**Co-Defendant in lawsuit** | ☐ D _____<br>☑ E/F _____<br>☐ G _____ |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

*Column 1:* **Codebtor** | *Column 2:* **Creditor**

| | | | |
|---|---|---|---|
| 2.20 | **St. Charles** | 1818 Coal Place SE<br>Albuquerque, NM 87106<br>Co-Defendant in lawsuit | ☐ D _____<br>☑ E/F _____<br>☐ G _____ |
| 2.21 | **St. Therese of the Infant Jesus Parish** | 3424 4th Street NW<br>Albuquerque, NM 87107<br>Co-Defendant in lawsuit | ☐ D _____<br>☑ E/F _____<br>☐ G _____ |
| 2.22 | **St. Vincent de Paul Society** | c/o Robert Warburton and Sara Sanchez<br>PO Box 528<br>Albuquerque, NM 87102<br>Co-Defendant in lawsuit | ☐ D _____<br>☑ E/F _____<br>☐ G _____ |
| 2.23 | **The Holy See, Archbishop Pierre** | Apostolic Nunciature<br>3339 Massachusetts Avenue NW<br>Washington, DC 20008<br>Co-Defendant in lawsuit | ☐ D _____<br>☑ E/F _____<br>☐ G _____ |
| 2.24 | **Thomas Mayefske** | 1017 Florida SE<br>Albuquerque, NM 87108<br>Co-Defendant in lawsuit | ☐ D _____<br>☑ E/F _____<br>☐ G _____ |

**Fill in this information to identify the case:**

Debtor name __**Roman Catholic Church of the Archdiocese of Santa Fe**__

United States Bankruptcy Court for the: __DISTRICT OF NEW MEXICO__

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages,
write the debtor's name and case number (if known).

**Part 1:    Income**

1.  **Gross revenue from business**

    ☐ None.

    | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
    |---|---|---|
    | **From the beginning of the fiscal year to filing date:** From  **7/01/2018** to **Filing Date** | ■ Operating a business<br>☐ Other  _____ | **$5,695,617.00** |
    | **For prior year:** From  **7/01/2017** to  **6/30/2018** | ■ Operating a business<br>☐ Other  _____ | **$9,838,961.00** |
    | **For year before that:** From  **7/01/2016** to  **6/30/2017** | ■ Operating a business<br>☐ Other  _____ | **$9,581,020.00** |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits,
    and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ☐ None.

    | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
    |---|---|---|
    | **From the beginning of the fiscal year to filing date:** From  **7/01/2018** to  **Filing Date** | **Interest, realized and unrealized gains and losses on investments (Loss of $219,660)** | **$0.00** |
    | **For prior year:** From  **7/01/2018** to  **6/30/2018** | **Interest, realized and unrealized gains and losses on investments** | **$495,570.00** |

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|
| **For year before that:**<br>From **7/01/2016** to **6/30/2017** | Interest, realized and unrealized gains and losses on investments, gain on swap agreement termination/fair value adjustment | $1,132,283.00 |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. **Various Vendors** | **Various** | **$4,344,151.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **See Attached Exhibit 4** |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **Archbishop John C. Wester**<br>**4000 St. Josephs Place NW**<br>**Albuquerque, NM 87120**<br>**Archbishop** | **12/31/17 - 11/30/18** | **$28,056.59** | **Salary** |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

Case 18-13027-t11   Doc 1   Filed 12/03/18   Entered 12/03/18 14:41:01 Page 96 of 207

| Debtor | Roman Catholic Church of the Archdiocese of Santa Fe | Case number *(if known)* |
|---|---|---|

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:** **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

□ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. JOHN DOE "69" v. ARCHDIOCESE OF SANTA FE, et al. D-202-CV-2018-00128 | Civil | New Mexico District Court Second Judicial District 400 Lomas Blvd NW Albuquerque, NM 87102 | ■ Pending □ On appeal □ Concluded |
| 7.2. JOHN DOE "67" v. ARCHDIOCESE OF SANTA FE, et al. D-202-CV-2017-05701 | Civil | New Mexico District Court Second Judicial District 400 Lomas Blvd NW Albuquerque, NM 87102 | ■ Pending □ On appeal □ Concluded |
| 7.3. JOHN DOE "70" v. ARCHDIOCESE OF SANTA FE, et al. D-202-CV-2017-08542 | Civil | New Mexico District Court Second Judicial District 400 Lomas Blvd NW Albuquerque, NM 87102 | ■ Pending □ On appeal □ Concluded |
| 7.4. JOHN DOE 71 v. ARCHDIOCESE OF SANTA FE, et al. D-202-CV-2017-06147 | Civil | New Mexico District Court Second Judicial District 400 Lomas Blvd NW Albuquerque, NM 87102 | ■ Pending □ On appeal □ Concluded |
| 7.5. JOHN DOE "73" v. ARCHDIOCESE OF SANTA FE, et al. D-202-CV-2017-08529 | Civil | New Mexico District Court Second Judicial District 400 Lomas Blvd NW Albuquerque, NM 87102 | ■ Pending □ On appeal □ Concluded |
| 7.6. JOHN DOE 74 v. ARCHDIOCESE OF SANTA FE, et al. D-202-CV-2018-00247 | Civil | New Mexico District Court Second Judicial District 400 Lomas Blvd NW Albuquerque, NM 87102 | ■ Pending □ On appeal □ Concluded |
| 7.7. JOHN DOE "76" v. ARCHDIOCESE OF SANTA FE, et al. D-202-CV-2018-00108 | Civil | New Mexico District Court Second Judicial District 400 Lomas Blvd NW Albuquerque, NM 87102 | ■ Pending □ On appeal □ Concluded |
| 7.8. JOHN DOE "77" v. ARCHDIOCESE OF SANTA FE, et al. D-202-CV-2018-00896 | Civil | New Mexico District Court Second Judicial District 400 Lomas Blvd NW Albuquerque, NM 87102 | ■ Pending □ On appeal □ Concluded |
| 7.9. JOHN DOE 78 v. ARCHDIOCESE OF SANTA FE, et al. D-202-CV-2018-00248 | Civil | New Mexico District Court Second Judicial District 400 Lomas Blvd NW Albuquerque, NM 87102 | ■ Pending □ On appeal □ Concluded |

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.10. | JOHN DOE "79" v. ARCHDIOCESE OF SANTA FE, et al.<br>D-202-CV-2018-03902 | Civil | New Mexico District Court<br>Second Judicial District<br>400 Lomas Blvd NW<br>Albuquerque, NM 87102 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.11. | JOHN DOE "80" v. ARCHDIOCESE OF SANTA FE, et al.<br>D-202-CV-2018-02752 | Civil | New Mexico District Court<br>Second Judicial District<br>400 Lomas Blvd NW<br>Albuquerque, NM 87102 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.12. | JOHN DOE "82" v. ARCHDIOCESE OF SANTA FE, et al.<br>D-202-CV-2018-01202 | Civil | New Mexico District Court<br>Second Judicial District<br>400 Lomas Blvd NW<br>Albuquerque, NM 87102 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.13. | JOHN DOE "83" v. ARCHDIOCESE OF SANTA FE, et al.<br>D-202-CV-2018-02799 | Civil | New Mexico District Court<br>Second Judicial District<br>400 Lomas Blvd NW<br>Albuquerque, NM 87102 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.14. | JOHN DOE "84" v. ARCHDIOCESE OF SANTA FE, et al.<br>D-202-CV-2018-02800 | Civil | New Mexico District Court<br>Second Judicial District<br>400 Lomas Blvd NW<br>Albuquerque, NM 87102 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.15. | JOHN DOE "87" v. ARCHDIOCESE OF SANTA FE, et al.<br>D-202-CV-2018-04846 | Civil | New Mexico District Court<br>Second Judicial District<br>400 Lomas Blvd NW<br>Albuquerque, NM 87102 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.16. | JOHN DOE "88" v. ARCHDIOCESE OF SANTA FE, et al.<br>D-202-CV-2018-04847 | Civil | New Mexico District Court<br>Second Judicial District<br>400 Lomas Blvd NW<br>Albuquerque, NM 87102 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.17. | JANE DOE "G" v. ARCHDIOCESE OF SANTA FE, et al.<br>D-202-CV-2018-01040 | Civil | New Mexico District Court<br>Second Judicial District<br>400 Lomas Blvd NW<br>Albuquerque, NM 87102 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.18. | JANE DOE "I" v. ARCHDIOCESE OF SANTA FE, et al.<br>D-202-CV-2018-03907 | Civil | New Mexico District Court<br>Second Judicial District<br>400 Lomas Blvd NW<br>Albuquerque, NM 87102 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.19. | JOHN DOE 1, JOHN DOE 2, JOHN DOE 3, JOHN DOE 4, JOHN DOE 5, JOHN DOE 6, JOHN DOE 7, v. ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF SANTA FE, et al.<br>D-101-CV-2016-02908 | Civil | New Mexico District Court<br>First Judicial District<br>225 Montezuma Ave.<br>Santa Fe, NM 87501 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.20. | JOHN DOE, v. THE HOLY SEE (THE CATHOLIC CHURCH OF THE VATICAN IN ROME, et al.<br>D-101-CV-2018-03085 | Civil | New Mexico District Court<br>First Judicial District<br>225 Montezuma Ave.<br>Santa Fe, NM 87501 | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Case 18-13027-t11    Doc 1    Filed 12/03/18    Entered 12/03/18 14:41:01 Page 98 of 207

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.21. **Thomas Paickattu, v. Archdiocese of Santa Fe, et al. D-101-CV-2018-02723** | **Civil** | **New Mexico District Court First Judicial District 225 Montezuma Ave. Santa Fe, NM 87501** | ■ Pending ☐ On appeal ☐ Concluded |
| 7.22. **CHRISTINE B. ROMERO, v. ARCHDIOCESE OF SANTA FE, et al. D-101-CV-2017-03131** | **Civil** | **New Mexico District Court First Judicial District 225 Montezuma Ave. Santa Fe, NM 87501** | ■ Pending ☐ On appeal ☐ Concluded |
| 7.23. **RUDY BLEA, v. ARCHDIOCESE OF SANTA FE, et al. D-101-CV-2018-00893** | **Civil** | **New Mexico District Court First Judicial District 225 Montezuma Ave. Santa Fe, NM 87501** | ■ Pending ☐ On appeal ☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4:    Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.* *List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|
| **Roof damage on the Catholic Center Building.** | | **09/11/2018** | **$7,981.05** |
| **Misc. damage at St. Pius Church (Leased Property)** | | **09/25/2018** | **$5,000.00** |

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | Elsaesser Anderson, Chtd. 320 East Neider Avenue, Suite 102 Coeur D Alene, ID 83815 | | 10/26/18 - $50,000.00 11/29/18 - $50,000.00 | $100,000.00 |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.2. | Briggs and Morgan 80 S. 8th Street Minneapolis, MN 55402 | | 10/18/18 | $15,000.00 |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.3. | Walker and Associates, PC 500 Marguette Avenue, NW Albuquerque, NM 87102 | | 9/20/18 - $13,024.18 10/19/18 - $17,638.64 11/19/18 - $11,016.20 12/3/18 - $9,160.22 11/19/18 - $15,000.00 | $65,839.24 |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.4. | King Industries Corporation Patrick Kennedy PO Box 273 Alto, NM 88312 | | 11/7/2018 - $8,996.78 11/21/18 - $6,990.30 11/28/18 - $9,708.75 12/3/18 - $1,035.60 | $26,731.43 |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.5. | **Macken Law Firm**<br>**6000 Indian School Road NE**<br>**Albuquerque, NM 87110** | | **11/30/18** | **$1,748.11** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

| | Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | **Immaculate Conception - Cimarron**<br>**440 W. 18th Street**<br>**Cimarron, NM 87714** | **Land held for future parish site, transferred to parish 3 years after church dedication, per ASF policy.** | **1/25/2018** | **$85,670.02** |
| | **Relationship to debtor** | | | |
| 13.2. | **Joseph Contreras**<br>**2500 Mountain Road**<br>**Albuquerque, NM 87104** | **Land held for future parish site, transferred to parish 3 years after church dedication, per ASF policy.** | **9/30/2017** | **$14,219.13** |
| | **Relationship to debtor** | | | |
| 13.3. | **Various Real Properties** | **See Exhibit 5. Transfer of real property by deed of property titled to Debtor held in trust for Parishes.** | | **$34,222,533.00** |
| | **Relationship to debtor** | | | |

**Part 7:**   Previous Locations

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com               Best Case Bankruptcy

| Address | Dates of occupancy From-To |
|---|---|

---

**Part 8:**   **Health Care Bankruptcies**

---

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

---

**Part 9:**   **Personally Identifiable Information**

---

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

    ☐ No Go to Part 10.
    ■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **403(b)** | EIN: |

Has the plan been terminated?
■ No
☐ Yes

---

**Part 10:**   **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

---

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

---

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

---

**Part 11:**   Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| Archdiocese of Santa Fe Deposit and Loan Fund Trust 4000 St. Josephs Place NW Albuquerque, NM 87120 | Wells Fargo Bank Cash and Investment Accounts | Various investment and cash accounts, and loans receivables from Parishes. See Exhibit 6 | $36,788,015.00 |
| Parishes and Schools | Morgan Stanley Bank of America Catholic Foundation | Various investment accounts, See Exhibit 7 | $2,578,233.00 |
| Various Parishes | Various Parishes See location on attached Exhibit Property Titled to Debtor | Real Property.  See Exhibit 8 | $57,433,190.04 |
| Various Parishes share of insurance programs | Morgan Stanley Bank of America | Various checking, savings, money market or financial brokerage accounts.  See Exhibit 9 | $1,349,542.29 |

---

**Part 12:**   Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an**

**environmental law?**

■  No.
☐  Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■  No.
☐  Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

### Part 13:    Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

■  None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| | | |

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.    **Tony Salgado**<br>**4000 St. Joseph's Place NW**<br>**Albuquerque, NM 87120** | **2016 - Present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1.    **REDW LLC**<br>**PO Box 93656**<br>**Albuquerque, NM 87199** | **2016 - Present** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.    **Patrick Kennedy, CPA**<br>**PO Box 273**<br>**Alto, NM 88312** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

Case 18-13027-t11    Doc 1    Filed 12/03/18    Entered 12/03/18 14:41:01 Page 104 of 207

| Name and address |
|---|
| 26d.1. | **Catholic Mutual Group**<br>**PO Box 30104**<br>**Omaha, NE 68103-1204** |
| 26d.2. | **Bank of America**<br>**PO Box 15282**<br>**Wilmington, DE 19850** |
| 26d.3. | **State of New Mexico Workers Comp Div.**<br>**2410 Centre Avenue SE**<br>**Albuquerque, NM 87106** |
| 26d.4. | **Catholic Extension Society Chicago**<br>**150 S Wacker Drive, #2000**<br>**Chicago, IL 60606** |
| 26d.5. | **Catholic Foundation**<br>**4333 Pan American Fwy NE**<br>**Suite D**<br>**Albuquerque, NM 87107** |
| 26d.6. | **Raskob Foundation Catholic Activities**<br>**PO Box 4019**<br>**Wilmington, DE 19807** |

27. **Inventories**
    Have any inventories of the debtor's property been taken within 2 years before filing this case?

    ■ No
    ☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| John C. Wester | 4000 St. Josephs Place NW<br>Albuquerque, NM 87120 | Archbishop | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| John C. Daniel | 4000 St. Josephs Place NW<br>Albuquerque, NM 87120 | Vicar General | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Thomas P. Macken | 4000 St. Josephs Place NW<br>Albuquerque, NM 87120 | Chancellor | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Tony Salgado | 4000 St. Josephs Place NW<br>Albuquerque, NM 87120 | Executive Director of Finance | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

- ■ No
- ☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
   Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

- ☐ No
- ■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **Archbishop John C. Wester 4000 St. Josephs Place NW Albuquerque, NM 87120** | $28,056.59 | **Monthly salary payments from 12/2017 - 11/2018** | **Salary** |
| | **Relationship to debtor Archbishop** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

- ■ No
- ☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

- ■ No
- ☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

**Part 14:   Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     **December  3, 2018**

**/s/ Archbishop John C. Wester**                    **Archbishop John C. Wester**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor      _____

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
■ Yes

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                         Best Case Bankruptcy

# Exhibit 4

| Vendor Name | Check Address | Original Inv Number | Description | Effective | Payments | Document Description |
|---|---|---|---|---|---|---|
| A.D. Edwards Group, LLC | 825 W11 St Ste 170 Austin. TX 78701 | 39 001 | Inv 39 001 Actuary | 11/20/2018 | 7,000.00 | System Generated Check/Voucher |
| ADP, Inc. | PO Box 842875 Boston, MA 02284-2875 | 524362480 | INV 524362480 PPE 9 25 2018 | 11/20/2018 | 4,628.34 | System Generated Check/Voucher |
| ADP, Inc. | PO Box 842875 Boston, MA 02284-2875 | 521198426 | Inv 521198426 Processing Charges | 10/2/2018 | 4,542.51 | System Generated Check/Voucher |
| ADP, Inc. | PO Box 842875 Boston, MA 02284-2875 | 522822385 | Inv 522822385 ASF CCA CA PROCESSING CHARGES | 10/19/2018 | 4,542.51 | System Generated Check/Voucher |
| AFLAC or AmericanFamilyLife AssuranceCo ofColumbus | dba AFLAC Remittance Processing Services 1932 Wynnton Road Columbus, GA 31900-0001 | 271891 | 271891 Acct Z9449 September 2018 | 10/9/2018 | 2,896.14 | System Generated Check/Voucher |
| AFLAC or AmericanFamilyLife AssuranceCo ofColumbus | dba AFLAC Remittance Processing Services 1932 Wynnton Road Columbus, GA 31900-0001 | 879963 | 879963 Acct Z9449 August 2018 premiums | 9/10/2018 | 2,696.14 | System Generated Check/Voucher |
| AFLAC or AmericanFamilyLife AssuranceCo ofColumbus | dba AFLAC Remittance Processing Services 1932 Wynnton Road Columbus, GA 31900-0001 | 734334 | INV 734334 ACCT Z9449 October 2018 premiums | 11/14/2018 | 2,696.14 | System Generated Check/Voucher |
| American Property Consultants and Appraisers, Inc. | 2420 - A Midtown Place NE Albuquerque, NM 87107 | A18202 | A18202 St Pius X ASF CC Appraisal Report Summary | 11/30/2018 | 7,500.00 | System Generated Check/Voucher |
| Apostolic Nunciature | 3339 Massachusetts Ave., N.W. Washington, DC 20008-3610 | INV-16214 | Peters Pence 2nd Collection | 11/14/2018 | 109,134.96 | System Generated Check/Voucher |
| Archdiocese of Santa Fe | 4000 St. Joseph Place, N.W. Albuquerque, NM 87120 | INV-15733 | Card ending in 5454 | 10/16/2018 | 4,537.60 | System Generated Check/Voucher |
| Archdiocese of Santa Fe | 4000 St. Joseph Place, N.W. Albuquerque, NM 87120 | INV-15225 | Bank of America credit card 4807 0730 0364 0970 | 9/10/2018 | 3,709.62 | System Generated Check/Voucher |
| Archdiocese of Santa Fe | 4000 St. Joseph Place, N.W. Albuquerque, NM 87120 | INV-16181 | Card ending in 5454 JWester | 11/14/2018 | 2,683.86 | System Generated Check/Voucher |
| Archdiocese of Santa Fe | 4000 St. Joseph Place, N.W. Albuquerque, NM 87120 | INV-15363 | Acct Ending 2602 FCeballos AUG 2018 | 9/21/2018 | 2,136.35 | System Generated Check/Voucher |

| | | | | | | |
|---|---|---|---|---|---|---|
| Archdiocese of Santa Fe | 4000 St. Joseph Place, N.W. Albuquerque, NM 87120 | Bank of America Credit Card 4807 0730 0260 8853 | 9/21/2018 | 2,131.27 | System Generated Check/Voucher | Other |
| Archdiocese of Santa Fe | 4000 St. Joseph Place, N.W. Albuquerque, NM 87120 | Card ending in 5454 | 9/14/2018 | 2,080.48 | System Generated Check/Voucher | Other |
| Archdiocese of Santa Fe | 4000 St. Joseph Place, N.W. Albuquerque, NM 87120 | Bank of America Credit Card PMD 4807 0730 0260 8853 MMONTEZ | 11/20/2018 | 2,043.20 | System Generated Check/Voucher | Other |
| Archdiocese of Santa Fe | 4000 St. Joseph Place, N.W. Albuquerque, NM 87120 | Jeff Snodgrass 5122 | 11/20/2018 | 1,485.87 | System Generated Check/Voucher | Other |
| Archdiocese of Santa Fe | 4000 St. Joseph Place, N.W. Albuquerque, NM 87120 | Jeff Snodgrass 5122 | 10/16/2018 | 1,445.01 | System Generated Check/Voucher | Other |
| Archdiocese of Santa Fe | 4000 St. Joseph Place, N.W. Albuquerque, NM 87120 | Bank of America Credit Card 4807 0730 0260 8853 | 10/16/2018 | 1,184.97 | System Generated Check/Voucher | Other |
| Archdiocese of Santa Fe | 4000 St. Joseph Place, N.W. Albuquerque, NM 87120 | Acct Ending 2602 FCeballos OCT 2018 | 11/14/2018 | 1,058.39 | System Generated Check/Voucher | Other |
| Archdiocese of Santa Fe | 4000 St. Joseph Place, N.W. Albuquerque, NM 87120 | Acct Ending 9507 Kim Montano October 2018 BofA Charges | 11/14/2018 | 968.13 | System Generated Check/Voucher | Other |
| Archdiocese of Santa Fe | 4000 St. Joseph Place, N.W. Albuquerque, NM 87120 | BOA TSalgado SEPT 2018 | 10/16/2018 | 744.50 | System Generated Check/Voucher | Other |
| Archdiocese of Santa Fe | 4000 St. Joseph Place, N.W. Albuquerque, NM 87120 | BofA ending 3029 | 9/21/2018 | 707.96 | System Generated Check/Voucher | Other |
| Archdiocese of Santa Fe | 4000 St. Joseph Place, N.W. Albuquerque, NM 87120 | Credit Card Purchases for September 2018 | 10/9/2018 | 674.09 | System Generated Check/Voucher | Other |
| Archdiocese of Santa Fe | 4000 St. Joseph Place, N.W. Albuquerque, NM 87120 | Acct 480707321881428 7 DQUEZADA Oct 2018 | 11/14/2018 | 672.84 | System Generated Check/Voucher | Other |
| Archdiocese of Santa Fe | 4000 St. Joseph Place, N.W. Albuquerque, NM 87120 | August 2018 BofA Acct ending 9507 | 9/10/2018 | 613.03 | System Generated Check/Voucher | Other |
| Archdiocese of Santa Fe | 4000 St. Joseph Place, N.W. Albuquerque, NM 87120 | Acct Ending 7990 JContreras AUG 2018 | 9/10/2018 | 599.10 | System Generated Check/Voucher | Other |
| Archdiocese of Santa Fe | 4000 St. Joseph Place, N.W. Albuquerque, NM 87120 | Acct Ending 7990 JContreras SEPT 2018 | 10/16/2018 | 500.00 | System Generated Check/Voucher | Other |
| Archdiocese of Santa Fe | 4000 St. Joseph Place, N.W. Albuquerque, NM 87120 | ACCT ENDING 7510 JMYERS October 2018 Credit Card Purchases | 11/14/2018 | 489.72 | System Generated Check/Voucher | Other |

| | | | | | | |
|---|---|---|---|---|---|---|
| Archdiocese of Santa Fe | 4000 St. Joseph Place, N.W. Albuquerque, NM 87120 | BOA ENDING 0994 E NAGIEL BEDSPREADS AND PHONE ACCESSORY OCT | 10/19/2018 | 476.25 | System Generated Check/Voucher | Other |
| Archdiocese of Santa Fe | 4000 St. Joseph Place, N.W. Albuquerque, NM 87120 | Bank of America Card ending in 0994 | 9/14/2018 | 462.24 | System Generated Check/Voucher | Other |
| Archdiocese of Santa Fe | 4000 St. Joseph Place, N.W. Albuquerque, NM 87120 | Credit from last month | 9/21/2018 | 370.50 | Bank of America Credit Card 4807 0730 0260 8853 | Other |
| Archdiocese of Santa Fe | 4000 St. Joseph Place, N.W. Albuquerque, NM 87120 | Jeff Snodgrass 5122 | 9/14/2018 | 304.64 | System Generated Check/Voucher | Other |
| Archdiocese of Santa Fe | 4000 St. Joseph Place, N.W. Albuquerque, NM 87120 | Bank of America Statement | 11/20/2018 | 299.55 | System Generated Check/Voucher | Other |
| Archdiocese of Santa Fe | 4000 St. Joseph Place, N.W. Albuquerque, NM 87120 | Bank of America Madonna Center ending 0994 | 11/20/2018 | 281.96 | System Generated Check/Voucher | Other |
| Archdiocese of Santa Fe | 4000 St. Joseph Place, N.W. Albuquerque, NM 87120 | August 2018 CC Payments | 9/10/2018 | 258.45 | System Generated Check/Voucher | Other |
| Archdiocese of Santa Fe | 4000 St. Joseph Place, N.W. Albuquerque, NM 87120 | BOA TSalgado AUG 2018 | 11/14/2018 | 222.30 | System Generated Check/Voucher | Other |
| Archdiocese of Santa Fe | 4000 St. Joseph Place, N.W. Albuquerque, NM 87120 | Acct Ending 2602 FCeballos SEPT 2018 | 10/24/2018 | 200.31 | System Generated Check/Voucher | Other |
| Archdiocese of Santa Fe | 4000 St. Joseph Place, N.W. Albuquerque, NM 87120 | Acct 480707321881428 7 August | 9/14/2018 | 199.22 | System Generated Check/Voucher | Other |
| Archdiocese of Santa Fe | 4000 St. Joseph Place, N.W. Albuquerque, NM 87120 | Credit Amazon Switch replacement | 9/19/2018 | 196.66 | Acct Ending 2602 FCeballos AUG 2018 | Other |
| Archdiocese of Santa Fe | 4000 St. Joseph Place, N.W. Albuquerque, NM 87120 | Sept 2018 BofA KM | 10/9/2018 | 125.00 | Sept 2018 BofA KM | Other |
| Archdiocese of Santa Fe | 4000 St. Joseph Place, N.W. Albuquerque, NM 87120 | Acct Ending 4287 D Quezada Sept 2018 | 10/16/2018 | 123.10 | System Generated Check/Voucher | Other |
| Archdiocese of Santa Fe | 4000 St. Joseph Place, N.W. Albuquerque, NM 87120 | BOA TSalgado AUG 2018 | 9/14/2018 | 77.49 | System Generated Check/Voucher | Other |
| Archdiocese of Santa Fe | 4000 St. Joseph Place, N.W. Albuquerque, NM 87120 | July 2018 CC payments | 9/10/2018 | 76.04 | System Generated Check/Voucher | Other |
| Archdiocese of Santa Fe | 4000 St. Joseph Place, N.W. Albuquerque, NM 87120 | Credit Amazon Repair Stock | 9/19/2018 | 53.92 | Acct Ending 2602 FCeballos AUG 2018 | Other |

| | | | | | | |
|---|---|---|---|---|---|---|
| Archdiocese of Santa Fe | 4000 St. Joseph Place, N.W. Albuquerque, NM 87120 | Sept 2018 BofA KM | 10/9/2018 | 53.82 | System Generated Check/Voucher | Other |
| Archdiocese of Santa Fe | 4000 St. Joseph Place, N.W. Albuquerque, NM 87120 | Acct Ending 7990 JContreras OCT 2018 | 11/14/2018 | 52.43 | System Generated Check/Voucher | Other |
| Archdiocese of Santa Fe | 4000 St. Joseph Place, N.W. Albuquerque, NM 87120 | Bank of Amer Card 3029 | 10/16/2018 | 52.02 | System Generated Check/Voucher | Other |
| Archdiocese of Santa Fe | 4000 St. Joseph Place, N.W. Albuquerque, NM 87120 | Acct Ending 4287 D Quezada Sept 2018 Amazon Reception Clock | 10/15/2018 | 26.68 | Acct Ending 4287 D Quezada Sept 2018 | Other |
| Archdiocese of Santa Fe | 4000 St. Joseph Place, N.W. Albuquerque, NM 87120 | Card 3029 Ruben Martinez Dept 5860 Oct 2018 | 11/20/2018 | 17.04 | System Generated Check/Voucher | Other |
| Archdiocese of Santa Fe | 4000 St. Joseph Place, N.W. Albuquerque, NM 87120 | Credit Amazon Repair Supplies | 9/19/2018 | 7.29 | Acct Ending 2602 FCeballos AUG 2018 | Other |
| Archdiocese of Santa Fe | 4000 St. Joseph Place, N.W. Albuquerque, NM 87120 | Credit from last month | 9/21/2018 | 3.00 | Bank of America Credit Card 4807 0730 0260 8853 | Other |
| Archdiocese of Santa Fe D&L | Deposit & Loan Fund 4000 St. Joseph Pl., N.W. Albuquerque, NM 87120 | Holy Child Donation Bldg Fnd 8201 | 10/2/2018 | 9,922.57 | System Generated Check/Voucher | Other |
| ARHC WMABQNM01, LLC dba Woodmark of Uptown | 303 E. Wacker Dr. Suite 2400 Chicago, IL 60601 | ID00950126 UnitID206 Resident Laurier Labreche DEC 2018 | 11/14/2018 | 2,400.00 | System Generated Check/Voucher | Services |
| ARHC WMABQNM01, LLC dba Woodmark of Uptown | 303 E. Wacker Dr. Suite 2400 Chicago, IL 60601 | Resident Laurier Labreche ID00950126 UnitID206 NOV 2018 | 10/9/2018 | 2,400.00 | System Generated Check/Voucher | Services |
| ARHC WMABQNM01, LLC dba Woodmark of Uptown | 303 E. Wacker Dr. Suite 2400 Chicago, IL 60601 | Resident Laurier Labreche ID00950126 UnitID206 OCT 2018 | 9/10/2018 | 2,400.00 | System Generated Check/Voucher | Services |
| Bank of America | P O Box 15731 Wilmington, DE 19886-5731 | Acct 480707321206385 7 OCT 2018 | 11/14/2018 | 9,993.33 | System Generated Check/Voucher | Services |
| Bank of America | P O Box 15731 Wilmington, DE 19886-5731 | Acct 480707321206385 7 SEPT 2018 | 10/9/2018 | 9,991.67 | System Generated Check/Voucher | Services |
| Bank of America | P O Box 15731 Wilmington, DE 19886-5731 | Acct 480707321206385 7 AUG 2018 | 9/10/2018 | 9,570.23 | System Generated Check/Voucher | Services |
| Bernalillo County Treasurer | P.O. Box 269 Albuquerque, NM 87103-0269 | 2018 Bernalillo County Property Taxes | 11/14/2018 | 13,062.24 | System Generated Check/Voucher | Other |
| Briggs and Morgan, P.A. | 80 South 8th Street Suite2200 Minneapolis, MN 55402 | Inv 625130 Professional Services | 10/19/2018 | 15,000.00 | System Generated Check/Voucher | Services |

| | | | | | | |
|---|---|---|---|---|---|---|
| Catholic Charities | 2010 Bridge Blvd SW Albuquerque, NM 87105 | Catholic Charities Collection Payment | 9/25/2018 | 40,000.00 | System Generated Check/Voucher | Other |
| Catholic Charities | 2010 Bridge Blvd SW Albuquerque, NM 87105 | Subsidy | 9/6/2018 | 27,500.00 | System Generated Check/Voucher | Other |
| Catholic Charities | 2010 Bridge Blvd SW Albuquerque, NM 87105 | Subsidy | 10/4/2018 | 27,500.00 | System Generated Check/Voucher | Other |
| Catholic Charities | 2010 Bridge Blvd SW Albuquerque, NM 87105 | Subsidy | 11/6/2018 | 27,500.00 | System Generated Check/Voucher | Other |
| Catholic Charities | 2010 Bridge Blvd SW Albuquerque, NM 87105 | Subsidy | 11/21/2018 | 27,500.00 | System Generated Check/Voucher | Other |
| Catholic Charities | 2010 Bridge Blvd SW Albuquerque, NM 87105 | Catholic Charities Collection | 11/14/2018 | 17,390.03 | System Generated Check/Voucher | Other |
| Catholic Charities | 2010 Bridge Blvd SW Albuquerque, NM 87105 | St Nicholas Childrens Learning Center | 11/14/2018 | 10,000.00 | System Generated Check/Voucher | Other |
| Catholic Charities | 2010 Bridge Blvd SW Albuquerque, NM 87105 | Sponsor a table for St Nicholas Ball | 10/9/2018 | 2,000.00 | System Generated Check/Voucher | Other |
| Catholic Mutual Relief | Society of America P.O. Box 30104 Omaha, NE 68103-1204 | Property Ins$107650 Auto $5570.Service $13534 | 9/6/2018 | 126,754.00 | System Generated Check/Voucher | Services |
| Catholic Mutual Relief | Society of America P.O. Box 30104 Omaha, NE 68103-1204 | Property Ins$107650 Auto $5570.Service $13534 | 10/4/2018 | 126,754.00 | System Generated Check/Voucher | Services |
| Catholic Mutual Relief | Society of America P.O. Box 30104 Omaha, NE 68103-1204 | Property Ins$107650 Auto $5570.Service $13534 | 11/6/2018 | 126,754.00 | System Generated Check/Voucher | Services |
| Catholic Mutual Relief | Society of America P.O. Box 30104 Omaha, NE 68103-1204 | Property Ins$107650 Auto $5570.Service $13534 | 11/21/2018 | 126,754.00 | System Generated Check/Voucher | Services |
| Catholic Mutual Relief | Society of America P.O. Box 30104 Omaha, NE 68103-1204 | Self Insured Losses August 2018 | 10/16/2018 | 30,961.81 | System Generated Check/Voucher | Services |
| Catholic Mutual Relief | Society of America P.O. Box 30104 Omaha, NE 68103-1204 | Self Insured Losses September 2018 | 10/26/2018 | 20,670.96 | System Generated Check/Voucher | Services |
| Catholic Mutual Relief | Society of America P.O. Box 30104 Omaha, NE 68103-1204 | 102018 Self Insured Losses October 2018 | 11/21/2018 | 3,313.94 | System Generated Check/Voucher | Services |

| | | | | | | |
|---|---|---|---|---|---|---|
| Catholic Relief Services | Catholic Relief Services Atten: CRS Rice Bowl P O Box 17090 Baltimore, MD 21297-0303 | CRS Rice Bowl | 11/14/2018 | 76,207.75 | CRS Rice Bowl | Other |
| Catholic Relief Services | Catholic Relief Services Atten: CRS Rice Bowl P O Box 17090 Baltimore, MD 21297-0303 | CRS Rice Bowl | 11/20/2018 | 54,626.15 | System Generated Check/Voucher | Other |
| Catholic Relief Services | Catholic Relief Services Atten: CRS Rice Bowl P O Box 17090 Baltimore, MD 21297-0303 | CRS Rice Bowl | 11/19/2018 | 18,208.72 | CRS Rice Bowl | Other |
| Catholic Umbrella Pool | C/O Catholic Mutual Relief/SOC 10843 Old Mill Road Omaha, NE 68154-2600 | Installment | 10/4/2018 | 32,860.50 | System Generated Check/Voucher | Other |
| CenturyLink | P O Box 52187 Phoenix, AZ 85072-2187 | Inv 1454931228 Acct 88963820 NOV 2018 | 11/20/2018 | 1,147.17 | System Generated Check/Voucher | Suppliers or Vendors |
| CenturyLink | P O Box 52187 Phoenix, AZ 85072-2187 | Inv 1452534117 Acct 88963820 OCT 2018 | 10/24/2018 | 1,099.72 | System Generated Check/Voucher | Suppliers or Vendors |
| CenturyLink | P O Box 52187 Phoenix, AZ 85072-2187 | Inv 1450223818 Acct 88963820 SEPT 2018 | 9/21/2018 | 1,084.14 | System Generated Check/Voucher | Suppliers or Vendors |
| CenturyLink | P O Box 91155 Seattle, WA 98111-9255 | Acct N 505 831 1128 123M SEP2018 | 9/21/2018 | 617.13 | System Generated Check/Voucher | Suppliers or Vendors |
| CenturyLink | P O Box 91155 Seattle, WA 98111-9255 | Acct N 505 831 1128 123M NOV 2018 | 11/20/2018 | 588.96 | System Generated Check/Voucher | Suppliers or Vendors |
| CenturyLink | P O Box 91155 Seattle, WA 98111-9255 | Acct N 505 831 1128 123M OCT 2018 | 10/19/2018 | 588.96 | System Generated Check/Voucher | Suppliers or Vendors |
| CenturyLink | P O Box 91155 Seattle, WA 98111-9255 | Acct 505 983 3811 728B HISTORIC ARTISTIC PATRIMONY | 10/19/2018 | 338.50 | System Generated Check/Voucher | Suppliers or Vendors |
| CenturyLink | P O Box 91155 Seattle, WA 98111-9255 | Acct 505 983 3811 728B | 10/9/2018 | 327.62 | System Generated Check/Voucher | Suppliers or Vendors |
| CenturyLink | P O Box 91155 Seattle, WA 98111-9255 | Acct 505 983 3811 728B HISTORIC ARTISTIC PATRIMONY | 11/20/2018 | 325.81 | System Generated Check/Voucher | Suppliers or Vendors |
| CenturyLink | P O Box 91155 Seattle, WA 98111-9255 | Acct No 505 839 7385 022B OCT 2018 | 10/24/2018 | 116.69 | System Generated Check/Voucher | Suppliers or Vendors |
| CenturyLink | P O Box 91155 Seattle, WA 98111-9255 | Acct No 505 839 7385 022B SEPT 2018 | 10/2/2018 | 109.85 | System Generated Check/Voucher | Suppliers or Vendors |

| | | | | | | |
|---|---|---|---|---|---|---|
| CenturyLink | P O Box 91155 Seattle, WA 98111-9255 | Acct No 505 B39 7385 022B NOV 2018 | 11/20/2018 | 109.69 | System Generated Check/Voucher | Suppliers or Vendors |
| CenturyLink | P O Box 91155 Seattle, WA 98111-9255 | 5059832331347R Archbishop San Miguel | 10/26/2018 | 105.74 | System Generated Check/Voucher | Suppliers or Vendors |
| CenturyLink | P O Box 91155 Seattle, WA 98111-9255 | Acct 505 831 4601 124B OCT2018 | 10/26/2018 | 100.56 | System Generated Check/Voucher | Suppliers or Vendors |
| CenturyLink | P O Box 91155 Seattle, WA 98111-9255 | 5059838007275B Santa Maria | 11/5/2018 | 71.47 | System Generated Check/Voucher | Suppliers or Vendors |
| CenturyLink | P O Box 91155 Seattle, WA 98111-9255 | Acct 505 831 4601 124B SEPT21B | 10/2/2018 | 69.12 | System Generated Check/Voucher | Suppliers or Vendors |
| CenturyLink | P O Box 91155 Seattle, WA 98111-9255 | 505 983 8007 275B Santa Maria | 10/2/201B | 65.66 | System Generated Check/Voucher | Suppliers or Vendors |
| CenturyLink | P O Box 91155 Seattle, WA 98111-9255 | 5059833494610R Alarm panel | 10/26/201B | 58.99 | System Generated Check/Voucher | Suppliers or Vendors |
| CenturyLink | P O Box 91155 Seattle, WA 98111-9255 | 505 983 0678 574R Alarm panel | 10/26/2018 | 57.89 | System Generated Check/Voucher | Suppliers or Vendors |
| CenturyLink | P O Box 91155 Seattle, WA 98111-9255 | 5059830678574R Alarm panel | 10/2/2018 | 49.34 | System Generated Check/Voucher | Suppliers or Vendors |
| CenturyLink | P O Box 91155 Seattle, WA 98111-9255 | 5059832331347R San Miguel Archbishoo | 10/2/2018 | 48.88 | System Generated Check/Voucher | Suppliers or Vendors |
| CenturyLink | P O Box 91155 Seattle, WA 98111-9255 | 5059833494610R Alarm panel | 10/2/2018 | 25.65 | System Generated Check/Voucher | Suppliers or Vendors |
| CenturyLink | P O Box 91155 Seattle, WA 9B111-9255 | Inv 1450869698 Acct 86797272 OCT 2018 | 10/9/2018 | 17.47 | System Generated Check/Voucher | Suppliers or Vendors |
| CenturyLink | P O Box 91155 Seattle, WA 98111-9255 | Inv 145323296B Acct 86797272 NOV 2018 | 11/14/2018 | 9.49 | System Generated Check/Voucher | Suppliers or Vendors |
| Chardans Mechanical, Inc. | 4320 Ellison St NE Albuquerque, NM 87109 | Inv 8711 Heet Exchanger | 11/14/2018 | 17,811.89 | System Generated Check/Voucher | Suppliers or Vendors |
| Chardans Mechanical, Inc. | 4320 Ellison St NE Albuquerque, NM 87109 | Inv 8773 Boilmaker Permit | 11/14/2018 | 139.51 | System Generated Check/Voucher | Suppliers or Vendors |
| Delta Dental | 32833 Collection Center Drive Chicago, IL 60693-0328 | Inv No CNS0000285331 Client No 0001202 OCT 2018 | 10/2/2018 | 23,509.51 | System Generated Check/Voucher | Services |
| Delta Dental | 32833 Collection Center Drive Chicago, IL 60693-0328 | Inv CNS0000291927 Client No 0001202 NOV 2018 Premiums | 11/5/2018 | 23,495.51 | System Generated Check/Voucher | Services |
| Delta Dental | 32833 Collection Center Drive Chicago, IL 60693-0328 | Inv CNS0000279709 ClientNo0001202 SEPT 2018 Premiums | 9/10/2018 | 22,549.26 | System Generated Check/Voucher | Services |
| DSW Santa Fe LLC dba Drury Plaza Santa Fe | 828 Paseo de Peralta Santa Fe, NM 87501 | 2018 Priest Convocation | 11/14/2018 | 16,398.45 | System Generated Check/Voucher | Suppliers or Vendors |

| | | | | | | |
|---|---|---|---|---|---|---|
| Elsaesser Anderson, CHTD | P O Box 1049 Sandpoint, Id 83864 | 11 28 2018 Professional Services Retainer | 11/28/2018 | 50,000.00 | System Generated Check/Voucher | Services |
| Elsaesser Anderson, CHTD | P O Box 1049 Sandpoint, Id 83864 | Professional Services Retainer | 10/24/2018 | 50,000.00 | System Generated Check/Voucher | Services |
| Faith Journeys | 1440 So. Priest Dr Suite 102 Tempe, AZ 85281 | 9941 Deposit for 2019 WYD Participants | 9/21/2018 | 10,000.00 | System Generated Check/Voucher | Services |
| Faith Journeys | 1440 So. Priest Dr Suite 102 Tempe, AZ 85281 | Inv 9972B D Medina M Medina J Ortiz S Rodgers | 10/19/2018 | 3,215.00 | System Generated Check/Voucher | Services |
| Faith Journeys | 1440 So. Priest Dr Suite 102 Tempe, AZ 85281 | Inv 9972 WYD Balance for Jessica Rios | 10/19/2018 | 995.00 | System Generated Check/Voucher | Services |
| Faith Journeys | 1440 So. Priest Dr Suite 102 Tempe, AZ 85281 | Faith Journeys Acct ID 19043 Joshua Ortiz | 9/21/2018 | 265.00 | System Generated Check/Voucher | Services |
| Felician Sisters of North America | 871 Mercer Road Beaver Falls, PA 15010 | FELICIAN SISTERS Professional Services & Cell Phone $40 | 9/6/2018 | 3,034.88 | System Generated Check/Voucher | Services |
| Felician Sisters of North America | 871 Mercer Road Beaver Falls, PA 15010 | FELICIAN SISTERS Professional Services & Cell Phone $40 | 10/2/2018 | 3,034.88 | System Generated Check/Voucher | Services |
| Felician Sisters of North America | 871 Mercer Road Beaver Falls, PA 15010 | FELICIAN SISTERS Professional Services & Cell Phone $40 | 11/2/2018 | 3,034.88 | System Generated Check/Voucher | Services |
| Felician Sisters of North America | 871 Mercer Road Beaver Falls, PA 15010 | FELICIAN SISTERS Professional Services & Cell Phone $40 | 11/20/2018 | 3,034.88 | System Generated Check/Voucher | Services |
| Felician Sisters of North America | P O Box 645529 Pittsburgh, PA 15264-5253 | Credit Card Reimburse Sept 812 33 | 10/2/2018 | 812.33 | System Generated Check/Voucher | Services |
| Felician Sisters of North America | P O Box 645529 Pittsburgh, PA 15264-5253 | Reimb Mileage for September 2018 | 10/9/2018 | 665.45 | System Generated Check/Voucher | Services |
| Felician Sisters of North America | P O Box 645529 Pittsburgh, PA 15264-5253 | Reimb Mileage Oct 289 40 CCard 13B 97 | 11/5/2018 | 428.37 | System Generated Check/Voucher | Services |
| Felician Sisters of North America | 871 Mercer Road Beaver Falls, PA 15010 | FELICIAN SISTERS Professional Services & Cell Phone $40 | 9/6/2018 | 40.00 | System Generated Check/Voucher | Services |
| Felician Sisters of North America | 871 Mercer Road Beaver Falls, PA 15010 | FELICIAN SISTERS Professional Services & Cell Phone $40 | 10/2/2018 | 40.00 | System Generated Check/Voucher | Services |

| | | | | | | |
|---|---|---|---|---|---|---|
| Felician Sisters of North America | 871 Mercer Road Beaver Falls, PA 15010 | FELICIAN SISTERS Professional Services & Cell Phone $40 | 11/2/2018 | 40.00 | System Generated Check/Voucher | Services |
| Felician Sisters of North America | 871 Mercer Road Beaver Falls, PA 15010 | FELICIAN SISTERS Professional Services & Cell Phone $40 | 11/20/2018 | 40.00 | System Generated Check/Voucher | Services |
| Glez Janitorial Service or Mauricio Gonzalez | dba Glez Janitorial Service 2101 Dry Gulch St SW Albuquerque, NM 87121 | Inv 415455 October 2018 | 10/19/2018 | 4,622.50 | System Generated Check/Voucher | Services |
| Glez Janitorial Service or Mauricio Gonzalez | dba Glez Janitorial Service 2101 Dry Gulch St SW Albuquerque, NM 87121 | Inv 415451 September 2018 | 9/21/2018 | 4,558.00 | System Generated Check/Voucher | Services |
| Glez Janitorial Service or Mauricio Gonzalez | dba Glez Janitorial Service 2101 Dry Gulch St SW Albuquerque, NM 87121 | Inv 415457 Nov 2018 | 11/20/2018 | 4,558.00 | System Generated Check/Voucher | Services |
| Glez Janitorial Service or Mauricio Gonzalez | dba Glez Janitorial Service 2101 Dry Gulch St SW Albuquerque, NM 87121 | 091918 Housekeeping Madonna Center | 9/21/2018 | 841.35 | System Generated Check/Voucher | Services |
| Glez Janitorial Service or Mauricio Gonzalez | dba Glez Janitorial Service 2101 Dry Gulch St SW Albuquerque, NM 87121 | 415454 SEPT AND OCT 2018 SERVICE | 10/19/2018 | 731.00 | System Generated Check/Voucher | Services |
| Glez Janitorial Service or Mauricio Gonzalez | dba Glez Janitorial Service 2101 Dry Gulch St SW Albuquerque, NM 87121 | 092618 Housekeeping Madonna Center | 10/2/2018 | 726.08 | System Generated Check/Voucher | Services |
| Glez Janitorial Service or Mauricio Gonzalez | dba Glez Janitorial Service 2101 Dry Gulch St SW Albuquerque, NM 87121 | 110718 Housekeeping MADONNA CTR | 11/14/2018 | 697.55 | System Generated Check/Voucher | Services |
| Glez Janitorial Service or Mauricio Gonzalez | dba Glez Janitorial Service 2101 Dry Gulch St SW Albuquerque, NM 87121 | Inv 10 10 2018 MADONNA CTR | 10/19/2018 | 625.65 | System Generated Check/Voucher | Services |
| Glez Janitorial Service or Mauricio Gonzalez | dba Glez Janitorial Service 2101 Dry Gulch St SW Albuquerque, NM 87121 | 103118 Housekeeping Madonna Ctr | 11/5/2018 | 619.21 | System Generated Check/Voucher | Services |

| | | | | | | |
|---|---|---|---|---|---|---|
| Glez Janitorial Service or Mauricio Gonzalez | dba Glez Janitorial Service 2101 Dry Gulch St SW Albuquerque, NM 87121 | 100218 Housekeeping | 10/9/2018 | 604.18 | System Generated Check/Voucher | Services |
| Glez Janitorial Service or Mauricio Gonzalez | dba Glez Janitorial Service 2101 Dry Gulch St SW Albuquerque, NM 87121 | Housekeeping 10 2018 | 11/5/2018 | 552.67 | System Generated Check/Voucher | Services |
| Glez Janitorial Service or Mauricio Gonzalez | dba Glez Janitorial Service 2101 Dry Gulch St SW Albuquerque, NM 87121 | 101718 MADONNA CTR | 10/19/2018 | 518.33 | System Generated Check/Voucher | Services |
| Glez Janitorial Service or Mauricio Gonzalez | dba Glez Janitorial Service 2101 Dry Gulch St SW Albuquerque, NM 87121 | 090518 Housekeeping Madonna Center | 9/10/2018 | 442.14 | System Generated Check/Voucher | Services |
| Glez Janitorial Service or Mauricio Gonzalez | dba Glez Janitorial Service 2101 Dry Gulch St SW Albuquerque, NM 87121 | Inv 415453 Extra Cleaning at Lourdes and Wax Driving School | 10/19/2018 | 209.62 | System Generated Check/Voucher | Services |
| Guest House, Inc. | 1601 Joslyn Road Lake Orion, MI 48360 | Patent ID LM3423 | 9/21/2018 | 14,431.95 | System Generated Check/Voucher | Services |
| Guest House, Inc. | 1601 Joslyn Road Lake Orion, MI 48360 | INV LM3423 | 10/26/2018 | 1,452.18 | System Generated Check/Voucher | Services |
| Hans-Peter M. Eller dba Peter Eller Art | 1006 Lynch Court NW Albuquerque, NM 87104 | Documentation ASF Art Collections | 11/27/2018 | 2,732.18 | System Generated Check/Voucher | Services |
| Hans-Peter M. Eller dba Peter Eller Art | 1006 Lynch Court NW Albuquerque, NM 87104 | Appraisals Funds ASF Art Collections | 11/30/2018 | 2,500.00 | System Generated Check/Voucher | Services |
| Hans-Peter M. Eller dba Peter Eller Art | 1006 Lynch Court NW Albuquerque, NM 87104 | ASF Art Collections Service Fee | 11/19/2018 | 2,500.00 | System Generated Check/Voucher | Services |
| Holy Child School | P O Box 130 Tijeras, NM 87059 | Dinner fund disbursement | 9/14/2018 | 7,000.00 | System Generated Check/Voucher | Other |
| Holy Cross School | P.O. Box 1260 Santa Cruz, NM 87567-1260 | Dinner fund disbursement | 9/14/2018 | 18,000.00 | System Generated Check/Voucher | Other |
| Holy Ghost | 833 Arizona S.E. Albuquerque, NM 87108 | Stipend Amount Due to Holy Ghost Rev Paickattu and Parish Su | 10/9/2018 | 16,050.40 | System Generated Check/Voucher | Other |
| Holy Ghost School | 6201 Ross, S.E. Albuquerque, NM 87108 | Dinner fund disbursement | 9/14/2018 | 18,000.00 | System Generated Check/Voucher | Other |

| | | | | | | |
|---|---|---|---|---|---|---|
| Holy Ghost School | 6201 Ross, S.E. Albuquerque, NM 87108 | Archbishop Sheehan Scholarship Holy Ghost 2018 19 School Yea | 10/16/2018 | 5,000.00 | System Generated Check/Voucher | Other |
| Home Depot GECF | Dept 32-2501773919 P O Box 78047 Phoenix, AZ 85062-8047 | Acct 6035 3225 0177 3919 September 2018 | 10/19/2018 | 7,177.12 | System Generated Check/Voucher | Suppliers or Vendors |
| Home Depot GECF | Dept 32-2501773919 P O Box 78047 Phoenix, AZ 85062-8047 | Acct 603532250177391 9 August 2018 | 9/21/2018 | 4,189.97 | System Generated Check/Voucher | Suppliers or Vendors |
| Home Depot GECF | Dept 32-2501773919 P O Box 78047 Phoenix, AZ 85062-8047 | Acct 6035 3225 0177 3919 October 2018 | 11/20/2018 | 3,655.66 | System Generated Check/Voucher | Suppliers or Vendors |
| Home Depot GECF | Dept 32-2501773919 P O Box 78047 Phoenix, AZ 85062-8047 | Acct 6035 3225 0177 3919 October IHM | 11/19/2018 | 300.12 | Acct 6035 3225 0177 3919 October 2018 | Suppliers or Vendors |
| John Hancock Ins Co (USA) | U S Annuities P O Box 55444 Boston, MA 02205-5444 | Group 1491 PPE 11 23 18 | 11/20/2018 | 1,836.41 | System Generated Check/Voucher | Services |
| John Hancock Ins Co (USA) | U S Annuities P O Box 55444 Boston, MA 02205-5444 | Group 1491 ppe 11 9 18 | 11/20/2018 | 1,836.41 | System Generated Check/Voucher | Services |
| John Hancock Ins Co (USA) | U S Annuities P O Box 55444 Boston, MA 02205-5444 | Group 1491 | 9/10/2018 | 1,836.41 | System Generated Check/Voucher | Services |
| John Hancock Ins Co (USA) | U S Annuities P O Box 55444 Boston, MA 02205-5444 | Group 1491 | 10/2/2018 | 1,836.41 | System Generated Check/Voucher | Services |
| John Hancock Ins Co (USA) | U S Annuities P O Box 55444 Boston, MA 02205-5444 | Group 1491 | 10/9/2018 | 1,836.41 | System Generated Check/Voucher | Services |
| John Hancock Ins Co (USA) | U S Annuities P O Box 55444 Boston, MA 02205-5444 | Group 1491 DCORDOVA JSALGADO JSINICO | 10/19/2018 | 1,836.41 | System Generated Check/Voucher | Services |
| John Hancock Ins Co (USA) | U S Annuities P O Box 55444 Boston, MA 02205-5444 | Group 1491 Dept 2120 | 11/14/2018 | 1,836.41 | System Generated Check/Voucher | Services |
| John Hancock Ins Co (USA) | 1 John Hancock Way Suite 1700 Boston, MA 02217-1700 | Bill No 4002186367 Gr No 9452 OCT 2018 | 10/2/2018 | 479.53 | System Generated Check/Voucher | Services |
| John Hancock Ins Co (USA) | 1 John Hancock Way Suite 1700 Boston, MA 02217-1700 | Bill No 4002237243 Gr No 9452 NOV 2018 | 10/24/2018 | 479.53 | System Generated Check/Voucher | Services |
| Johnstone Supply of Albuquerque | 2501 Phoenix, N.E. Albuquerque, NM 87107 | Inv 38S100611868 001 Acct 1253 Madonna Boiler | 9/21/2018 | 5,566.99 | System Generated Check/Voucher | Suppliers or Vendors |

| | | | | | | |
|---|---|---|---|---|---|---|
| Johnstone Supply of Albuquerque | 2501 Phoenix, N.E. Albuquerque, NM 87107 | Inv 38 S100627832 001 Acct 1253 Madonna Thermostats | 11/5/2018 | 360.00 | System Generated Check/Voucher | Suppliers or Vendors |
| Johnstone Supply of Albuquerque | 2501 Phoenix, N.E. Albuquerque, NM 87107 | Inv 38S100620967001 Acct 1253 Madonna CC Thermostats | 10/16/2018 | 360.00 | System Generated Check/Voucher | Suppliers or Vendors |
| Johnstone Supply of Albuquerque | 2501 Phoenix, N.E. Albuquerque, NM 87107 | Inv 38 S100618700001 Acct 1253 Madonna HVAC Parts | 10/9/2018 | 300.76 | System Generated Check/Voucher | Suppliers or Vendors |
| Johnstone Supply of Albuquerque | 2501 Phoenix, N.E. Albuquerque, NM 87107 | Inv 38 S100618762 001 Acct 1253 Madonna | 10/26/2018 | 235.85 | System Generated Check/Voucher | Suppliers or Vendors |
| Johnstone Supply of Albuquerque | 2501 Phoenix, N.E. Albuquerque, NM 87107 | Inv 38 S100619247 001 Acct 1253 Madonna | 10/26/2018 | 153.70 | System Generated Check/Voucher | Suppliers or Vendors |
| Johnstone Supply of Albuquerque | 2501 Phoenix, N.E. Albuquerque, NM 87107 | Inv 38 S100624366 001 Acct 1253 Lourdes Exhaust Fans | 10/26/2018 | 153.08 | System Generated Check/Voucher | Suppliers or Vendors |
| Johnstone Supply of Albuquerque | 2501 Phoenix, N.E. Albuquerque, NM 87107 | Inv 38S100629257001 Acct 1253 Reclaim Charge and Refrigerant | 11/14/2018 | 140.00 | System Generated Check/Voucher | Suppliers or Vendors |
| Johnstone Supply of Albuquerque | 2501 Phoenix, N.E. Albuquerque, NM 87107 | Inv 38S100611944001 Acct 1253 Flow Switch for Cooling Tower | 9/10/2018 | 129.85 | System Generated Check/Voucher | Suppliers or Vendors |
| Johnstone Supply of Albuquerque | 2501 Phoenix, N.E. Albuquerque, NM 87107 | Inv 38S100616279001 Acct 1253 Shop Supplies | 10/2/2018 | 85.89 | System Generated Check/Voucher | Suppliers or Vendors |
| Johnstone Supply of Albuquerque | 2501 Phoenix, N.E. Albuquerque, NM 87107 | Inv 350S10062051100 1 Fan blower contr | 10/19/2018 | 68.37 | System Generated Check/Voucher | Suppliers or Vendors |
| Johnstone Supply of Albuquerque | 2501 Phoenix, N.E. Albuquerque, NM 87107 | Inv 38S100628839001 Acct 1253 Nitrogen and Regulator | 11/14/2018 | 59.01 | System Generated Check/Voucher | Suppliers or Vendors |
| Johnstone Supply of Albuquerque | 2501 Phoenix, N.E. Albuquerque, NM 87107 | Inv 38S100615772001 Acct 1253 Welding Supplies | 10/2/2018 | 36.25 | System Generated Check/Voucher | Suppliers or Vendors |
| Johnstone Supply of Albuquerque | 2501 Phoenix, N.E. Albuquerque, NM 87107 | Inv 38 S100624720 001 Acct 1253 Lourdes Exhaust Fans | 10/26/2018 | 23.58 | System Generated Check/Voucher | Suppliers or Vendors |
| King Industries | PO Box 273 Alto, NM 88312 | Inv 2018  250 PKennedy 2018 | 11/28/2018 | 10,571.75 | System Generated Check/Voucher | Services |
| King Industries | PO Box 273 Alto, NM 88312 | Inv 2018 189 Financial Consulting PKennedy | 9/14/2018 | 10,356.00 | System Generated Check/Voucher | Services |

| | | | | | | |
|---|---|---|---|---|---|---|
| King Industries | PO Box 273 Alto, NM 88312 | Inv 2018 233 Professional Services PKennedy Oct 2018 | 11/14/2018 | 8,996.78 | System Generated Check/Voucher | Services |
| King Industries | PO Box 273 Alto, NM 88312 | Inv 2018 247 PKennedy Nov 2018 | 11/21/2018 | 8,112.20 | System Generated Check/Voucher | Services |
| Knights of Columbus | LTC Dept P O Box 12009 Cheshire, CT 06410-1656 | Plan No 2 Plan NOV 2018 Archdiocese of Santa Fe NM | 11/20/2018 | 4,207.85 | System Generated Check/Voucher | Other |
| Knights of Columbus | LTC Dept P O Box 12009 Cheshire, CT 06410-1656 | Plan No 2 Plan OCT 2018 Archdiocese of Santa Fe NM | 10/16/2018 | 4,137.53 | System Generated Check/Voucher | Other |
| Knights of Columbus | LTC Dept P O Box 12009 Cheshire, CT 06410-1656 | Plan No 2 Plan SEPT 2018 Archdiocese of Santa Fe NM | 9/14/2018 | 4,137.53 | System Generated Check/Voucher | Other |
| KRQE - TV | Lockbox 844304 1950 N Stemmons Freeway Suite 5010 Dallas, TX 75207 | TV Mass September 2018 | 11/14/2018 | 11,079.61 | System Generated Check/Voucher | Suppliers or Vendors |
| KRQE - TV | Lockbox 844304 1950 N Stemmons Freeway Suite 5010 Dallas, TX 75207 | TV Mass July 2018 | 9/10/2018 | 9,428.28 | System Generated Check/Voucher | Suppliers or Vendors |
| KRQE - TV | Lockbox 844304 1950 N Stemmons Freeway Suite 5010 Dallas, TX 75207 | TV Mass August 2018 | 10/9/2018 | 9,315.80 | System Generated Check/Voucher | Suppliers or Vendors |
| Liturgy Training Publications | 3949 S Racine Ave. Chicago, IL 60609-2523 | 01673242 Acct 112807 po W2019 013 | 10/2/2018 | 1,271.18 | System Generated Check/Voucher | Suppliers or Vendors |
| Liturgy Training Publications | 3949 S Racine Ave. Chicago, IL 60609-2523 | 01683602 Acct 112807 St Jude | 11/5/2018 | 980.62 | System Generated Check/Voucher | Suppliers or Vendors |
| Liturgy Training Publications | 3949 S Racine Ave. Chicago, IL 60609-2523 | 01672230 Acct 112807 po W2019 012 | 10/2/2018 | 756.14 | System Generated Check/Voucher | Suppliers or Vendors |
| Liturgy Training Publications | 3949 S Racine Ave. Chicago, IL 60609-2523 | 01681562 00 Acct 112807 OW 2019 022 | 11/5/2018 | 742.89 | System Generated Check/Voucher | Suppliers or Vendors |
| Liturgy Training Publications | 3949 S Racine Ave. Chicago, IL 60609-2523 | 01679903 Acct 112807 San Felipe | 11/5/2018 | 721.42 | System Generated Check/Voucher | Suppliers or Vendors |
| Liturgy Training Publications | 3949 S Racine Ave. Chicago, IL 60609-2523 | 01672137 Acct 112807 poW2019 011 | 10/2/2018 | 708.17 | System Generated Check/Voucher | Suppliers or Vendors |
| Liturgy Training Publications | 3949 S Racine Ave. Chicago, IL 60609-2523 | 01671698 Acct 112807 po W2019 007 | 10/2/2018 | 592.55 | System Generated Check/Voucher | Suppliers or Vendors |

| | | | | | | |
|---|---|---|---|---|---|---|
| Liturgy Training Publications | 3949 S Racine Ave. Chicago, IL 60609-2523 | 01673766 Acct 112807 po W2019 014 | 10/2/2018 | 571.93 | System Generated Check/Voucher | Suppliers or Vendors |
| Liturgy Training Publications | 3949 S Racine Ave. Chicago, IL 60609-2523 | Inv 01684921 Acct112807 W2019 027 Assumption | 11/14/2018 | 533.86 | System Generated Check/Voucher | Suppliers or Vendors |
| Liturgy Training Publications | 3949 S Racine Ave. Chicago, IL 60609-2523 | 01680725 Acct 112807 St Joseph on Rio | 11/5/2018 | 530.26 | System Generated Check/Voucher | Suppliers or Vendors |
| Liturgy Training Publications | 3949 S Racine Ave. Chicago, IL 60609-2523 | Inv 01675860 Acct 112807 W2019 017 Holy Family | 10/9/2018 | 494.24 | System Generated Check/Voucher | Suppliers or Vendors |
| Liturgy Training Publications | 3949 S Racine Ave. Chicago, IL 60609-2523 | 01674787 Acct 112807 poW2019 016 | 10/2/2018 | 473.31 | System Generated Check/Voucher | Suppliers or Vendors |
| Liturgy Training Publications | 3949 S Racine Ave. Chicago, IL 60609-2523 | 01671682 Acct 112807 po W2019 005 | 10/2/2018 | 445.69 | System Generated Check/Voucher | Suppliers or Vendors |
| Liturgy Training Publications | 3949 S Racine Ave. Chicago, IL 60609-2523 | 01674786 Acct 112807 po W2019 015 | 10/2/2018 | 377.95 | System Generated Check/Voucher | Suppliers or Vendors |
| Liturgy Training Publications | 3949 S Racine Ave. Chicago, IL 60609-2523 | Inv 01685121 Acct 112807 W2019 028b HF Chimayo | 11/14/2018 | 294.56 | System Generated Check/Voucher | Suppliers or Vendors |
| Liturgy Training Publications | 3949 S Racine Ave. Chicago, IL 60609-2523 | 01671713 Acct 112807 poW2019 010 | 10/2/2018 | 273.47 | System Generated Check/Voucher | Suppliers or Vendors |
| Liturgy Training Publications | 3949 S Racine Ave. Chicago, IL 60609-2523 | Inv 01667808 Acct1212807 W2019 001 OW | 10/2/2018 | 268.20 | System Generated Check/Voucher | Suppliers or Vendors |
| Liturgy Training Publications | 3949 S Racine Ave. Chicago, IL 60609-2523 | 01671704 Acct 112807 po W109 006 | 10/2/2018 | 259.80 | System Generated Check/Voucher | Suppliers or Vendors |
| Liturgy Training Publications | 3949 S Racine Ave. Chicago, IL 60609-2523 | Inv 01675862 Acct 112807 W2019 018 Risen Savior | 10/2/2018 | 256.20 | System Generated Check/Voucher | Suppliers or Vendors |
| Liturgy Training Publications | 3949 S Racine Ave. Chicago, IL 60609-2523 | Inv 01676841 Acct 112807 W2019 019 San Ignacio Abo | 10/2/2018 | 236.87 | System Generated Check/Voucher | Suppliers or Vendors |
| Liturgy Training Publications | 3949 S Racine Ave. Chicago, IL 60609-2523 | Inv 01684917 Acct112807 W2019 026 HR | 11/14/2018 | 192.99 | System Generated Check/Voucher | Suppliers or Vendors |
| Liturgy Training Publications | 3949 S Racine Ave. Chicago, IL 60609-2523 | 01682706 Acct 112807 Estancia Valley | 11/5/2018 | 186.99 | System Generated Check/Voucher | Suppliers or Vendors |
| Liturgy Training Publications | 3949 S Racine Ave. Chicago, IL 60609-2523 | 01683595 01 Acct 112807 OW 2019 024 | 11/5/2018 | 182.30 | System Generated Check/Voucher | Suppliers or Vendors |

| | | | | | | |
|---|---|---|---|---|---|---|
| Liturgy Training Publications | 3949 S Racine Ave. Chicago, IL 60609-2523 | Inv 010685116 Acct 112807 W2019 028a Sandoval | 11/14/2018 | 159.61 | System Generated Check/Voucher | Suppliers or Vendors |
| Liturgy Training Publications | 3949 S Racine Ave. Chicago, IL 60609-2523 | 01671678 Acct 112807 po W2019 003 | 10/2/2018 | 115.42 | System Generated Check/Voucher | Suppliers or Vendors |
| Liturgy Training Publications | 3949 S Racine Ave. Chicago, IL 60609-2523 | 01671708 Acct 112807 po W2019 008 | 10/2/2018 | 93.02 | System Generated Check/Voucher | Suppliers or Vendors |
| Liturgy Training Publications | 3949 S Racine Ave. Chicago, IL 60609-2523 | 01671705 Acct 112807 po W2019 009 | 10/2/2018 | 80.15 | System Generated Check/Voucher | Suppliers or Vendors |
| Liturgy Training Publications | 3949 S Racine Ave. Chicago, IL 60609-2523 | 01671680 Acct 112807 po W2019 004 | 10/2/2018 | 65.87 | System Generated Check/Voucher | Suppliers or Vendors |
| Liturgy Training Publications | 3949 S Racine Ave. Chicago, IL 60609-2523 | Inv 01676065 01 Acct 112807 W2019 001 RCIA | 10/2/2018 | 47.85 | System Generated Check/Voucher | Suppliers or Vendors |
| Liturgy Training Publications | 3949 S Racine Ave. Chicago, IL 60609-2523 | 01671632 Acct 112807 po W2019 002 | 10/2/2018 | 47.00 | System Generated Check/Voucher | Suppliers or Vendors |
| Liturgy Training Publications | 3949 S Racine Ave. Chicago, IL 60609-2523 | Inv 01676074 00 Acct 112807 W2019 014 RCIA | 10/2/2018 | 19.14 | System Generated Check/Voucher | Suppliers or Vendors |
| Liturgy Training Publications | 3949 S Racine Ave. Chicago, IL 60609-2523 | 01681499 01 Acct 112807 OW W2019 001 | 11/5/2018 | 5.40 | System Generated Check/Voucher | Suppliers or Vendors |
| Macken Law Firm LLC | 6000 Indian School Rd NE Suite 100 Albuquerque, NM 87110 | Inv 99066346 ASF Litigation 2018 | 10/16/2018 | 2,265.38 | System Generated Check/Voucher | Services |
| Macken Law Firm LLC | 6000 Indian School Rd NE Suite 100 Albuquerque, NM 87110 | Inv 99066364 ASF Litigation OCT NOV 2018 | 11/30/2018 | 1,748.11 | System Generated Check/Voucher | Services |
| Macken Law Firm LLC | 6000 Indian School Rd NE Suite 100 Albuquerque, NM 87110 | Inv 99066329 ASF Litigation 2018 | 10/16/2018 | 1,659.40 | System Generated Check/Voucher | Services |
| Macken Law Firm LLC | 6000 Indian School Rd NE Suite 100 Albuquerque, NM 87110 | Inv 99066365 Arch 1S1 General | 11/30/2018 | 798.54 | System Generated Check/Voucher | Services |
| Macken Law Firm LLC | 6000 Indian School Rd NE Suite 100 Albuquerque, NM 87110 | Inv 99066310 Santo Nino Foundation AUG2018 | 10/9/2018 | 239.75 | System Generated Check/Voucher | Services |
| Mesa Detection Agency, Inc. | P O Box 91328 Albuquerque, NM 87199 | Inv 121 103118 Oct 2018 | 11/5/2018 | 4,329.13 | System Generated Check/Voucher | Suppliers or Vendors |
| Mesa Detection Agency, Inc. | P O Box 91328 Albuquerque, NM 87199 | Inv 121 93018 September 2018 | 10/9/2018 | 3,834.37 | System Generated Check/Voucher | Suppliers or Vendors |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mount Angel Abbey & Seminary | One Abbey Drive St. Benedict, OR 97373-0506 | Roomandboard Books fees tuition Ezeaputa 2018 19 | 10/16/2018 | 17,864.49 | System Generated Check/Voucher | Services |
| Mount Angel Abbey & Seminary | One Abbey Drive St. Benedict, OR 97373-0506 | RoomAndBoard Tuition Fees Books Segura 2018 19 | 10/16/2018 | 17,817.67 | System Generated Check/Voucher | Services |
| Mount Angel Abbey & Seminary | One Abbey Drive St. Benedict, OR 97373-0506 | RoomandBoard Fees Books tuition Henderson 2018 19 | 10/16/2018 | 17,646.78 | System Generated Check/Voucher | Services |
| Mount Angel Abbey & Seminary | One Abbey Drive St. Benedict, OR 97373-0506 | Room and board tuition fees books for Joseph Baltz | 10/16/2018 | 17,479.85 | System Generated Check/Voucher | Services |
| Mount Angel Abbey & Seminary | One Abbey Drive St. Benedict, OR 97373-0506 | RoomAndBoard Fees Tuition Books Meurer 2018 19 | 10/16/2018 | 17,463.60 | System Generated Check/Voucher | Services |
| Mount Angel Abbey & Seminary | One Abbey Drive St. Benedict, OR 97373-0506 | RoomandBoard Tuition Fees books T Dang | 10/16/2018 | 17,437.90 | System Generated Check/Voucher | Services |
| Mount Angel Abbey & Seminary | One Abbey Drive St. Benedict, OR 97373-0506 | RoomAndBoard Fees books tuition Romero 2018 19 | 10/16/2018 | 17,382.85 | System Generated Check/Voucher | Services |
| Mount Angel Abbey & Seminary | One Abbey Drive St. Benedict, OR 97373-0506 | RoomAndBoard Fees Tuition Books Sisneros 2018 19 | 10/16/2018 | 17,371.00 | System Generated Check/Voucher | Services |
| Mount Angel Abbey & Seminary | One Abbey Drive St. Benedict, OR 97373-0506 | RoomAndBoard Fees Books tuition Lopez 2018 19 | 10/16/2018 | 12,586.70 | System Generated Check/Voucher | Services |
| Mount Angel Abbey & Seminary | One Abbey Drive St. Benedict, OR 97373-0506 | RoomAndBoard Fees Books Torres 2018 19 | 10/16/2018 | 10,107.83 | System Generated Check/Voucher | Services |
| Mount Angel Abbey & Seminary | One Abbey Drive St. Benedict, OR 97373-0506 | RoomandBoard books fees Cockrell 2018 19 | 10/16/2018 | 9,937.03 | System Generated Check/Voucher | Services |
| Mount Angel Abbey & Seminary | One Abbey Drive St. Benedict, OR 97373-0506 | RoomAndBoard Fees Books Landavazo 2018 19 | 10/16/2018 | 9,770.93 | System Generated Check/Voucher | Services |
| Mount Angel Abbey & Seminary | One Abbey Drive St. Benedict, OR 97373-0506 | ID LA8769741 College Tuition Landavazo | 11/14/2018 | 7,740.00 | System Generated Check/Voucher | Services |
| Mount Angel Abbey & Seminary | One Abbey Drive St. Benedict, OR 97373-0506 | ID TO8640423 College Tuition Torres | 11/14/2018 | 7,740.00 | System Generated Check/Voucher | Services |
| Mount Angel Abbey & Seminary | One Abbey Drive St. Benedict, OR 97373-0506 | Tuition Pastoral Year Davis 2018 19 | 10/16/2018 | 2,262.00 | System Generated Check/Voucher | Services |
| Mount Angel Abbey & Seminary | One Abbey Drive St. Benedict, OR 97373-0506 | Tuition Pastoral year Sanchez 2018 19 | 10/16/2018 | 2,262.00 | System Generated Check/Voucher | Services |
| Mount Angel Abbey & Seminary | One Abbey Drive St. Benedict, OR 97373-0506 | ID CO182B096 College Tuition Cockrell | 11/14/2018 | 1,698.15 | System Generated Check/Voucher | Services |
| New Mexico Faith Coalition for Immigrant Justice | P O Box 40679 Albuquerque, NM 87196 | Grant disbursement Direct Services Pd in full | 11/14/2018 | 7,000.00 | System Generated Check/Voucher | Services |

| | | | | | | |
|---|---|---|---|---|---|---|
| Norbertine Community Attn: Fr. Thomas Pulickal | 5825 Coors Blvd SW Albuquerque, NM 87121 | Fr.Pulickal$998.34 Sal$207.15YOS$40 0Food$631Auto$2 50Housing | 9/6/2018 | 2,486.49 | System Generated Check/Voucher | Other |
| Norbertine Community Attn: Fr. Thomas Pulickal | 5825 Coors Blvd SW Albuquerque, NM 87121 | Fr.Pulickal$998.34 Sal$207.15YOS$40 0Food$631Auto$2 50Housing | 10/2/2018 | 2,486.49 | System Generated Check/Voucher | Other |
| Norbertine Community Attn: Fr. Thomas Pulickal | 5825 Coors Blvd SW Albuquerque, NM 87121 | Fr.Pulickal$998.34 Sal$207.15YOS$40 0Food$631Auto$2 50Housing | 11/2/2018 | 2,486.49 | System Generated Check/Voucher | Other |
| Norbertine Community Attn: Fr. Thomas Pulickal | 5825 Coors Blvd SW Albuquerque, NM 87121 | Fr.Pulickal$998.34 Sal$207.15YOS$40 0Food$631Auto$2 50Housing | 11/20/2018 | 2,486.49 | System Generated Check/Voucher | Other |
| Norbertine Community Attn: Fr. Thomas Pulickal | 5825 Coors Blvd SW Albuquerque, NM 87121 | 1730 REIMB for auto phone and hotel for Priest Convocation | 11/20/2018 | 471.79 | System Generated Check/Voucher | Other |
| Norbertine Community Attn: Fr. Thomas Pulickal | 5825 Coors Blvd SW Albuquerque, NM 87121 | 1727 REIMB for gas and phone | 10/19/2018 | 383.91 | System Generated Check/Voucher | Other |
| Office of National Collections | Catholic Communication Campaign P O Box 96278 Washington, DC 20090-6278 | June 2019 Cath Communication Contribution 2018 2019 | 10/24/2018 | 8,400.00 | System Generated Check/Voucher | Other |
| Office of National Collections | Catholic Communication Campaign P O Box 96278 Washington, DC 20090-6278 | May 2018 Cath Communication Contribution 2018 2019 | 11/20/2018 | 8,400.00 | June 2019 Cath Communication Contribution 2018 2019 | Other |
| Office of National Collections | Campaign for Human Development P O Box 96278 Washington, DC 20090-6278 | CCHD 2nd Collection | 11/20/2018 | 71,571.90 | System Generated Check/Voucher | Other |
| Office of National Collections | Campaign for Human Development P O Box 96278 Washington, DC 20090-6278 | CCHD 2nd Collection | 11/19/2018 | 23,857.29 | CCHD 2nd Collection | Other |
| Old Town Catering Co. | 4000 St. Joseph Pl NW Albuquerque, NM 87120 | MON102718 YOUTH CONFERENCE LUNCH AND DINNER 102718 | 10/26/2018 | 4,119.00 | System Generated Check/Voucher | Services |
| Old Town Catering Co. | 4000 St. Joseph Pl NW Albuquerque, NM 87120 | PRA092118 TEACHER IN SERVICE | 10/9/2018 | 2,628.00 | System Generated Check/Voucher | Services |
| Old Town Catering Co. | 4000 St. Joseph Pl NW Albuquerque, NM 87120 | COR091818 092418 092518 | 10/2/2018 | 2,366.00 | System Generated Check/Voucher | Services |
| Old Town Catering Co. | 4000 St. Joseph Pl NW Albuquerque, NM 87120 | Inv BEC091518 Breakfast Lunch | 9/21/2018 | 1,422.00 | System Generated Check/Voucher | Services |

| | | | | | | |
|---|---|---|---|---|---|---|
| Old Town Catering Co. | 4000 St. Joseph Pl NW Albuquerque, NM 87120 | BEC101318 Lunch Discipulos Misioneros | 11/5/2018 | 918.00 | System Generated Check/Voucher | Services |
| Old Town Catering Co. | 4000 St. Joseph Pl NW Albuquerque, NM 87120 | COR100918 COR101218 | 10/19/2018 | 665.00 | System Generated Check/Voucher | Services |
| Old Town Catering Co. | 4000 St. Joseph Pl NW Albuquerque, NM 87120 | WAR110918 Thresholds graduation | 11/20/2018 | 450.00 | System Generated Check/Voucher | Services |
| Old Town Catering Co. | 4000 St. Joseph Pl NW Albuquerque, NM 87120 | WAR082518 Veterans Workshop | 9/10/2018 | 362.50 | System Generated Check/Voucher | Services |
| Old Town Catering Co. | 4000 St. Joseph Pl NW Albuquerque, NM 87120 | MON111418 Quinceanera Family Retreat 11141B | 11/20/2018 | 329.00 | System Generated Check/Voucher | Services |
| Old Town Catering Co. | 4000 St. Joseph Pl NW Albuquerque, NM 87120 | INV BEC092818 OTCC | 10/16/2018 | 324.00 | System Generated Check/Voucher | Services |
| Old Town Catering Co. | 4000 St. Joseph Pl NW Albuquerque, NM 87120 | INV TET091818 for Presbyteral Council Meeting | 9/14/2018 | 310.80 | System Generated Check/Voucher | Services |
| Old Town Catering Co. | 4000 St. Joseph Pl NW Albuquerque, NM 87120 | WAR100618 Thresholds balloon fellowship | 10/16/2018 | 280.00 | System Generated Check/Voucher | Services |
| Old Town Catering Co. | 4000 St. Joseph Pl NW Albuquerque, NM 87120 | INV COR100918 SF Province Bishops Mtg | 10/16/2018 | 248.00 | System Generated Check/Voucher | Services |
| Old Town Catering Co. | 4000 St. Joseph Pl NW Albuquerque, NM 87120 | Invoice PRA091118 PRINCIPAL MTNG | 10/9/2018 | 217.80 | System Generated Check/Voucher | Services |
| Old Town Catering Co. | 4000 St. Joseph Pl NW Albuquerque, NM 87120 | MUR051618 ST PIUS FACULTY MEETING | 10/2/2018 | 200.00 | System Generated Check/Voucher | Services |
| Old Town Catering Co. | 4000 St. Joseph Pl NW Albuquerque, NM 87120 | BEC102718 OTCC NAM Meeting | 11/5/2018 | 165.00 | System Generated Check/Voucher | Services |
| Old Town Catering Co. | 4000 St. Joseph Pl NW Albuquerque, NM 87120 | INV BEC101718 NAM | 10/26/2018 | 104.00 | System Generated Check/Voucher | Services |
| Old Town Catering Co. | 4000 St. Joseph Pl NW Albuquerque, NM 87120 | GAR101618 OCT 2018 Birthday Celebration | 10/19/2018 | 100.00 | System Generated Check/Voucher | Services |
| Old Town Catering Co. | 4000 St. Joseph Pl NW Albuquerque, NM 87120 | WAR091818 SEP2018 Birthday Celebration | 11/20/2018 | 100.00 | System Generated Check/Voucher | Services |
| Old Town Catering Co. | 4000 St. Joseph Pl NW Albuquerque, NM 87120 | Inv BEC091118 OTCC | 9/21/2018 | 28.00 | System Generated Check/Voucher | Services |

| | | | | | | |
|---|---|---|---|---|---|---|
| Old Town Catering Co. | 4000 St. Joseph Pl NW Albuquerque, NM 87120 | FRI101818 Assorted Pastry Platter | 10/26/2018 | 25.00 | System Generated Check/Voucher | Services |
| Our Lady of Annunciation School | 2532 Vermont, NE Albuquerque, NM 87110 | Dinner fund disbursement | 9/14/2018 | 18,000.00 | System Generated Check/Voucher | Other |
| Our Lady of Annunciation School | 2532 Vermont, NE Albuquerque, NM 87110 | Tuition Assistance Annunciation 2018 19 School Year | 10/16/2018 | 3,400.00 | System Generated Check/Voucher | Other |
| Our Lady of Assumption School | 815 Guaymas Place, N.E. Albuquerque, NM 87108 | Dinner fund disbursement | 9/14/2018 | 18,000.00 | System Generated Check/Voucher | Other |
| Our Lady of Assumption School | 815 Guaymas Place, N.E. Albuquerque, NM 87108 | Tuition Assistance Assumption 2018 19 School Year | 10/16/2018 | 4,800.00 | System Generated Check/Voucher | Other |
| Our Lady of Assumption School | 815 Guaymas Place, N.E. Albuquerque, NM 87108 | Archbishop Shehaan Scholarship Assumption 2018 19 School Yea | 10/16/2018 | 2,000.00 | System Generated Check/Voucher | Other |
| Our Lady of Fatima School | 4020 Lomas NE Albuquerque, NM 87110 | Dinner fund disbursement | 9/14/2018 | 18,000.00 | System Generated Check/Voucher | Other |
| Our Lady of Fatima School | 4020 Lomas NE Albuquerque, NM 87110 | Tuition Assistance Fatima 2018 19 School Year | 10/16/2018 | 700.00 | System Generated Check/Voucher | Other |
| Pecos Benedictine Monastery | dba Our Lady of Guadalupe Abbey P O Box 1080 16 Guadalupe Ln Pecos, NM 87552 | Acct No 16851 2018 Deacons Retreat 3 | 9/14/2018 | 10,744.00 | System Generated Check/Voucher | Suppliers or Vendors |
| Pinon Enterprises or Thomas Faulkner | dba Pinon Enterprises #50 Mt Carmel Road Santa Fe, NM 87505 | D925181J Jack Jones 2nd part of meal deposit | 10/9/2018 | 4,375.00 | System Generated Check/Voucher | Services |
| Pinon Enterprises or Thomas Faulkner | dba Pinon Enterprises #50 Mt Carmel Road Santa Fe, NM 87505 | Invoice ARCH1010 | 10/9/2018 | 1,840.00 | System Generated Check/Voucher | Services |
| Pinon Enterprises or Thomas Faulkner | dba Pinon Enterprises #50 Mt Carmel Road Santa Fe, NM 87505 | Invoice ARCH1010 | 10/11/2018 | 1,840.00 | System Generated Check/Voucher | Services |
| Pinon Enterprises or Thomas Faulkner | dba Pinon Enterprises #50 Mt Carmel Road Santa Fe, NM 87505 | INV ARCH1030 Presbyteral Council Meeting Lunch | 10/26/2018 | 414.00 | System Generated Check/Voucher | Services |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pinon Enterprises or Thomas Faulkner | dba Pinon Enterprises #50 Mt Carmel Road Santa Fe, NM 87505 | 11027992 Lobby beverage service supplies | 10/19/2018 | 227.31 | System Generated Check/Voucher | Services |
| Pinon Enterprises or Thomas Faulkner | dba Pinon Enterprises #50 Mt Carmel Road Santa Fe, NM 87505 | NMSA101118 Panda Express for NMSA kids | 10/9/2018 | 200.61 | System Generated Check/Voucher | Services |
| Pinon Enterprises or Thomas Faulkner | dba Pinon Enterprises #50 Mt Carmel Road Santa Fe, NM 87505 | INV ARCH1020 ABW MEALS | 10/26/2018 | 20.00 | System Generated Check/Voucher | Services |
| Pontifical College Josephinum | 7625 North High Street Columbus, OH 43235-1498 | 082318 Tuition Room and Board for Seminarians | 9/10/2018 | 138,317.00 | System Generated Check/Voucher | Services |
| Pontifical College Josephinum | 7625 North High Street Columbus, OH 43235-1498 | 072018 Tuition for Magoffe | 10/26/2018 | 7,564.00 | System Generated Check/Voucher | Services |
| Pontifical College Josephinum | 7625 North High Street Columbus, OH 43235-1498 | Inv 3240 Books for Jason Paul Marshall | 10/26/2018 | 680.16 | System Generated Check/Voucher | Services |
| Pontifical College Josephinum | 7625 North High Street Columbus, OH 43235-1498 | Inv 3216 books Degani | 11/5/2018 | 536.50 | System Generated Check/Voucher | Services |
| Pontifical College Josephinum | 7625 North High Street Columbus, OH 43235-1498 | Inv 750 fees for Chavez and Marshall | 11/20/2018 | 490.00 | System Generated Check/Voucher | Services |
| Pontifical College Josephinum | 7625 North High Street Columbus, OH 43235-1498 | Inv 3217 Dupre | 10/26/2018 | 352.90 | System Generated Check/Voucher | Services |
| Pontifical College Josephinum | 7625 North High Street Columbus, OH 43235-1498 | Inv 3244 Obiesie | 10/26/2018 | 346.10 | System Generated Check/Voucher | Services |
| Pontifical College Josephinum | 7625 North High Street Columbus, OH 43235-1498 | Inv 3238 Magoffe | 10/26/2018 | 329.56 | System Generated Check/Voucher | Services |
| Pontifical College Josephinum | 7625 North High Street Columbus, OH 43235-1498 | Inv 749 for Holy Land Trip | 11/14/2018 | 300.00 | System Generated Check/Voucher | Services |
| Pontifical College Josephinum | 7625 North High Street Columbus, OH 43235-1498 | Invoice 745 ATF Jason Marshall | 10/16/2018 | 105.00 | System Generated Check/Voucher | Services |
| Pontifical College Josephinum | 7625 North High Street Columbus, OH 43235-1498 | Inv 3237 books Leon | 10/26/2018 | 36.21 | System Generated Check/Voucher | Services |
| Pontifical College Josephinum | 7625 North High Street Columbus, OH 43235-1498 | Inv 3212 Chavez | 10/26/2018 | 18.00 | System Generated Check/Voucher | Services |

| | | | | | | |
|---|---|---|---|---|---|---|
| Popular Janitorial Services LLC | 245 Haozous Road Santa Fe, NM 87508 | 092018PJS September 2018 | 10/2/2018 | 5,609.60 | System Generated Check/Voucher | Services |
| Popular Janitorial Services LLC | 245 Haozous Road Santa Fe, NM 87508 | 102018PJS October 2018 IHM | 10/26/2018 | 5,914.60 | System Generated Check/Voucher | Services |
| Province of St. Albert the Great | Atten: Very Reverend Michael Demkovich, O.P. 2532 Vermont St. NE Albuquerque, NM 87110 | Michael Demkovich, O.P EOM Contract | 9/6/2018 | 2,524.36 | System Generated Check/Voucher | Services |
| Province of St. Albert the Great | Atten: Very Reverend Michael Demkovich, O.P. 2532 Vermont St. NE Albuquerque, NM 87110 | Michael Demkovich, O.P EOM Contract | 10/2/2018 | 2,524.36 | System Generated Check/Voucher | Services |
| Province of St. Albert the Great | Atten: Very Reverend Michael Demkovich, O.P. 2532 Vermont St. NE Albuquerque, NM 87110 | Michael Demkovich, O.P EOM Contract | 11/2/2018 | 2,524.36 | System Generated Check/Voucher | Services |
| Province of St. Albert the Great | Atten: Very Reverend Michael Demkovich, O.P. 2532 Vermont St. NE Albuquerque, NM 87110 | Michael Demkovich, O.P EOM Contract | 11/20/2018 | 1,505.61 | System Generated Check/Voucher | Services |
| Queen of Heaven School | 5303 Phoenix, N.E. Albuquerque, NM 87110 | Donation Archbishops Circle 2018 2019 | 9/21/2018 | 25,000.00 | System Generated Check/Voucher | Other |
| Queen of Heaven School | 5303 Phoenix, N.E. Albuquerque, NM 87110 | Dinner fund disbursement | 9/14/2018 | 18,000.00 | System Generated Check/Voucher | Other |
| Queen of Heaven School | 5303 Phoenix, N.E. Albuquerque, NM 87110 | Tuition Assistance Queen of Heaven 2018 19 School Year | 11/5/2018 | 8,000.00 | System Generated Check/Voucher | Other |
| Queen of Heaven School | 5303 Phoenix, N.E. Albuquerque, NM 87110 | Tuition Assistance Queen of Heaven 2018 19 School Year | 10/16/2018 | 1,700.00 | System Generated Check/Voucher | Other |
| REDW LLC | P O Box 93656 Albuquerque, NM 87199 | Inv 140789 Client No 05200 0 Accordance Engagement Ltr | 10/24/2018 | 32,092.81 | System Generated Check/Voucher | Services |
| REDW LLC | P O Box 93656 Albuquerque, NM 87199 | Inv 141724 Client No 05200 0 Financial Statements | 11/30/2018 | 17,738.32 | System Generated Check/Voucher | Services |

| | | | | | | |
|---|---|---|---|---|---|---|
| REDW LLC | P O Box 93656 Albuquerque, NM 87199 | Inv 141419   Client No  05200  0 Accordance Engagement Ltr | 11/20/2018 | 13,754.06 | System Generated Check/Voucher | Services |
| REDW LLC | P O Box 93656 Albuquerque, NM 87199 | Inv 139673   Client 05200  0  Planning Risk Assessment | 9/14/2018 | 9,169.38 | System Generated Check/Voucher | Services |
| REDW LLC | P O Box 93656 Albuquerque, NM 87199 | Inv 141570  Client No  05200  0 Agreed Upon Procedures | 11/30/2018 | 2,269.37 | System Generated Check/Voucher | Services |
| Renaissance Learning, Inc. | P O Box 8036 2911 Peach Street Wisconsin Rapids, WI 54495-8036 | Inv 1925031 AJ SUBSCRIPTION RENEWALS | 10/19/2018 | 70,974.65 | System Generated Check/Voucher | Suppliers or Vendors |
| Risen Savior Catholic Community | 7701 Wyoming Blvd., N.E. Albuquerque, NM 87109 | Dinner fund disbursement | 9/14/2018 | 7,000.00 | System Generated Check/Voucher | Other |
| Risen Savior Catholic Community | 7701 Wyoming Blvd., N.E. Albuquerque, NM 87109 | Fr. Tim Martinez Base $332.78YOS$128.9 0Auto$210.34 | 9/6/2018 | 672.02 | System Generated Check/Voucher | Other |
| Risen Savior Catholic Community | 7701 Wyoming Blvd., N.E. Albuquerque, NM 87109 | Fr. Tim Martinez Base $332.78YOS$128.9 0Auto$210.34 | 10/2/2018 | 672.02 | System Generated Check/Voucher | Other |
| Risen Savior Catholic Community | 7701 Wyoming Blvd., N.E. Albuquerque, NM 87109 | Fr. Tim Martinez Base $332.78YOS$128.9 0Auto$210.34 | 11/2/2018 | 672.02 | System Generated Check/Voucher | Other |
| Risen Savior Catholic Community | 7701 Wyoming Blvd., N.E. Albuquerque, NM 87109 | Fr. Tim Martinez Base $332.78YOS$128.9 0Auto$210.34 | 11/20/2018 | 672.02 | System Generated Check/Voucher | Other |
| Rothstein Donatelli Hughes et al dba Rothstein,Donateli, Hugh | 1215 Paseo de Peralta Santa Fe, NM 87501 | John Doe No 3 | 9/25/2018 | 45,000.00 | System Generated Check/Voucher | Other |
| San Antonio de Padua | P.O. Box 460 Penasco, NM 87553-0460 | Ext Soc Roof Replacement Rectory | 10/19/2018 | 11,000.00 | System Generated Check/Voucher | Other |
| San Felipe De Neri School | 2000 Lomas, N.W. Albuquerque, NM 87104 | Dinner fund disbursement | 9/14/2018 | 18,000.00 | System Generated Check/Voucher | Other |
| San Felipe De Neri School | 2000 Lomas, N.W. Albuquerque, NM 87104 | Tuition Assistance San Felipe 2018 19 School Year | 11/5/2018 | 1,500.00 | System Generated Check/Voucher | Other |
| San Felipe De Neri School | 2000 Lomas, N.W. Albuquerque, NM 87104 | Tuition Assistance San Felipe 2018 19 School Year | 10/16/2018 | 700.00 | System Generated Check/Voucher | Other |
| Santa Fe County Treasurer | c/o Los Alamos National Bank P O Box 25116 Santa Fe, NM 87504-5116 | 2018 Santa Fe County Treasurer | 11/14/2018 | 30,706.35 | System Generated Check/Voucher | Other |

| | | | | | | |
|---|---|---|---|---|---|---|
| Santo Nino Regional Catholic School | 23 College Ave. Santa Fe, NM 87508 | SNRS Subsidy October 2018 | 11/14/2018 | 22,600.97 | System Generated Check/Voucher | Other |
| Santo Nino Regional Catholic School | 23 College Ave. Santa Fe, NM 87508 | Dinner fund disbursement | 9/14/2018 | 18,000.00 | System Generated Check/Voucher | Other |
| Santo Nino Regional Catholic School | 23 College Ave. Santa Fe, NM 87508 | SNRS Subsidy August 2018 | 9/14/2018 | 14,124.37 | System Generated Check/Voucher | Other |
| Santo Nino Regional Catholic School | 23 College Ave. Santa Fe, NM 87508 | SNRS Subsidy September 2018 | 10/16/2018 | 6,916.35 | System Generated Check/Voucher | Other |
| Santo Nino Regional Catholic School | 23 College Ave. Santa Fe, NM 87508 | Tuition Assistance Santo Nino 18 19 School Year | 10/16/2018 | 700.00 | System Generated Check/Voucher | Other |
| SettlementOne Screening Corporation dba PeopleFacts | P O Box 740303 Los Angeles, CA 90074-0303 | Inv 2018100788 background checks for October 2018 | 11/14/2018 | 2,754.17 | System Generated Check/Voucher | Suppliers or Vendors |
| SettlementOne Screening Corporation dba PeopleFacts | P O Box 740303 Los Angeles, CA 90074-0303 | Inv 2018080822 August Background Checks | 9/14/2018 | 2,139.17 | System Generated Check/Voucher | Suppliers or Vendors |
| SettlementOne Screening Corporation dba PeopleFacts | P O Box 740303 Los Angeles, CA 90074-0303 | Inv 2018090843 BACKGROUND CKS 09 2018 | 10/9/2018 | 2,089.17 | System Generated Check/Voucher | Suppliers or Vendors |
| SF New Mexican | 202 E Marcy Ave Santa Fe, NM 87507 | 10000239868 1009 POG Oct print Guts | 10/19/2018 | 7,873.67 | System Generated Check/Voucher | Services |
| SF New Mexican | 202 E Marcy Ave Santa Fe, NM 87507 | 10000237458 0911 Sept POG print outs | 9/21/2018 | 7,873.67 | System Generated Check/Voucher | Services |
| SF New Mexican | 202 E Marcy Ave Santa Fe, NM 87507 | 10000242054 1106 Nov 2018 POG Printing Guts | 11/20/2018 | 7,873.67 | System Generated Check/Voucher | Services |
| SF New Mexican | 202 E Marcy Ave Santa Fe, NM 87507 | 10000239867 1009 POG Oct print cover | 10/19/2018 | 1,997.00 | System Generated Check/Voucher | Services |
| SF New Mexican | 202 E Marcy Ave Santa Fe, NM 87507 | 10000237459 0911 Sept POG print cover | 9/21/2018 | 1,997.00 | System Generated Check/Voucher | Services |
| SF New Mexican | 202 E Marcy Ave Santa Fe, NM 87507 | 10000242055 1106 Nov2018 POG Printing Cover | 11/20/2018 | 1,997.00 | System Generated Check/Voucher | Services |
| St Therese School | 311 Shropshire, N.W. Albuquerque, NM 87107 | Dinner fund disbursement | 9/14/2018 | 18,000.00 | System Generated Check/Voucher | Other |
| St Therese School | 311 Shropshire, N.W. Albuquerque, NM 87107 | Tuition Assistance St Therese 2018 19 School Year | 10/16/2018 | 2,400.00 | System Generated Check/Voucher | Other |
| St. Charles Borromeo School | 1801 Hazeldine, S.E. Albuquerque, NM 87106 | Dinner fund disbursement | 9/14/2018 | 18,000.00 | System Generated Check/Voucher | Other |
| St. Joseph Fertility Care Center | 4000 St. Joseph Place NW #130 Lourdes Albuquerque, NM 87120 | Subsidy | 9/6/2018 | 2,016.67 | System Generated Check/Voucher | Other |

| | | | | | | |
|---|---|---|---|---|---|---|
| St. Joseph Fertility Care Center | 4000 St. Joseph Place NW #130 Lourdes Albuquerque, NM 87120 | Subsidy | 10/4/2018 | 2,016.67 | System Generated Check/Voucher | Other |
| St. Joseph Fertility Care Center | 4000 St. Joseph Place NW #130 Lourdes Albuquerque, NM 87120 | Subsidy | 11/6/2018 | 2,016.67 | System Generated Check/Voucher | Other |
| St. Joseph Fertility Care Center | 4000 St. Joseph Place NW #130 Lourdes Albuquerque, NM 87120 | Subsidy | 11/21/2018 | 2,016.67 | System Generated Check/Voucher | Other |
| St. Mary School | 101 - B N. Tenth Street Belen, NM 87002 | Dinner fund disbursement | 9/14/2018 | 18,000.00 | System Generated Check/Voucher | Other |
| St. Mary School | 101 - B N. Tenth Street Belen, NM 87002 | Tuition Assistance St Mary Belen 2018 19 School Year | 10/16/2018 | 4,000.00 | System Generated Check/Voucher | Other |
| St. Mary School | 224 7th St. NW. Albuquerque, NM 87102 | Dinner fund disbursement | 9/14/2018 | 18,000.00 | System Generated Check/Voucher | Other |
| St. Mary School | 224 7th St. NW. Albuquerque, NM 87102 | Archbishop Shehaan Scholarship St Mary A 2018 19 School Year | 10/16/2018 | 2,000.00 | System Generated Check/Voucher | Other |
| St. Mary School | 224 7th St. NW. Albuquerque, NM 87102 | Tuition Assistance St Mary ABQ 2018 19 School Year | 10/16/2018 | 1,000.00 | System Generated Check/Voucher | Other |
| St. Michael's | 100 Siringo Rd. Santa Fe, NM 87505 | Dinner fund disbursement | 9/14/2018 | 7,000.00 | System Generated Check/Voucher | Other |
| St. Pius High School Utility Fund | 5301 St. Joseph Dr., N.W. Albuquerque, NM 87120 | July 2018 Utility Fund | 9/21/2018 | 16,212.82 | System Generated Check/Voucher | Suppliers or Vendors |
| St. Pius High School Utility Fund | 5301 St. Joseph Dr., N.W. Albuquerque, NM 87120 | Utility Fund August 2018 | 10/16/2018 | 15,185.01 | System Generated Check/Voucher | Suppliers or Vendors |
| St. Pius High School Utility Fund | 5301 St. Joseph Dr., N.W. Albuquerque, NM 87120 | September 2018 Utilities | 11/20/2018 | 14,026.52 | System Generated Check/Voucher | Suppliers or Vendors |
| St. Pius X High School | 5301 St. Joseph Dr., N.W. Albuquerque, NM 87120 | Dinner fund disbursement | 9/14/2018 | 18,000.00 | System Generated Check/Voucher | Other |
| St. Pius X High School | 5301 St. Joseph Dr., N.W. Albuquerque, NM 87120 | Tuition Assistance St Pius X 2018 19 School Year | 10/16/2018 | 13,600.00 | System Generated Check/Voucher | Other |
| St. Thomas Aquinas School | 1100 Hood, S.E. Rio Rancho, NM 87124 | Dinner fund disbursement | 9/14/2018 | 18,000.00 | System Generated Check/Voucher | Other |
| St. Thomas Aquinas School | 1100 Hood, S.E. Rio Rancho, NM 87124 | Tuition Assistance St Thomas 2018 19 School Year | 10/16/2018 | 6,100.00 | System Generated Check/Voucher | Other |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stelzner,Winter,Wa rburton,Flores, | Sanchez & Dawes, P.A. P O Box 528 Albuquerque, NM 87103 | Litigation AUG2018 | 9/25/2018 | 84,513.68 | System Generated Check/Voucher | Services |
| Stelzner,Winter,Wa rburton,Flores, | Sanchez & Dawes, P.A. P O Box 528 Albuquerque, NM 87103 | Litigation OCT2018 | 11/20/2018 | 30,396.17 | System Generated Check/Voucher | Services |
| Stelzner,Winter,Wa rburton,Flores, | Sanchez & Dawes, P.A. P O Box 528 Albuquerque, NM 87103 | Litigation SEPT2018 | 10/19/2018 | 28,225.01 | System Generated Check/Voucher | Services |
| Stelzner,Winter,Wa rburton,Flores, | Sanchez & Dawes, P.A. P O Box 528 Albuquerque, NM 87103 | Litigation NOV2018 | 11/30/2018 | 20,997.26 | System Generated Check/Voucher | Services |
| Stelzner,Winter,Wa rburton,Flores, | Sanchez & Dawes, P.A. P O Box 528 Albuquerque, NM 87103 | Inv 13185 PriestMatter CRomero v ASF StAnneSF 20 percent | 11/30/2018 | 1,319.49 | System Generated Check/Voucher | Services |
| Stelzner,Winter,Wa rburton,Flores, | Sanchez & Dawes, P.A. P O Box 528 Albuquerque, NM 87103 | Parish Matters and Gen Business AUG 2018 | 9/25/2018 | 933.66 | System Generated Check/Voucher | Services |
| Stelzner,Winter,Wa rburton,Flores, | Sanchez & Dawes, P.A. P O Box 528 Albuquerque, NM 87103 | 13373 13320 13374 Parish Matters and Gen Business SEPT 2018 | 10/19/2018 | 857.61 | System Generated Check/Voucher | Services |
| Stelzner,Winter,Wa rburton,Flores, | Sanchez & Dawes, P.A. P O Box 528 Albuquerque, NM 87103 | NOV2018 Litigation L Stelzners | 11/30/2018 | 539.38 | System Generated Check/Voucher | Services |
| Stelzner,Winter,Wa rburton,Flores, | Sanchez & Dawes, P.A. P O Box 528 Albuquerque, NM 87103 | 13439 13442 Parish Matters and Gen Business OCT 2018 | 11/20/2018 | 307.44 | System Generated Check/Voucher | Services |
| Stelzner,Winter,Wa rburton,Flores, | Sanchez & Dawes, P.A. P O Box 528 Albuquerque, NM 87103 | Inv 13510 Parish Matters and Gen Business NOV 2018 | 11/30/2018 | 242.72 | System Generated Check/Voucher | Services |
| The Cathedral Basilica of St. Francis of Assisi | P O Box 2127 Santa Fe, NM 87504-2127 | Reimb St Francis Awards 2018 | 11/14/2018 | 11,134.19 | System Generated Check/Voucher | Other |
| The Cathedral Basilica of St. Francis of Assisi | P O Box 2127 Santa Fe, NM 87504-2127 | Reimb Priest Convocation 2018 | 11/14/2018 | 1,197.01 | System Generated Check/Voucher | Other |
| The Cathedral Basilica of St. Francis of Assisi | P O Box 2127 Santa Fe, NM 87504-2127 | Reimb Rev Christopher Hallada July 2018 | 10/2/2018 | 1,049.62 | System Generated Check/Voucher | Other |
| The Cathedral Basilica of St. Francis of Assisi | P O Box 2127 Santa Fe, NM 87504-2127 | 081818 Reimb Expenses Native American Mass 2018 | 10/2/2018 | 1,025.58 | System Generated Check/Voucher | Other |

| | | | | | | |
|---|---|---|---|---|---|---|
| University of the Incarnate Word | 4301 Broadway CPO 291 San Antonio, TX 78209 | Tuition W01050660 RLOPEZ W01071913 XGUTIERREZ | 9/14/2018 | 18,468.25 | System Generated Check/Voucher | Services |
| University of the Incarnate Word | 4301 Broadway CPO 291 San Antonio, TX 78209 | Inv BO 13043 Fees for Xavier Gutierrez | 11/20/2018 | 300.00 | System Generated Check/Voucher | Services |
| UNUM Life Insurance | P.O. Box 406946 Atlanta, GA 30384-6946 | POLICY 0551797 DIV 00B 3 Nov 2018 Premiums | 11/14/2018 | 3,431.48 | System Generated Check/Voucher | Services |
| UNUM Life Insurance | P.O. Box 406946 Atlanta, GA 30384-6946 | POLICY 0551767 Oct 2018 premiums | 10/9/2018 | 3,404.04 | System Generated Check/Voucher | Services |
| UNUM Life Insurance | P.O. Box 406946 Atlanta, GA 30384-6946 | Policy 0551787 Sept 2018 Premiums | 9/10/2018 | 3,386.91 | System Generated Check/Voucher | Services |
| USCCB (Quarterly Assessment) | Diocesan Assessment P.O. Box 96992 Washington, DC 20090-6992 | 4th Quarterly Assessments 2018 | 10/24/2018 | 17,246.50 | System Generated Check/Voucher | Other |
| Vision Service Plan | P O Box 742529 Los Angeles, CA 90074-2529 | Stmnt No 805866311 ClientID12064793 NOV 2018 Premiums | 11/5/2018 | 3,986.60 | System Generated Check/Voucher | Services |
| Vision Service Plan | P O Box 742529 Los Angeles, CA 90074-2529 | Stmnt No 805751052 Client ID12064793 Premiums OCT 2018 | 10/2/2018 | 3,846.42 | System Generated Check/Voucher | Services |
| Vision Service Plan | P O Box 742529 Los Angeles, CA 90074-2529 | Stmnt No 805622972 ClientID 12064793 SEPT 2018 Premiums | 9/10/2018 | 3,804.99 | System Generated Check/Voucher | Services |
| Walker & Associates, PC | 500 Marquette Ave., N.W. Ste 650 Albuquerque, NM 87102 | Inv 15638 OCT 2018 Professional Services | 10/24/2018 | 17,638.64 | System Generated Check/Voucher | Services |
| Walker & Associates, PC | 500 Marquette Ave., N.W. Ste 650 Albuquerque, NM 87102 | Retainer Professional Services | 11/19/2018 | 15,000.00 | System Generated Check/Voucher | Services |
| Walker & Associates, PC | 500 Marquette Ave., N.W. Ste 650 Albuquerque, NM 87102 | Inv 15577 AUG 2018 Professional Services | 9/25/2018 | 13,024.18 | System Generated Check/Voucher | Services |
| Walker & Associates, PC | 500 Marquette Ave., N.W. Ste 650 Albuquerque, NM 87102 | Inv 15670 NOV 2018 Professional Services | 11/20/2018 | 11,016.20 | System Generated Check/Voucher | Services |
| WBC Inc. dba LithExcel | P.O. Box 9862 Albuquerque, NM 87119 | Inv 1021471 2018 Stewardship Brochures | 11/21/2018 | 6,151.03 | System Generated Check/Voucher | Suppliers or Vendors |
| WBC Inc. dba LithExcel | P.O. Box 9862 Albuquerque, NM 87119 | INV 1020922 CHRISTMAS CARDS AND ENVELOPES | 10/19/2018 | 3,558.00 | System Generated Check/Voucher | Suppliers or Vendors |

| | | | | | | |
|---|---|---|---|---|---|---|
| Western Catholic Educational Association | 101 S Kraemer Blvd., Ste 115 Placentia, CA 92870 | Invoice 2018 2019 Annual WCEA | 11/5/2018 | 7,625.69 | System Generated Check/Voucher | Suppliers or Vendors |
| Xerox Corporation | PO Box 802555 Chicago, IL 60680-2555 | INV 503060902 Lease | 9/10/2018 | 1,901.66 | System Generated Check/Voucher | Suppliers or Vendors |
| Xerox Corporation | PO Box 802555 Chicago, IL 60680-2555 | INV 503088365 Lease | 9/10/2018 | 1,901.66 | System Generated Check/Voucher | Suppliers or Vendors |
| Xerox Corporation | PO Box 802555 Chicago, IL 60680-2555 | INV 503143326 LEASE | 10/16/2018 | 1,901.66 | System Generated Check/Voucher | Suppliers or Vendors |
| Xerox Corporation | PO Box 802555 Chicago, IL 60680-2555 | INV 503170528 Lease | 11/20/2018 | 1,901.66 | System Generated Check/Voucher | Suppliers or Vendors |
| Xerox Corporation | PO Box 802555 Chicago, IL 60680-2555 | INV 094397345 Printing Fees | 9/10/2018 | 1,281.09 | System Generated Check/Voucher | Suppliers or Vendors |
| Xerox Corporation | PO Box 802555 Chicago, IL 60680-2555 | INV 094005994 Printing Fees | 9/10/2018 | 423.16 | System Generated Check/Voucher | Suppliers or Vendors |
| Xerox Corporation | PO Box 802555 Chicago, IL 60680-2555 | INV 503060903 Lease | 9/10/2018 | 247.59 | System Generated Check/Voucher | Suppliers or Vendors |
| Xerox Corporation | PO Box 802555 Chicago, IL 60680-2555 | INV 503088366 Lease | 9/10/2018 | 247.59 | System Generated Check/Voucher | Suppliers or Vendors |
| Xerox Corporation | PO Box 802555 Chicago, IL 60680-2555 | INV 503143327 LEASE | 10/16/2018 | 247.59 | System Generated Check/Voucher | Suppliers or Vendors |
| Xerox Corporation | P O Box 827598 Philadelphia, PA 19182-7598 | INV 503115903 LEASE | 10/16/2018 | 1,901.66 | System Generated Check/Voucher | Suppliers or Vendors |
| Xerox Corporation | P O Box 827598 Philadelphia, PA 19182-7598 | INV 095027114 Printing Service Charges | 11/20/2018 | 1,487.59 | System Generated Check/Voucher | Suppliers or Vendors |
| Xerox Corporation | P O Box 827598 Philadelphia, PA 19182-7598 | INV 094700905 COPY FEES | 10/16/2018 | 1,216.62 | System Generated Check/Voucher | Suppliers or Vendors |
| Xerox Corporation | P O Box 827598 Philadelphia, PA 19182-7598 | INV 503115904 LEASE | 10/16/2018 | 247.59 | System Generated Check/Voucher | Suppliers or Vendors |
| Xerox Corporation | P O Box 827598 Philadelphia, PA 19182-7598 | INV 503170529 Lease | 11/20/2018 | 247.59 | System Generated Check/Voucher | Suppliers or Vendors |
| Xerox Corporation | P O Box 827598 Philadelphia, PA 19182-7598 | INV 590309027 Lease | 9/14/2018 | 120.08 | System Generated Check/Voucher | Suppliers or Vendors |
| Xerox Corporation | P O Box 827598 Philadelphia, PA 19182-7598 | INV 590316801 LATE FEE | 10/16/2018 | 25.00 | System Generated Check/Voucher | Suppliers or Vendors |
| Blue Cross Blue Shield of New Mexico | PO Box 27630 Albuquerque, NM 87125-7630 | Health Insurance Premiums | 9/10/2018 | 252,774.73 | | Services ACH |
| Blue Cross Blue Shield of New Mexico | PO Box 27630 Albuquerque, NM 87125-7630 | Health Insurance Premiums | 10/10/2018 | 268,750.26 | | Services ACH |
| Blue Cross Blue Shield of New Mexico | PO Box 27630 Albuquerque, NM 87125-7630 | Health Insurance Premiums | 11/14/2018 | 268,065.36 | | Services ACH |
| ASF Priest Relief Fund | 5029 4th St NW Suite 8 Albuquerque, NM 87107 | Priest Retirement Transfer | 9/5/2018 | 45,714.52 | | Other ACH |

| | | | | | | |
|---|---|---|---|---|---|---|
| ASF Priest Relief Fund | 5024 4th St NW Suite B Albuquerque, NM 87107 | Priest Retirement Transfer | 9/26/2018 | 19,929.53 | Other | ACH |
| ASF Priest Relief Fund | 5024 4th St NW Suite B Albuquerque, NM 87107 | Priest Retirement Transfer | 10/2/2018 | 41,326.47 | Other | ACH |
| ASF Priest Relief Fund | 5024 4th St NW Suite B Albuquerque, NM 87107 | Priest Retirement Transfer | 10/18/2018 | 27,856.91 | Other | ACH |
| ASF Priest Relief Fund | 5024 4th St NW Suite B Albuquerque, NM 87107 | Priest Retirement Transfer | 11/2/2018 | 41,831.11 | Other | ACH |
| ASF Priest Relief Fund | 5024 4th St NW Suite B Albuquerque, NM 87107 | Priest Retirement Transfer | 11/16/2018 | 27,210.49 | Other | ACH |
| ASF Priest Relief Fund | 5024 4th St NW Suite B Albuquerque, NM 87107 | Priest Retirement Transfer | 11/30/2018 | 34,461.80 | Other | ACH |
| Voya Financial | 230 Park Avenue New York, NY 10169 | 403(b) Premiums | 9/7/2018 | 14,512.70 | Services | ACH |
| Voya Financial | 230 Park Avenue New York, NY 10169 | 403(b) Premiums | 9/21/2018 | 14,512.70 | Services | ACH |
| Voya Financial | 230 Park Avenue New York, NY 10169 | 403(b) Premiums | 10/5/2018 | 14,512.70 | Services | ACH |
| Voya Financial | 230 Park Avenue New York, NY 10169 | 403(b) Premiums | 10/19/2018 | 14,512.70 | Services | ACH |
| Voya Financial | 230 Park Avenue New York, NY 10169 | 403(b) Premiums | 11/2/2018 | 12,657.33 | Services | ACH |
| Voya Financial | 230 Park Avenue New York, NY 10169 | 403(b) Premiums | 11/16/2018 | 14,517.70 | Services | ACH |
| Voya Financial | 230 Park Avenue New York, NY 10169 | 403(b) Premiums | 11/28/2018 | 14,517.70 | Services | ACH |

Total      4,344,151.50

TRANSFERS WITHIN 2 YEARS BEFORE PETITION DATE - EXHIBIT 5

(TRANSFER BY DEED OF PROPERTY TITLED TO DEBTOR HELD IN TRUST FOR PARISHES)

| County | Parish Name | UPC # | Legal Descriptions | 2018 Assessed |
|---|---|---|---|---|
| Bernalillo | Immaculate Conception-Alb. | 1-014-057-059495-24504 | T-10N, R-03E, S-20, Unit 7, Block 7 Lots 13-19 and E 1/2 Lot 20 705 Copper Ave NW 10.10.17 Deeded to Faith and Justice Center | SOLD |
| Bernalillo | San Felipe de Neri-Alb. | 1-012-059-467445-11112 | T-10N, R-02E, S-12MAP 35, TR-053 A1, MRGCD TR S3A-1 (LOS LUCEROS RD)SAN JOSE DE LOS DURANES MISSION & SCHOOL OF #22/BEACH RD NWLOS DURANES/SAN JOSE DE LOS DURANES MISSION & SCHOOL BEACH RD NW | $936,300.00 |
| Bernalillo | San Jose-Alb. | 1-014-055-428281-10802 | T-10N, R-03E, S-32, 71ATR-051, MAP 44, NE 1/4 OF S-32, 71AARNO ST SESAN JOSE CEMETERY | $69,600.00 |
| Bernalillo | San Jose-Alb. | 1-014-056-486021-40209 | T-10N, R-03E, S-29TR-446, MRGCD MAP 41SAN JOSE CEMETERY T-10N, R-03E, S-28PORT IN THE NE 1/4, SW 1/4NORTHEASTERLY CORNER OF I-25 & GIBSONOF SAN JOSE CEMETERYSAN JOSE | $142,100.00 |
| Bernalillo | San Jose-Alb. | 1-015-056-082084-32407 | CEMETERY TRACT 14, Map 108, BK 20171250 7VACANTACQUIRED BY | $37,200.00 |
| Valencia | Our Lady of Belen-Belen | 1-007-024-343-367-000000 | LORRAINE PARKER | |

| County | Parish | Parcel Number | Description | Value |
|---|---|---|---|---|
| Santa Fe | Holy Family-Chimayo | 1-054-120-450-140-000-000 | T-20N,R9E,S-1 N.M.P.M.S.H.C. TRACT 2527, TRACT 1 AND WITHIN A PORTION OF S.H.C. 2327 TRACT 2,LEONA'S RESTAURANT - DENNIS H. TIEDE PURCHASE 10/13/2017E-RECORDED 1833824 10/13/17 SFC4 & 5 MEDINA LN, CHIMAYO | $208,556.00 |
| Santa Fe | Holy Family-Chimayo | 1-054-120-460-110-000-000 | T-20N, R-09E, S-01SWD ASFREC TO ASFREC FOR BENEFIT OF HOLY FAMILY-CHIMAYO 5/30/18 E-1858797TR 1, PORTION OF SMALL HOLDING CLAIM 5646PURCHASED FROM ANNABELLE R. MEDINA 4/6/201516 PORTRERO RD, CHIMAYO, NM | |
| Santa Fe | Holy Family-Chimayo | 1-054-120-490-085 | T-20N,R-9E,S-1, N.M.P.M."BOUNDRY PLAT"FOR ROSINA C PACECO BY GILBERT VALDEZ 8-821,P-014, DOC# 1829373 6/26/2017SM HOLDING CLAIM 5713 T-6,5689 T-3,5616 T-2,S-1PARKING LOT FOR SANTUARIO DE CHIMAYO MISSION CHURCHSantuario Dr. E-RECORDED 1837238 9/26/17 SFCPURCHASED FROM ROSINA C. PACHECO 9/26/2017 | $51,600.00 |
| Curry | Sacred Heart-Clovis | 1-187-012-014-250-00 | ST. CATHERINE CHURCH/MELROSE309 BROWNHORN STBLOCK 7, LOT 5-6-7-8, TOWNSITE OF MEL&ROSECARD 11 FOLDER M17MELROSE | |
| Curry | Sacred Heart-Clovis | 1-187-012-169-185-00 | MAIN IN MELROSE/MELROSE ORIGBLOCK 17, LOT 9/BOOK 170, PAGE 32CARD 18 FOLDER M19MELROSE/BY BASSETT | |

| County | Entity | Parcel Number | Description | Value |
|---|---|---|---|---|
| Curry | Sacred Heart-Clovis | 1-211-011-132-094-00 | SACRED HEART PARISH/911 MERRIWETHERBLOCK 32, LOT 1-10, & 12 LIEBELT ADDITIONCARD 1 FOLDER 254CLOVIS | |
| Sandoval | San Ysidro-Corrales | 1-016-067-262-515 | MAP 16MAP 16, TR-A OF150-B2&151-B, 5015 CORRALES ROADSAN ISIDRO CHURCH/PARKING LOTBook DR 153, Page 896, & Book DR10, Pages 215-216 | $1,437,649.00 |
| Los Alamos | Immaculate Heart of Mary-Los Alamos | 1-033-112-153-456 | EASTERN AREA 3 TR G-A3700 CANYON ROAD/EASTERN AREA NO. 3PARISH HALLIMMACULATE HEART OF MARY/ST. THOMAS MORE RELIGIOUS EDUCATION | |
| Los Alamos | Immaculate Heart of Mary-Los Alamos | 1-033-112-153-456 | EASTERN AREA 3 TR G-A3700 CANYON ROAD/EASTERN AREA NO. 3IMMACULATE HEART OF MARY/KAREN MCLAUGHLIN PARISH HALL | |
| Los Alamos | Immaculate Heart of Mary-Los Alamos | 1-033-112-153-456 | EASTERN AREA 3 TR G-A3694 CANYON ROAD/EASTERN AREA NO. 3RECTORYIMMACULATE HEART OF MARY/POPE JOHN PAUL THE GREAT/YOUTH BUILDING | |
| Los Alamos | Immaculate Heart of Mary-Los Alamos | 1-033-112-153-456 | EASTERN AREA 3 TR G-A3700 CANYON ROAD/EASTERN AREA NO. 3(TRACT G A AS PER THE SPLIT ON 10-29-94)IMMACULATE HEART OF MARY/CHURCH | |
| Los Alamos | Immaculate Heart of Mary-Los Alamos | 1-033-112-153-456 | EASTERN AREA 3 TR G-A3694 CANYON ROAD/EASTERN AREA NO. 3RECTORYIMMACULATE HEART OF MARY/RECTORY | |

| County | Name | Parcel Number | Description | Value |
|---|---|---|---|---|
| Los Alamos | Immaculate Heart of Mary-Los Alamos | 1-039-109-385-065 | MM2-EMOUNTAIN MEADOWS SUBDIVISION NO. 2ST. JOSEPH HALL/196 MEADOW LANEWHITE ROCK | |
| Valencia | San Clemente-Los Lunas | 1-001-031-363-429-000000 | T-06N, R-01E, S-31U-00, B-00, L-14VACANT LOS LUNASVACANT | $4,000.00 |
| Valencia | San Clemente-Los Lunas | 1-005-034-495-297-000000 | T-06N, R-01E, S-14U-00, B-00, L-32SE 1/4 OF THE SE 1/4 OF THE NE 1/4VACANT LOS LUNAS | $2,001.00 |
| Valencia | San Clemente-Los Lunas | 1-008-038-175-355-000000 | SUBD; LUNA HILLS L-11, B-10,MAP 73, B-5-29B-10, L-11, MAP 73 B-5-29DC FOR BOTH NAPOLEON & FLORA ARTIAGA 338/5392-5393PRIEST RECTORY 711 CANAL BLVD SW LOS LUNAS, NMPRIEST RECTORY | |
| Valencia | San Clemente-Los Lunas | 1-009-038-079-474-000000 | T-07N, R-02E, S-28MAP 73, TR-117LOS LUNAS CEMETERYPROPERTY EXEMPT, BUT MRGCD MAINTENANCE TAXED | |
| Valencia | San Clemente-Los Lunas | 1-009-038-311-304-000000 | T-07N, R-02E, S-28MAP 73, TR-60LOS LUNASPROPERTY EXEMPT, BUT MRGCD MAINTENANCE TAXED | |
| Valencia | San Clemente-Los Lunas | 1-009-038-404-369-000000 | T-07N, R-02E, S-28MAP 73, TR-2-A-1-ALOS LUNASPROPERTY EXEMPT, BUT MRGCD MAINTENANCE TAXED | |
| Valencia | San Clemente-Los Lunas | 1-009-038-426-376-000000 | T-07N, R-02E, S-28U-00, B-01, L-01-02-03-04HUNING ADDITIONSAN CLEMENTE CHURCH/LOS LUNASPROPERTY EXEMPT, BUT MRGCD MAINTENANCE TAXED | |
| Valencia | San Clemente-Los Lunas | 1-009-038-431-362-000000 | T-07N, R-02E, S-28U-00, B-01, L-08-09-10-11-12-13HUNING ADDITIONSAN CLEMENTE PARISH GROUNDS/LOS LUNASPROPERTY EXEMPT, BUT MRGCD MAINTENANCE TAXED | |

| | | | | |
|---|---|---|---|---|
| Valencia | San Clemente-Los Lunas | 1-009-038-436-342-000000 | T-07N, R-02E, S-28U-00, B-02, L-01-02-03-04-05-06-07-08-09-10-11HUNING ADDITIONCHURCH LANDVACANT LAND | |
| Valencia | San Clemente-Los Lunas | 1-009-038-438-375-000000 | T-07N, R-02E, S-28U-00, B-01, L-05HUNING ADDITIONSAN CLEMENTE PARISH RECTORYPROPERTY EXEMPT, BUT MRGCD MAINTENANCE TAXED | |
| Valencia | San Clemente-Los Lunas | 1-009-038-443-375-000000 | U-00, B-01, L-06 MAP 69HUNING ADDITIONVACANT443 CORONADO ST NE, LOS LUNAS 87031 | $19,709.00 |
| Valencia | San Clemente-Los Lunas | 1-009-038-446-366-000000 | 275 DON DIEGOL-B, B-1HUNING ADDITIONHOUSE ADJACENT TO PARISHSWD BOOK 201701119 02/01/2017 | $55,804.00 |
| Valencia | San Clemente-Los Lunas | 1-009-038-450-359-000000 | 259 DON DIEGO8-1, L-14 & 15, SOUTH HALF OF L-14HUNING ADDITIONVACANT LOT 14-B = 0.0685 AC., LOT 15-B = 0.0720 AC.AREA DECRESD BY .1405 AC. PER SVY. FILED ON 2/2/11, BK N, PG 0035, DOC 201101465 | |
| Valencia | San Clemente-Los Lunas | 1-009-039-130-305-000000 | T-07N, R-02E, S-21LOS LENTES CEMETERY | $81,189.00 |
| Valencia | San Clemente-Los Lunas | 1-009-039-150-315-000000 | T-07N, R-02E, S-21MAP 69, TRACT 107-A-3/MAP 69, TRACT 107-A-2-BLOS LENTES CEMETERY/LOS LUNASPROPERTY EXEMPT, BUT MRGCD MAINTENANCE TAXED | |
| Valencia | San Clemente-Los Lunas | 1-010-022-218-441-100900 | U-00, B-1306, L-21RIO GRANDE ESTATESVACANTBOOK 329, PAGE 6926, CONVEYED BY FISHER | $351.00 |

| | | | | |
|---|---|---|---|---|
| Valencia | San Clemente-Los Lunas | 1-010-039-091-396-000000 | T-07N, R-02E, S-22MAP 69, TRACT 15-BLOS LENTES CHURCHPROPERTY EXEMPT, BUT MRGCD MAINTENANCE TAXED | |
| Valencia | San Clemente-Los Lunas | 1-016-028-315-305-171750 | U-11E, L-75U-11E,L-75RANCHO RIO GRANDEVACANT LAND | $501.00 |
| Valencia | San Clemente-Los Lunas | 1-016-028-315-305-171760 | U-11E, L-76U-11E, L-76VACANT LAND | $498.00 |
| Torrance | Estancia Valley-Moriarty | | T-10N, R-7E, S-2187-B HIGHWAY 344., EDGEWOODPURCHASED FROM THE FELLOW LABORERS WITH CHRIST 9/8/18 E-RECORDED 1866902 9/6/18 SFCMORIARTYPARISH HALL FOR ST. ELIZABETH ANN SETON MISSION CHURCH | |
| Torrance | Estancia Valley-Moriarty | | TAJIQUE LAND GRANTCONVEYED BY WHITMAN 6/5/78; RECORDED BOOK 339 PAGE 2606 9/5/2018TAJIQUETO BE USED AS A PUBLIC CEMETARY | |
| Sandoval | Estancia Valley-Moriarty | 1-006-077-006-204 | U-26, B-129, L-24RIO RANCHO ESTATESCONVEYED BY KOLTER 02/16/2005, BK 408 PAGE 9204RIO RANCHO, SANDOVAL COUNTY | $462.00 |
| Sandoval | Estancia Valley-Moriarty | 1-006-077-006-211 | U-26, B-129, L-25RIO RANCHO ESTATESCONVEYED BY KOLTER 02/16/2005 BK 408 PAGE 9204RIO RANCHO, SANDOVAL COUNTY | $462.00 |
| Torrance | Estancia Valley-Moriarty | 1-035-034-026-39500 | T-01, R-01, S-01L-T-27 WAS UPC 1-169-880-000-000000OF ORIGINAL TOWNSITEST ANTHONY MISSION CHURCH/BOOK 113, PAGE 48, CEMETERY BOOK 113 PAGE 49TAJIQUE | $4,986.00 |

| County | City/District | Parcel ID | Description | Amount |
|---|---|---|---|---|
| Santa Fe | Estancia Valley-Moriarty | 1-039-057-180-180-000-000 | TR P-1-R-1-A W/IN THE SE 1/4 OF T-10N, R-07E, S-2110 WOODLINE DR., EDGEWOODCONVEYED BY JONATHAN PAUL PILLARS 02/22/2007 FILED AS INSTRUMENT # 1472674 2/28/0710 WOODLINE DR., EDGEWOOD; ST ELIZABETH ANN SETON CHURCH | $29,351.00 |
| Santa Fe | Estancia Valley-Moriarty | 1-039-057-491-197-000-000 Prev(1-039-057-498-148) | T-10N, R-7E, S-21PREVIOUS UPC# 1-039-057-498-148 TRACT 5-A-R-R85 NM 344, EDGEWOODCONVEYED BY JONATHAN PAUL PILLARS 2/12/2003 BOOK 2344 PAGE 856PREV DEEDS 7/9/90 BK686 PG 902; 10/6/97 BK 1416 PG241-242EDGEWOOD; ST ELIZABETH ANN SETON CHURCH | $1,167,487.00 |
| Santa Fe | Estancia Valley-Moriarty | 1-040-056-105-340 | T-10N, R-07E, S-27L-04CARL'S SUBDIVISIONCONVEYED BY CARL & J. BASSETT3/17/78: FILED AS INSTRUMENT# 1637617 6/16/201118 MAIN ST,, EDGEWOOD | $32,560.00 |
| Santa Fe | Estancia Valley-Moriarty | 1-040-056-123-337 | T-10N, R-07E, S-27L-05CARL'S SUBDIVISIONCONVEYED BY CARL & J. BASSETTCACTUS RD., EDGEWOOD | $32,560.00 |
| Torrance | Estancia Valley-Moriarty | 1-042-054-396-42000 | T-09N, R-07E, S-01TRACT A-2, BEING A PORTION OF TRACT A, LANDS OF CFT DEV LLC (59.95AC)CONVEYED BY PARTNERS EQUITY GRP. 08/15/2007, BOOK 314 PAGE 01217W. SIDE OF CNTY RD A-105, EDGEWOOD | $243,105.00 |

| County | Location | Parcel Number | Description | Amount |
|---|---|---|---|---|
| Torrance | Estancia Valley-Moriarty | 1-046-052-514-11600 | T-08N, R-08E, S-15NE CORNER OF SE1/4BEING ADDITIONAL ACREAGE TO A TR OF LAND OF 1 ACBOOK 166, PAGE 341 (4 ACRES), BOOK 113, PAGE 37 (APX. 1 ACRE)Reference Boundry Survey Book G, Page 9 5/16/17MORIARTY CEMETERY | $1,080.00 |
| Torrance | Estancia Valley-Moriarty | 1-047-035-496-23400 | T-06N, R-08E, S-11L-1-24, B-8SSTS. PETER & PAUL CATHOLIC CHURCH & CEMETERYBOOK 113, PAGE 3SESTANCIA | $360,231.00 |
| Torrance | Estancia Valley-Moriarty | 1-048-051-077-27100 | T-09N, R-08E, S-24L-13-16, B-12OF ORIGINAL TOWNSITE, BOOK 305, PAGE 0126SCONVEYED BY BENAVIDEZ 10/15/1998MORIARTY | $17,181.00 |
| Torrance | Estancia Valley-Moriarty | 1-048-051-079-28600 | T-09,R-08E,S-24L-01-05, B-12OF ORIGINAL TOWNSITE, BOOK 305, PAGE 01265; BOOK 294, PAGE 1169 5/15/2002 (LOT 5)CONVEYED BY BENAVIDEZ 10/15/1998 ; CONVEYED BY BENAVIDES 5/9/2002 (LOT 5)MORIARTY | $23,451.00 |
| Torrance | Estancia Valley-Moriarty | 1-048-051-117-30900 | T-09N, R-08E, S-24, WASL-01-08, B-11, L9-13,L14-16BOOK 190, PAGE 712,BOOK190,PAGE713,BOOK113,PAGE36 (3 DEEDS)CONVEYED BY DAVIS 08/21/1970L OF MT. CARMEL CHURCH, MORIARTY (ESTANCIA VALLEY CATHOLIC PARISH) | $480,459.00 |
| Torrance | Estancia Valley-Moriarty | 1-056-050-355-26000 | T-09N, R-10EU-03, B-06 L-11,12OF ESTANCIA RANCHETTES, BOOK 289, PAGE 2958; BOOK 289 PAGE 2959CONVEYED BY DONAHOEESTANCIA RANCHETTES | $1,914.00 |

| County | Name | Parcel No. | Description |
|---|---|---|---|
| Santa Fe | Nuestra Senora de Guadalupe-Pena Blanca | | TRACT OF LAND FOR A CHURCH AT THE TOWN OF LA BAJADA, PRESINCT NO.22CONVEYED BY JOSE BACK AND JUANA S DE BACA HIS WIFE 12/28/1886, BYRNE TO RCCASF 7/19/1954 BOOK D.285, PAGE 585SAN MIGUEL MISSION CHURCH LA BAJADALA BAJADA |
| Santa Fe | Nuestra Senora de Guadalupe-Pena Blanca | | A TRACT OF LAND WITH THE WALLS OF THE CEMETERYCONVEYED BY J.R. RIVERA TO REV. J.B. SALPOINTE 9/24/1888 RECORDED VOL 13. FOLIO 135 6/17/1889CEMETERY LA BAJADALA BAJADA |
| Sandoval | Nuestra Senora de Guadalupe-Pena Blanca | | 35 YARDS WIDE AND 40 YARDS LONGCONVEYED BY JUAN T GAUNA AND WIFE TO AB SALPINTE 11/15/1887 RECORDED 6/9/1889 BOOK 13, PAGE 136ABANDONED PRIVATE CHAPEL, UNFENCEDSILE, NMSILE |
| Sandoval | Nuestra Senora de Guadalupe-Pena Blanca | 1-023-077-384-318 | T-13N, R-4E, SEC.11PATENT TO EXCEPTION #130, PRIVATE CLAIM NO. 168, PATENT NO. 1075272 4/11/1935WITHIN THE SAN FELIPE PUEBLOALGODONES CEMETERYSAN FELIPE PUEBLO |
| Sandoval | Nuestra Senora de Guadalupe-Pena Blanca | 1-029-090-493-496 | T-15N, R5E, SEC.-2PATENT TO EXCEPTION # 27, PRIVATE CLAIM NO. 19, PARCEL 2: BOOK D.R.8, PAGE 635GENERAL LAND OFFICE PATENT DATED 1/6/1932 # 1052652WITHIN THE SANTO DOMINGO PUEBLOSANTO DOMINGO PUEBLO |

| County | Owner | Parcel | Description | Value |
|---|---|---|---|---|
| Sandoval | Nuestra Senora de Guadalupe-Pena Blanca | 1-030-090-059-501 | T-15N, R-05E, SEC-01CONVEYED BY LAURO CRESPIN 11/25/1904, BYRNE TO RCCASF 7/28/1955 BOOK D.R.8 PAGE 628 & CONVEYED BY MIGMARDOT 2/17/1970 BOOK D.R.29, PAGE 913SANTA BARBARA MISSION CHURCHST BARBARA MISSION CHURCHSILE | $725,718.00 |
| Sandoval | Nuestra Senora de Guadalupe-Pena Blanca | 1-030-090-059-501 | T-15N, R-5E, SEC - 1PATENT TO EXCEPTION # 26, PRIVATE CLAIM NO. 19, PARCEL 1: BOOK D.R.8. PAGE 636GENERAL LAND OFFICE PATENT DATED 1/6/1932 #1052651WITHIN THE SANTO DOMINGO PUEBLOSANTO DOMINGO PUEBLO | |
| Sandoval | Nuestra Senora de Guadalupe-Pena Blanca | 1-031-090-211-372-10105 | T-15N, R-06E, SEC-06CONNEYED BY MRS. TRINIDAD BACA DE DELGADO TO J.B. PITAVAL 12/14/1910:BOOK 1, PAGE 527 12/14/1910MAP 04, TR 35, TOWN OF PENA BLANCAVACANT LAND AGRICULTURAL: OLD CHAPEL DESTROYED IN FLOODPENA BLANCA | $11,745.00 |
| Sandoval | Nuestra Senora de Guadalupe-Pena Blanca | 1-032-091-087-218 | T-16N, R-06E, SEC-32CONVEYED BY ORTEGA: BOOK DR13, PAGE 435 & EXCEPTION # 17., PRIVATE CLAIM NO. 12, PARCEL NO. 1 & EXCEPTION # 18., PRIVATE CLAIM NO. 12, Parcel No.2 BOOK D.R.8., PAGE 632MAP 03, TR 118-A (AKA TR-135),NUESTRA SEÑORA DE GUADALUPE CHURCH AND CEMETERY/PARKINGPENA BLANCA | $86,505.00 |

| County | Parish/Entity | Parcel ID | Description | Value |
|---|---|---|---|---|
| Roosevelt | St. Helen-Portales | 1 000 000 005 659 00 (OLD UPC 1 000 000 003 507 000 & 1 000 010 002 D17 00) | SOUTH HILL SUBDIVISION, BLOCK 8LESS AND EXCEPT A STRIP ON THE SOUTH AND EAST SIDES ACCEPTED TO BE 30.0 FEET WIDE AND USED AS THE RIGHT-OF-WAY FOR WEST 17TH STREET AND SOUTH AVENUE O.BOOK 122, PAGE 315 5/2/1967 (CHURCH) BOOK 194, PAGE 216 12/11/2008 (OTHER BUILDINGS)BUILDING CONTAINS ST. HELEN PARISH, PARISH OFFICE, STORAGE, AND ST. THOMAS MORE NEWMAN CENTERAQUIRED 11/07/2008 FROM PORTALES PROFESSIONAL BUILDING, A NM GENERAL PARTNERSHIP | |
| Taos | Nuestra Senora de Guadalupe-Taos | 1-074-148-129-474 | S-17,T-25N, R-13EMAP 18, SURVEY 2, T-108T-25N, R-13E, S-17SAN ANTONIO CHURCHQUESTA | $13,398.00 |
| Taos | St. Anthony-Questa | 1-077-188-031-478 | S-26, T-32N, R-13EMAP 6, SURVEY 9, TR 74QUAD 2SACRED HEART CHURCHCOSTILLA SAGRADO CORAZON MISSION CHURCH | $50,802.00 |
| Taos | St. Anthony-Questa | 1-081-185-056-475 | S-09, T-31N, R-14EMAP 21, SURVEY 9 QUAD 2TRACT 236BOOK A-23, PG 332EXEMPTSANTO NINO CHURCH AMAILA | $254,538.00 |
| Santa Fe | Santa Maria de la Paz-SF | 1-050-092-070-501-000-000 | T-16N, R-09E, S-29T-16N, R-09E, S-29LOT 92, THE VILLAGE AT RANCHO VIEJO, UNIT 2 (ORATORIO BUILDING) 16'X17'BOOK 415, PAGE 029-037, DOC# 1077,363NEW RECTORY (3 WESTWIND RD) | $430,315.00 |

| County | Owner | Parcel # | Description | Value |
|---|---|---|---|---|
| Santa Fe | Santa Maria de la Paz-SF | 1-050-093-455-490-000-000 | T-16N, R-09E, S-20T-16N, R-09E, S-20, NEW TRACT 2 AND ACREAGE PER ASF PLAT DATED 02/05/1996 AMENDING EXISTING LOT BOUNDARIES, RECORDED 01/14/1998, BOOK NO. 379, PAGE 819HEREAFTER KNOWN AS "NEW TRACT 2" DUE TO CONSOLIDATION OF TRACTS A & BSMDELAPAZ CHURCH/MULTI-EDUC HALL (11 COLLEGE AVENUE) | $8,842,001.00 |
| Santa Fe | Shrine of Our Lady of Guadalupe-SF | | MISSION CHURCHOUR LADY OF SORROWS MISSIONRIO EN MEDIO | |
| Santa Fe | Shrine of Our Lady of Guadalupe-SF | | 8 Miscellanous Deeds ST. VINCENT DE PAUL/GUADALUPE | |
| Santa Fe | Shrine of Our Lady of Guadalupe-SF | 1-053-098-373-292-000-000 | CEMETERY1088 EARLY ST., SANTA FEGUADALUPE CEMETERY | |
| Santa Fe | Shrine of Our Lady of Guadalupe-SF | 1-054-099-045-155-0000-000 | LOT-05MERCHADO HISPANO DEL NORTE & LA TERTULIA RESTAURANT314 GUADALUPE-416 AGUA FRIA STFORMER MERCADO HISPANO DEL NORTE LEASEHOLDSANTA FE | $482,546.00 |
| Santa Fe | Shrine of Our Lady of Guadalupe-SF | 1-054-099-051-176-000-000 | T-17N, R-09E, S-24B-11OUR LADY OF GUADALUPE CHURCH OLD AND NEW & SCHOOL417 AGUA FRIA STREETOUR LADY OF GUADALUPE SCHOOL, CHURCH SITE, CEMETERY | $8,976,353.00 |
| Santa Fe | Shrine of Our Lady of Guadalupe-SF | 1-055-104-146-122-000-000 | SMALL HOLDING CLAIM 1203T-18N, R-10E, S-30MISSION CHURCH & CEMETARYSAN YSIDRO MISSION, 18 CAMINO MIGUELTESUQUE | |

| County | Debtor | Parcel Number | Description | Amount |
|---|---|---|---|---|
| Taos | **Nuestra Senora de** Guadalupe-Taos | 1-062-153-412-432 | S-20, T-26N, R-11EU-01, B-32, L-A CARSON ESTATESCARSON ESTATESBOOK A-125, PAGE 758BY JOSEPH & GERALDINE FLEURENT TO #80 | $1,698.00 |
| Taos | Nuestra Senora de Guadalupe-Taos | 1-064-150-099-272 | S-03, T-25N, R-11EU-03, B-68, L-B of CARSON ESTATESCARSON ESTATESBOOK A-120, PAGE 153BY ANNA M. BOWHALL, A WIDOW | $1,698.00 |
| Taos | Nuestra Senora de Guadalupe-Taos | 1-073-148-273-512 | S-18, T-25N, R-13E, PART OF T-45&47 MAP 22, SUR 2BOOK A30, PAGE 618T-25N, R-13E, S-18IMMACULATE CONCEPTION CHURCH826 UPPER RANCHITOS RDRANCHITOS/MISSION OF TAOS | $160,689.00 |
| Taos | Nuestra Senora de Guadalupe-Taos | 1-074-148-129-474 | SAN ANTONIO MISSION AND CEMETERY LA LOMABOOK-A-10, PAGE 371LA LOMA | |
| Taos | **Nuestra Senora de** Guadalupe-Taos | 1-074-148-129-474 | S-17, T-25N, R-13ELA LOMA VACANTBOOK-A-170, PAGE 218LA LOMA | |
| Taos | Nuestra Senora de Guadalupe-Taos | 1-074-149-220-090 | S-08, T-25N, R-13E, MAP 18, SURVEY 2, TR-191CEMETERYT-25N, R-13E, S-08CEMETERYTAOS | $66,915.00 |
| Taos | Nuestra Senora de Guadalupe-Taos | 1-074-149-250-023 | S-08, T-25N, R-13E, MAP 18, SURVEY 2, TR-233SISTERS OF LORETTOPC 130, EXC 112, PARCEL 1 OLOG CAMPUSCONVENT/SCHOOL (SISTERS OF LORETTO) OLOG CAMPUSTAOS | $6,797,523.00 |

| County | Entity | Parcel | Description | Value |
|---|---|---|---|---|
| Taos | Nuestra Senora de Guadalupe-Taos | 1-074-149-250-023 | PLAY GROUNDVACANT LANDOLOG CAMPUSBOOK A-56, PAGE 139, 10:05 A.M.TAOS | |
| Taos | Nuestra Senora de Guadalupe-Taos | 1-074-149-250-023 | PLAY GROUNDVACANT LANDOLOG CAMPUSBOOK A-56, PAGE 138TAOS | |
| Taos | Nuestra Senora de Guadalupe-Taos | 1-074-149-250-023 | PERSONAGE GROUNDSVACANT LANDOLOG CAMPUSBOOK A-56, PAGE 139, 10:02 A.M.TAOS | |
| Taos | Nuestra Senora de Guadalupe-Taos | 1-074-149-526-283 | S-08, T-25N, R-13E, MAP 09, SURVEY 2, TR-21EL PRADO CEMETERYEL PRADO CEMETERY, BOOK A-56, PAGE 142EL PRADO | $496,716.00 |
| Taos | Nuestra Senora de Guadalupe-Taos | 1-074-150-302-215 | MAP 10, SURVEY 2, S-05, T-25N, R-13E, TR-23 S-25-13EL PRADO CHURCH/CHURCH GROUNDST-25N, R-13E, S-05BOOK A-136 PAGE 856EL PRADO | $188,601.00 |
| Taos | Nuestra Senora de Guadalupe-Taos | 1-075-147-103-323 | S-21, T-25N, R-13E, T-89, TR 89, MAP-1, SUR 1 2-010UR LADY OF SORROWS CANON CHURCH & CEMETERYCANON | $22,893.00 |
| Taos | Nuestra Senora de Guadalupe-Taos | 1-075-147-313-272 | CEMETERY CANONCANON CEMETERY BOOK A-56, PAGE 140CANON | $156,711.00 |
| Taos | Nuestra Senora de Guadalupe-Taos | 1-075-147-313-272 | S-21, T-25N, R-13E TR 16, MAP-1, SURVEY 1CEMETERYT-25N, R-13E, S-21OUR LADY OF SORROWS CANON CEMETERY AND MORADA BOOK A-178, PAGE 525CANON | $156,711.00 |

| County | Owner | Parcel | Description | Value |
|---|---|---|---|---|
| Taos | Nuestra Senora de Guadalupe-Taos | 1-075-147-313-272 | CEMETERY CANONCANON CEMETERY BOOK A-56, PAGE 141CANON | $156,711.00 |
| Taos | Nuestra Senora de Guadalupe-Taos | 1-075-148-112-451 | S-16, T-25N, R-13EPART OF TR-7, MAP 8, SURVEY 2PART OF TR-8, MAP 19, SURVEY 2QUAD 2 TR- A-1 MORADA TAOSKIT CARSON MEMORIAL FOUNDATION, INC. BOOK 672, PAGES 618-620 | $465,900.00 |
| Taos | Nuestra Senora de Guadalupe-Taos | 1-850-000-155-900 | SUBJECT TO 20' EASEMENT OF EASTERLY PROPERTY LINEL-76, PART OF RIO GRANDE RANCHOS, 1/2 LOT,BOOK 225, PAGES 274-275T-28N, R-10E, S-09LOT 76/BOOK A-225, PAGES 274-275RIO GRANDE RANCHOS/CONVEYED BY COVERS VACANT LAND | $918.00 |
| Valencia | Our Lady of Guadalupe-Peralta | | SAN JOSE DE LA LADERA CAPILLA, BURNT DOWNVACANT LAND-NO SPECIAL USEBK. 2-20, PG. 510 | |
| Valencia | Our Lady of Guadalupe-Peralta | 1-011-038-316-463-000000 | T-07N, R-02E, S-26BK. A-11, PG. 234-5 & BK. A-6, PGS. 394 & 395MRGCD MAP 72, TRACT 28, MRGCD TAXEDSANGRE DE CRISTO/VALENCIA CHURCH/CEMETERYPROPERTY EXEMPT, BUT MRGCD MAINTENANCE TAXED | |
| Valencia | Our Lady of Guadalupe-Peralta | 1-011-040-408-225-000000 | T-07N, R-02E, S-14ZAP U-11MRGCD MAP 67, TRACT 17 (NC)PERALTA VACANT LAND11/19/15 CNTY. ASSESSOR OFFICE ASSESSED PROP. AS EXEMPT.OLD CEMETERY HEADSTONES PRESENT | |

| Valencia | Our Lady of Guadalupe-Peralta | 1-012-036-357-266-000000 | T-06N, R-02E, S-1MRGCD MAP 78, TRACT 53-A-1FORMERLY EL CERRO CHAPEL (KOFC LEASE)PROPERTY EXEMPT, BUT MRGCD MAINTENANCE TAXED | |
|---|---|---|---|---|
| Valencia | Our Lady of Guadalupe-Peralta | 1-012-040-012-355-000000 | T-07N,R-02E,S-13TRACT 38A1, MAP 66, 2003 REV B-5-13TR 38A1MAP 66 2003 REV B-5-13PURCHASED FROM MIRABAL | |
| Valencia | Our Lady of Guadalupe-Peralta | 1-012-040-018-406-000000 | T-07N, R-02E, S-13TRACT 18-A-1, MAP 66, OF THE SURVEYS OF THE MRGCOTR 18-A-1MAP 66, TRACT 18-A-1PURCHASED FROM SERNA, 6/4/2012, 6 DON ABRAN RD. | |
| Valencia | Our Lady of Guadalupe-Peralta | 1-012-040-018-423-000000 | TR-13Y1A1A1B2B2A OF REPLAT TR-12Y1A1A1B2B & 13Y1A1A1B2ALANDS OF EDDIE CHAVEZLAND OF EDDIE CHAVEZ BOSQUE FARMS PARKING LOTVIA PARISH PARKINGBOOK 362, PAGE 8973 | $535.00 |
| Valencia | Our Lady of Guadalupe-Peralta | 1-012-040-018-423-000000 | T-07N, R-02E, S-13U-00, B-05-13TR 13Y1A1A1B2B2A, OF THE REPLAT OF TRACTS13Y1A1A1B2B & 13Y1A1A1B2B2A, LANDS OF ED CHAVEZPURCHASED FROM CHAVEZ 06/17/08, BK 362 PG 8973 | |
| Valencia | Our Lady of Guadalupe-Peralta | 1-012-040-030-211-000000 | TRACT B, SECT 13, TWN-7N, R2EBOOK 346, PAGE 4001TRACT B, SECT 13, TWN-7N, R2E (MRGCD) PRIEST RECTORYPURCHASED FROM MODESTO CHAVEZ - FILE EXMPTION 2004 | |

| | | | | |
|---|---|---|---|---|
| Valencia | Our Lady of Guadalupe-Peralta | 1-012-040-030-339-000000 | T-07N,R02E,S-13TRACT 38A3, MAP 66, 2003 REV B-5-13TR 38A3MAP 66 2003 REV B-5-13PURCHASED FROM MIRABAL | $591.00 |
| Valencia | Our Lady of Guadalupe-Peralta | 1-012-040-032-358-000000 | T-07N,R02E,S-13TR 38A2, MAP 66,2003 REVTR 38A2VACANT MAP 66 2003 REV B-5-13protest filed 5.8.17 reclassifed as agriculture/residential land, taxable amount loweredPURCHASED FROM MIRABAL, 6 GURULE RD. | |
| Valencia | Our Lady of Guadalupe-Peralta | 1-012-040-035-412-000000 | T-07N, R-02E, S-13MAP 66, TRACT 17PERALTA CATHOLIC CHURCHPROPERTY EXEMPT, BUT MRGCD MAINTENANCE TAXED | |
| Valencia | Our Lady of Guadalupe-Peralta | 1-013-039-155-159-000000 | T-007, R-03E, S-19EASEMENT TO CEMETERYBOOK 269, PAGE 434711/19/15 CNTY. ASSESSOR OFFICE ASSESSED PROP. AS EXEMPT,UNNUMBERED TRACT (2002 SPLIT) | |
| Valencia | Our Lady of Guadalupe-Peralta | 1-013-039-162-084-000000 | T-07N, R-03E, S-191 AC & HOME ARE EXEMPT, BUT NOT REMAINING 3.04 ACTRACT-C SEC-19 PART INSIDE MRGCD/B-280, P-946DIRECTLY EAST OF PERALTA CEMETERYPRIEST'S RESIDENCE/OUR LADY OF GUADALUPE/PERALTA | |
| Valencia | Our Lady of Guadalupe-Peralta | 1-013-039-210-120-000000 | T-07N, R-03E, S-19MRGCD MAP 71, TR A-2 & A-BCEMETERY | |
| Valencia | Our Lady of Guadalupe-Peralta | 1-013-039-210-171-000000 | T-07N, R-03E, S-19TR 7, BK 314, PG. 5721CEMETERY, DIRECTLY WEST OF PRIEST'S RESIDENCEBOOK 314, PAGE 5721/PERALTA | |

| County | Entity | Parcel ID | Description | Value |
|---|---|---|---|---|
| Valencia | Our Lady of Guadalupe-Peralta | 1-019-038-082-231-000000 | T-07N, R-04E, S-30PARCEL 3 OF W. MEADOW LAKE ACREAGE SUBDIVISIONPURCHASED 1992 FOR PERALTA MISSION | |
| Sandoval | St. Thomas Aquinas-Rio Rancho | 1-003-067-337-393 | U-3, B-19, L-27Rio Rancho EstatesPURCHASED FROM THE RELIGIOUS TEACHERS FILIPPINI 10.2017VACANT LANDRecorded 12.15.17 B-420, P-29456 | $2,178.00 |
| Sandoval | St. Thomas Aquinas-Rio Rancho | 1-003-071-267-277 | U-1,B-79,L-7PURCHASED FROM THE RELIGIOUS TEACHERS FILIPPINI 10.2017VACANT LANDRecorded 12.15.17 B-420, P-29459 | $1,742.00 |
| Sandoval | St. Thomas Aquinas-Rio Rancho | 1-004-068-300-334 | U-2, B-10, L-60Rio Rancho EstatesPURCHASED FROM THE RELIGIOUS TEACHERS FILIPPINI 10.2017VACANT LANDRecorded 12.15.17 B-420, P-29456BOOK 420, PAGE 29456 | $653.00 |
| Sandoval | St. Thomas Aquinas-Rio Rancho | 1-007-069-505-425 | U-8,B-19,L25RIO RANCHO ESTATESCOVEYED BY ESTATE OF MARJORIE C PODRAZA 11.3.2017BOOK2018001242 P1242 1.19.18 | $6,098.00 |
| Sandoval | St. Thomas Aquinas-Rio Rancho | 1-010-069-013-420 | U-11, B-15, L-1Rio Rancho EstatesPURCHASED FROM THE RELIGIOUS TEACHERS FILIPPINI 10.2017VACANT LANDRECORDED 12.15.17 B420,P29442BOOK 420, PAGE 29442 | $7,875.00 |

| County | Entity | Parcel | Description | Amount |
|---|---|---|---|---|
| Sandoval | St. Thomas Aquinas-Rio Rancho | 1-010-069-040-420 | U-11,B-15,L-66PURCHASE FROM RELIGIOUS TEACHERS FILIPPINI (OCT 2017)VACANT LANDRECORDED 12.15.17 B-420, P-29442BOOK 420, PAGE 29442 | $7,875.00 |
| Sandoval | St. Thomas Aquinas-Rio Rancho | 1-010-069-040-430 | U-11,B-15, L-65Rio Rancho EstatesPURCHASED FROM RELIGIOUS TEACHERS FILIPPINI 10.2017VACANT LANDRecorded 12.15.17 B420,P29442BOOK 420, PAGE 29442 | $7,875.00 |
| Sandoval | St. Thomas Aquinas-Rio Rancho | 1-013-068-295-043 | U-16, B-5A, L-461404 Margie Rd SE, Rio Rancho EstatesPURCHASED FROM THE RELIGIOUS TEACHERS FILIPPINI 10.2017HOUSE WILL BE USED FOR RETIRED PRIEST, FILED FOR EXEMPTION 12.15.17Recorded 12.15.17 B-420, P-29425BOOK 420, PAGE 29425 | $193,659.00 |
| Sandoval | St. Thomas Aquinas-Rio Rancho | 1-003-059-482-127 | U-002, B-16, L-54U-002, B-16, L-54RIO RANCHO ESTATESCONVEYED BY JOSEPH AND IRENE STECBOOK 177, PAGE 203 TRACT 14, 4.25 ACRESPENDING RECEIPT OF DEEDMAP 108 TRACT 14 (4.25 AC)/LAND OF LORRAINE PARKER, PER 2016 TAX BILLMAP 108 TRACT 14 (4.25 AC), PER 2016/2017 TAX BILL | $653.00 |
| Valencia | Our Lady of Belen-Belen | 1-007-024-343-367-000000 | SANTO NINO LLC TO ASFREC PARCELS 1,2,3E-1860359 6/15/18 SFC Inst# 1860359 Also see UPC# 1-054-099-344-108 (Exhibit B)ORIGINAL DEED TO SNLLC INST# 1392967 8/10/20015 SFC | $1,976.00 |
| Santa Fe | Cathedral Basilica | | | |

| | | | |
|---|---|---|---|
| Sandoval | Nuestra Senora de Guadalupe-Pena Blanca | 1-029-090-493-496 | T-15N, R5E, SEC -2CONVEYED BY COSME CARRILLO 2/11/1909, BYRNE TO RCCASF 7/28/1955 BOOK D.R.8, PAGE 638CEMETERY, ST BARBARA MISSION CHURCH SILECEMETERY SILESILE |
| Sandoval | Our Lady of Guadalupe-Estate | 1-003-072-121-525 | U-001, B-12, L-03U-001, B-12, L-03RIO RANCHO ESTATESCONVEYED BY CALLALYBOOK 403, PAGE 48751 |

| | |
|---|---|
| | $871.00 |
| Total | $34,222,533.00 |

Exhibit 6

The Deposit & Loan Fund Trust assets are not owned by the Roman Catholic Church of the Archdiocese of Santa Fe, a corporation sole. Pursuant to an agreement entitled D & L Fund Support Services Agreement, and the Deposit & Loan Trust Indenture and Bylaws, the ADSF provides accounting and management services to the Archdiocese of Santa Fe Deposit & Loan Fund Trust. The ADSF is not the custodian of these funds; the true custodians are the Trustees of the Trust. The ADSF maintains no investments in the Archdiocese of Santa Fe Deposit & Loan Fund Trust, and is not a beneficial owner of any assets of the Archdiocese of Santa Fe Deposit & Loan Fund Trust.

Exhibit 7

Part 4, Question 14 and Part 11, Question 21 (SOFA)
Various Investments - Itemized


The Debtor is civilly incorporated as the "Roman Catholic Church of the Archdiocese of Santa Fe, a New Mexico corporation sole" (ASF). The Code of Canon Law of the Roman Catholic Church requires that each entity within the Archdiocese (e.g., parish, institution) is a separate entity within the Church. The Debtor may hold title to property which is held in trust for the benefit of those separate entities. Therefore, except as otherwise stated, the property listed on the attached list is held for the benefit of the parishes and institutions of the Archdiocese, and is not property of the estate.


ADSF - Morgan Stanley Municipal Bonds
Shared Insurance Program, Account No. 3268
Held fbo Parishes and schools
Approximate Value: $47,107.00

ADSF - Morgan Stanley Corporate Fixed Income
Shared Insurance Program, Account No. 3268
Held fbo Parishes and schools
Approximate Value: $679,510.00

ADSF – Morgan Stanley
Government Securities, Account No. 3268
Held fbo Parishes and schools
Approx Value: $3,337.00

ADSF – Morgan Stanley CD Account No. 3268
Held fbo Parishes and schools
Approx Value: $228,022.00

ADSF – Bank of America CD Account No. 6391
Held fbo Parishes and schools
Approx Value: $1,033,550.00

ADSF – Catholic Umbrella Pool - Stocks
Held in Trust fbo Parishes and schools (Illiquid)
Approx Value: $586,707.00


Total - $2,578,233

# PROPERTY HELD IN TRUST FOR PARISHES - EXHIBIT 8

| County | Parish Name | UPC # | Legal Descriptions | 2018 Assessed |
|--------|-------------|-------|--------------------|---------------|
| Colfax | St. Patrick-St. Joseph-Raton | 1-000-079-480-000 | T-31N, R-23E(BOOK 95, PAGE 00113MT. CALVARY CEMETERY(ON RED RIVER ROAD | $15,000.00 |
| Colfax | St. Patrick-St. Joseph-Raton | R010727 | (ACROSS FROM HIGH SCHOOL)RATON | $8,577.00 |
| Colfax | St. Patrick-St. Joseph-Raton | 1-135-185-204-508 | B-21, L-08-18, N/2 OF L- 19(#1-135-186-256-523 & #1-136-186-011-102 &#1-136-186-018-113)RATON (ST PATRICK SCHOOL) | |
| Colfax | St. Patrick-St. Joseph-Raton | 1-135-186-256-523 | B-17, L-01-04(1-135-185-204-508 &#1-136-186-018-113 & #1-136-186-011-102)ST PATRICK CHURCH & SCHOOL (BOOK 95, PAGE 0010S)RATON | $24,000.00 |
| Colfax | St. Patrick-St. Joseph-Raton | 1-135-186-480-093 | B-51, L-04-06 1ST SUBDIVISION(#1-136-186-043-109 & #1-136-186-048-059)BOOK 95 PAGE 106 (REC AREA)RATON (#64 TO #151 12/30/93) | |
| Colfax | St. Patrick-St. Joseph-Raton | 1-136-186-011-102 | B-10, L-08-12PARK ADDITION(#1-135-186-256-523 & #1-136-186-018-113 &#1-135-185-204-508)ST. JOSEPH SCHOOL & OTHER BUILDINGS) B-10, L-01-07 & 13-25PARK ADDITION(#1-135-186-256-523 & #1-136-186-011-102 &#1-135-185-204-508) BOOK 143, PAGE 00341ST. JOSEPH SCHOOL & OTHER BUILDINGS | |
| Colfax | St. Patrick-St. Joseph-Raton | 1-136-186-018-113 | B-09, L-01-14 & 19-29PARK ADDITION(#1-135-186-480-093 & #1-136-186-048-059)ST. JOSEPH CHURCH/BOOK 95, PAGE 00118105 E. Buena Vista St, Raton, 87740SPRINGER | $5,853,109.00 |
| Colfax | St. Patrick-St. Joseph-Raton | 1-136-186-043-109 | | $714,424.00 |

| County | Parish | Parcel | Legal Description | Value |
|---|---|---|---|---|
| Colfax | St. Patrick-St. Joseph-Raton | | L-25,26, B-612ND SUBDIVISION(#1-136-186-043-109 & #1-135-186-480-093)BOOK 95 PAGE 123SPRINGER/CHURCH | $266,462.00 |
| Colfax | St. Patrick-St. Joseph-Raton | 1-136-186-048-059 RO1D730 | T-23N, R-20E, S-02OLD CHURCH AND CEMETERY (NO BUILDING)BOOK P, PAGE 340(AGUA DULCE ARRIBA) SPRINGER | $9,999.00 |
| Colfax | St. Joseph-Springer | 1-116-141-056-230 | T-23N, R-21E, S-09VACANT LOTBOOK 34 PAGE 263(AGUA DULCE ABAJO) SPRINGER | $9,999.00 |
| Colfax | St. Joseph-Springer | 1-120-140-132-264 | B-B, L-22-23, T-23N, R-22E, S-18VACANT LOTBOOK 57 PAGE 00139(COLMOR) SPRINGER | $404.00 |
| Colfax | St. Joseph-Springer | 1-124-139-010-078 | B-13, L-04-09CHURCH & OTHER BUILDINGSST JOSEPHSPRINGER | $110,349.00 |
| Colfax | St. Joseph-Springer | 1-126-149-068-022 (UPC 87747 | B-13,L4,5,6,7,8,9MAXWELL AVE SPRINGER SPRINGER CATHOLIC CHURCHSPRINGER T-26N, R-22E, S-23NWSWSE (10 ACRES)CEMETERY NEAR FRENCHFRENCH (SPRINGER) | $266,914.00 |
| Colfax | St. Joseph-Springer | 1-128-156-297-099 | B-32, 1-07-08FRENCH CORNERSST JOSEPH MISSION?FRENCH (SPRINGER) | $14,499.00 |
| Colfax | St. Joseph-Springer | 1-128-175-442-154 | B-42, L-05-20BOOK 126, PAGE 0007ST VINCENT DE PAUL CHURCH(MAXWELL) SPRINGER | $279.00 |
| Colfax | St. Joseph-Springer | 1-129-161-442-053 | B-12, L-16, 17, 18, 19LOTS MEASURE 137' N. TO S. LONG X 120' E. TO W. WIDELOTS RUN PARALLELTO THE FENCE ALONG THE FREEWAY2014: CANNOT FIND EVIDENCE OF THE SALE OF THESE LOTS TO THE VILLAGE.MAXWELL | $231,543.00 |
| Colfax | St. Joseph-Springer | 1-130-161-055-130 | T-23N, R-24E, S-21BOOK 66, PAGE 339(MAXWELL OUT) SAN ISIDRO CHURCHTINAJA | $2,940.00 |
| Colfax | St. Joseph-Springer | 1-137-168-464-376 | CHURCH | $7,263.00 |

| County | Entity | Parcel | Description | Value |
|---|---|---|---|---|
| Colfax Colfax | St. Joseph-Springer St. Patrick-St. Joseph-Raton | 1-156-158-434-390 R000275 | T-26N, R-27E, S-09BOOK 34, PAGE 195/1529 NM STATE ROAD 1930UR LADY OF MT CARMEL CHURCH & CEMETERYPALO BLANCO (SPRINGER) 440 W 18TH ST CIMARRON | $15,744.00 |
| Colfax | Immaculate Conception-Cimarron | 1-108-158-358-404 | B-110,S-09, T-26N, R-19E, NM PRIME MERIDIANTR O: BEING AN ALLEY OF BLOCK 110 OF THE VILLAGE OF CIMARRON, BOOK 15, PAGES 2521-2523TR F: BEING THE W 1/2 OF A PORTION OF SHERIDAN AVE, BOOK 15, PAGES 2521-2523TR G: BEING THE E 1/2 OF A PORTION OF SHERIDAN AVE, BOOK 15, PAGES 6436-6437440 W. 18th St. Cimarron 87714VACATED BY VILLAGE OF CIMARRON, QUITCLAIMED TO ASFRECORDED 2/13/04 | $114,737.00 |
| Colfax | Immaculate Conception-Cimarron | 1-089-144-500-214 | T-24N, R-1SE, S-12BOOK 95, PAGE 110ST ANTHONY CHAPEL (4000 SQ FT 80 X 50)MISSION OF CIMMARONBLACK LAKE | $10,651.00 |
| Colfax | Immaculate Conception-Cimarron | 1-089-162-246-165 was | S-20,T-27N, R-16EBOOK 107, PAGE 158, BK 67 P 348200 NORTH WILLOW CREEK DRIVEST MEL'S CHURCHEAGLENEST | $173,836.00 |
| Colfax | Immaculate Conception-Cimarron | 1-108-159-473-068 | B-47, LOTS 1-16 INCLUSIVEOF THE ORIGINAL TOWNSITE OF CIMARRONPURCHASED FROM ROSSOFUTURE PARISH HALL SITE150 W 11th St. Cimarron 87714RECORDED 2/1/05 BK 16 PG 1534 | $389,384.00 |
| Colfax | Immaculate Conception-Cimarron | 1-109-159-108-513 | L-29-30, B-44/OT CIMARRON ALL B-110 CHRCH & RECTRYNOTE-LOTS 29&30 SOLD 2/05 SEE SALE OF PARISH HALLCOMMUNITY CENTER(VALUES & ACRES INCLUDE 1-108-158-406-304)CIMMARON | |

| County | Entity | Parcel Number | Description | Value |
|---|---|---|---|---|
| Colfax | Immaculate Conception-Cimarron | 1-089-144-500-214 | T-24N, R-15E, S-12 BOOK 95, PAGE 110 ST ANTHONY CHAPEL (4000 SQ FT 80 X 50) MISSION OF CIMARRON BLACK LAKE | $10,651.00 |
| Colfax | Immaculate Conception-Cimarron | 1-089-162-246-165 was 1-089-162-000-000 | S-20 T-27N, R-16E BOOK 107, PAGE 158, BK 67 P 348 200 NORTH WILLOW CREEK DR I VEST MEL'S CHURCH EAGLE NEST | $173,836.00 |
| Colfax | Immaculate Conception-Cimarron | 1-108-158-358-404 | B-110,S-09, T-26N, R-19E, NM PRIME MERIDIAN TR D: BEING AN ALLEY OF BLOCK 110 OF THE VILLAGE OF CIMARRON, BOOK 15, PAGES 2521-2523 TR F: BEING THE W 1/2 OF A PORTION OF SHERIDAN AVE, BOOK 15, PAGES 2521-2523 TR G: BEING THE E 1/2 OF A PORTION OF SHERIDAN AVE, BOOK 15, PAGES 6436-6437 440 W. 18th St. Cimarron 87714 VACATED BY VILLAGE OF CIMARRON, QUITCLAIMED TO AS RECORDED 2/13/04 | $114,737.00 |
| Colfax | Immaculate Conception-Cimarron | 1-108-159-473-068 | B-47, LOTS 1-16 INCLUSIVE OF THE ORIGINAL TOWNSITE OF CIMARRON PURCHASED FROM ROSSO FUTURE PARISH HALL SITE 150 W 11th St. Cimarron 87714 RECORDED 2/1/05 BK 16 PG 1534 | $389,384.00 |
| Colfax | Immaculate Conception-Cimarron | 1-109-159-108-513 | L-29-30, B-44/OT CIMARRON ALL B-110 CHRCH & RECT RY NOTE-LOTS 29&30 SOLD 2/05 SEE SALE OF PARISH HALL COMMUNITY CENTER(VALUES & ACRES INCLUDE 1-108-158-405-304) CIMMARON | |
| Curry | Our Lady of Guadalupe-Clovis | 1-210-010-432-328-00 | OUR LADY OF GUADALUPE B-17, LOT 1-12/117 DAVIS STREET CARD 1 FOLDER 460 CLOVIS | |
| Curry | Our Lady of Guadalupe-Clovis | 1-210-010-462-330-00 | OUR LADY OF GUADALUPE B-16, LOT 10 CARD 24 FOLDER 459 CLOVIS | |

| County | Entity | Parcel Number | Description | Amount |
|---|---|---|---|---|
| Curry | Our Lady of Guadalupe-Clovis | 1-210-010-462-338-00 | OUR LADY OF GUADALUPEB-16, LOT 11 & 12CARD 25 FOLDER 459CLOVIS | |
| Curry | Our Lady of Guadalupe-Clovis | 1-210-010-478-333-00 | OUR LADY OF GUADALUPEB-16, LOT 2 & 3CARD 15 FOLDER 459CLOVIS | |
| Curry | Our Lady of Guadalupe-Clovis | 1-210-010-478-340-00 | 120 REIDBLOCK 16, LOT 1CARD 14 FOLDER 459CLOVIS | |
| Curry | Our Lady of Guadalupe-Clovis | 1-210-010-500-340-00 | YOUTH ACTIVITY HALL/REID & 2ND STREETBLOCK 15, LOT 12/W CLOVIS ADDNCARD 13 FOLDER 459/BOOK 186, PAGE 868CLOVIS | |
| Curry | Our Lady of Guadalupe-Clovis | 1-220-010-235-002-00 | ADJACENT TO SAN JOSE MISSION PROPERTY204 ANDERSONBLOCK 8, LOT 5C CLARK SMITH 2ND ADDITION TO THE TOWN OF TEXICOTEXICO | |
| Curry | Our Lady of Guadalupe-Clovis | 1-220-010-235-006-00 | ADJACENT TO SAN JOSE MISSION PROPERTY208 ANDERSONBLOCK 8, LOT 4G CLARK SMITH 2ND ADDITION TO THE TOWN OF TEXICOTEXICO SAN JOSE, TEXACO CATHOLIC CHURCH216 | |
| Curry | Our Lady of Guadalupe-Clovis | 1-220-010-235-016-00 | ANDERSONBLOCK 8, LOT 2-3CARD 16 FOLDER T 4TEXICO SAN JOSE CHURCH PARKING/GC SMITH SECOND220 ANDERSONUNIT 2 BLOCK 8, LOT | |
| Curry | Our Lady of Guadalupe-Clovis | 1-220-010-235-021-00 | 1CARD 15 FOLDER T 4TEXICO B-015, EAST HALFWADE ADDITION TO TAIBANBOOK 20, PAGE 557 BY V.J. ROGERS ETUXFORT SUMNER | |
| De Baca | St. Anthony of Padua-Fort Sumner | 1-151-015-374-389-00 | POR NE 1/4, S-28, T-04N, R-24EMISSION NOT ON FT. SUMNERS MISSION LIST BUT SHOULD BEOLD GUADALUPE MISSIONFORT SUMNER | $608.63 |
| De Baca | St. Anthony of Padua-Fort Sumner | 1-151-015-374-389-00 | GUADALUPE MISSIONFORT SUMNER B-017, L-5, 16 TO 24 & B- 18 L- 1EASTERN ADDITIONOLD CHURCH LOCATIONFORT | $608.63 |
| De Baca | St. Anthony of Padua-Fort Sumner | 1-151-015-374-389-00 | SUMNER | $608.63 |

| County | Parish | Parcel ID | Legal Description | Amount |
|---|---|---|---|---|
| De Baca | St. Anthony of Padua-Fort Sumner | 1-151-015-427-410-00 | B-006, L-S 7 & 8ORIGINAL TOWNSITE YESOYESO B-010, L-1 TO 24EASTERN | $608.63 |
| De Baca | St. Anthony of Padua-Fort Sumner | 1-151-015-427-410-00 | CEMETERYCEMETERYFORT SUMNER | $608.63 |
| De Baca | St. Anthony of Padua-Fort Sumner | 1-151-015-427-410-00 | B-012, L-6, 7, & 8FORT SUMNER TOWNSITEFORT SUMNER | $608.63 |
| De Baca | St. Anthony of Padua-Fort Sumner | 1-151-015-427-410-00 | B-005DEPOT ADDITIONCHURCH/RECTORY & HALL BOOK 31, PAGE 525FORT SUMNER | $608.63 |
| De Baca | St. Anthony of Padua-Fort Sumner | | B-020, L- 1-2-3-4-5-6-7-8-9-10-11-12INCLUDES 12 LOTS. SEE NOTICE OF VALUE FOR LEGALS.EASTERN ADDITION TO FORT SUMNER/NEXT TO CEMETERYBY THE CHURCH OF CHRIST OF FORT SUMNERFORT SUMNER | |
| De Baca | St. Anthony of Padua-Fort Sumner | 1-151-016-275-048-00 | B-021, L-S 1 TO 24TAX DEED #79, BOOK 1, PAGE 231EASTERN ADDITIONST. ANTHONY'S CEMETERYFORT SUMNER | $360.00 |
| De Baca | St. Anthony of Padua-Fort Sumner | 1-151-015-374-389-00 | B-30, L-9, 10, 11 & 12CUERVO 2 ACRES TO BE USED FOR CEMETERYPUERTO DE LUNA | $608.63 |
| Guadalupe | St. Rose of Lima-Santa Rosa | | CHAPEL "LITTLE SPRING OF PUNTA DE LA MESA"SECTION 4, PRECINCT #8 & 21/NEAR "LITTLE SPRING"BOOK 2, PAGE 52NW OF SANTA ROSA | |
| Guadalupe | St. Rose of Lima-Santa Rosa | | | |
| Guadalupe | St. Rose of Lima-Santa Rosa | | B-59, L-15 & 16BOOK 43, PAGE 525SANTA ROSA E1/2 NW1/R (11 8 21)BOOK 51, PAGE 41OFF ASSESSMENT | |
| Guadalupe | St. Rose of Lima-Santa Rosa | | N TO S 80-VARAS, E TO W 40 VARASST. JOSEPH CHURCH & LOTCOLONIAS | |
| Guadalupe | St. Rose of Lima-Santa Rosa | | B-59, L-25, 26, 27, 28 & 29TOWN OF SANTA ROSABOOK 38, PAGE 523OFF ASSESSMENT | |
| Guadalupe | St. Rose of Lima-Santa Rosa | | B-06, L-7 & 8CELSO BACA ADDITIONBOOK 43, PAGE 39SANTA ROSA | |

| | | |
|---|---|---|
| Guadalupe | St. Rose of Lima-Santa Rosa | TR OF LAND MEASURING 45Y FROM N TO S OFF ASSESSMENT |
| Guadalupe | St. Rose of Lima-Santa Rosa | B-59, L-17, 18, 19, 20, 21, 22, 23, & 24 TOWN OF SANTA ROSA BOOK 5, PAGES 252, 523 & 524 SANTA ROSA |
| Guadalupe | St. Rose of Lima-Santa Rosa | S-11, T-8N, R-21E TRACT 1 SAN JOSE CEMETERY, REPLAT OF PORTION NW 1/4, NW 1/4, & SW 1/4, NW 1/4 BOOK 140, PAGE 489 Acquired by Houlihan, Ltd., Pauline Johnson SANTA ROSA |
| Guadalupe | St. Rose of Lima-Santa Rosa | T-08N, R-16E, S-05 69-YARDS FROM N TO S & 69-YARDS FROM E TO W MILAGRO |
| Guadalupe | St. Rose of Lima-Santa Rosa | B-08, L-8 GROSS KELLY ADDITION BOOK 46, PAGE 473 CUERVO |
| Guadalupe | St. Rose of Lima-Santa Rosa | TR OF LAND AT COLONIAS 40-VARAS WIDE/80-VARAS LONG COLONIAS |
| Guadalupe | St. Rose of Lima-Santa Rosa | TR OF LAND AT COLONIAS BOOK 2, PAGES 128 & 129 COLONIAS |
| Guadalupe | St. Rose of Lima-Santa Rosa | B-06, L-2, 3, 4, & 5 CELSO BACA ADDITION BOOK 16, PAGE 277 OFF ASSESSMENT CHURCH BUILDING DEDICATED TO ST JOSEPH COLONIAS |
| Guadalupe | St. Rose of Lima-Santa Rosa | B-08, L-7, 9, 10 GROSS KELLY ADDITON CUERVO T-09N, R-16E, S-29 140Y LONG BY 140Y WIDE BOOK 79, PAGE 132 MILAGRO |
| Guadalupe | St. Rose of Lima-Santa Rosa | TR OF LAND N OF CHAPEL KNOWN AS LAS CARRERAS LAS CARRERAS |
| Guadalupe | **St. Rose of Lima-Santa Rosa** | T-08N, R-18E, NE 1/4 OF S-31 PINTADA |
| Guadalupe | St. Rose of Lima-Santa Rosa | B-59, L-12, 13, & 14 T-08N, R-21E BOOK 42, PAGE 609 SANTA ROSA |
| Guadalupe | **St. Rose of Lima-Santa Rosa** | |
| Guadalupe | St. Rose of Lima-Santa Rosa | |

1-001-358-501-151-1728

| City | Church | Parcel | Description | Value |
|---|---|---|---|---|
| Guadalupe | St. Rose of Lima-Santa Rosa | | T-09N, R-163, S-3OLOT 1BOOK 15, PAGE 10045 101MILAGRO | $9,330.00 |
| Guadalupe | St. Rose of Lima-Santa Rosa | | 1005 PARCEL OF LAND IN PINTADAPINTADA | |
| Guadalupe | St. Rose of Lima-Santa Rosa | 1-110-037-196-033 | S-32, T-07N, R-19FBOOK 24, PAGE 273PASTURA S-17, T-08N, R-19ELOT 200' X 100' IN NW 1/4, SE 1/4, 58/897OFF ASSESSMENT | |
| Guadalupe | St. Rose of Lima-Santa Rosa | 1-110-046-310-072 | B-60LOTS 1-14 | |
| Guadalupe | St. Rose of Lima-Santa Rosa | 1-125-047-193-472 | B-08, L-19, 20, 21, 22CELSO BACA ADDITIONOFF ASSESSMENT | |
| Guadalupe | St. Rose of Lima-Santa Rosa | 1-125-047-199-462 | B-08LOTS 13-16 | |
| Guadalupe | St. Rose of Lima-Santa Rosa | 1-125-047-205-459 | B-59LOTS 17-29 | |
| Guadalupe | St. Rose of Lima-Santa Rosa | 1-125-047-212-480 | B-59LOTS 12-16 | |
| Guadalupe | St. Rose of Lima-Santa Rosa | 1-125-047-227-481 | B-L & 6PORTION OF LOTS 2-8 | |
| Guadalupe | St. Rose of Lima-Santa Rosa | 1-125-047-294-460 | TR A THE OLD CHAPELS-11, T-08N, R-21E | |
| Guadalupe | St. Rose of Lima-Santa Rosa | 1-125-047-340-315 | TR OF LAND IN NW1/4 4.356 ACRESS-12, T-08N, R-21ETRACT OF LAND IN THE NW 1/4 4.798 ACRES | |
| Guadalupe | St. Rose of Lima-Santa Rosa | 1-126-047-180-180 | 2 L-S W PART OF FARM LAND OF MANUEL PEREAOFF ASSESSMENT | |
| Guadalupe | St. Rose of Lima-Santa Rosa | 1-128-040-000-001 | TR IN PUERTO DE LUNAS-17, T-07N, R-22E | |
| Guadalupe | St. Rose of Lima-Santa Rosa | 1-128-040-284-161 | B-39, L-1, L-2HARDIES CONTINUATION OF VAUGHNCONVEYED BY NORA L. MURPHY | |
| Guadalupe | St. Mary - Vaughn | 1-096-024-516-251 | 06/15/89 | $23,433.00 |
| Guadalupe | St. Mary - Vaughn | 1-110-037-330-084 | B-06250' X 140'TRACT IN BLK 6ORIGINAL TOWNSITE, PASTURAPASTURA | |
| Guadalupe | San Jose-Anton Chico | | TRACT AT ANTON CHICOKNOWN AS THE OLD CHURCH CEMETERY (NEVER USED)TRIANGLE BTWN PUBLIC ROAD & STOREANTON CHICO | |
| Guadalupe | San Jose-Anton Chico | | LOT AT ANTON CHICO95 FEET FROM CHURCH TOWARDS ROADANTON CHICO | |
| Guadalupe | San Jose-Anton Chico | | TRACT AT DILIACHURCH OF JUAN PAISDILIA | |

| County | Parish | Parcel Number | Description | Value |
|---|---|---|---|---|
| Guadalupe | San Jose-Anton Chico | | LOT IN ANTON CHICO FOR CEMETERY110-YARDS FROM N-S & 150-YARDS FROM E-WEAST OF THE CHURCH OF SAN JOSE DE ANTON CHICOANTON CHICO | |
| Guadalupe | San Jose-Anton Chico | | TR OF LAND SE OF THE CATHOLIC CEMETERYANTON CHICOANTON CHICO | |
| Guadalupe | San Jose-Anton Chico | | TR AT ANTON CHICOPARTLY FENCEDANTON CHICO | |
| Guadalupe | San Jose-Anton Chico | | CHURCH & CEMETERYOFF ASSESSMENT | |
| Guadalupe | San Jose-Anton Chico | | ONE ACRE OF LAND IN MILAGROMILAGRO | |
| Guadalupe | St. Rose of Lima-Santa Rosa | | 1 ACRE AT BORICANEWKIRKBORICA | |
| Guadalupe | St. Rose of Lima-Santa Rosa | | TR AT DILIADILIA | |
| Guadalupe | San Jose-Anton Chico | | TR AT MILAGROMILAGRO | |
| Guadalupe | St. Rose of Lima-Santa Rosa | | FOUR-ROOM HOUSEBOOK 2, PAGE 206, 207OFF ASSESSMENT | |
| Guadalupe | La Santisima Trinidad-Arroyo Seco | | 45' X 25'NE OF DILIA/EAST BANK OF PECOS RIVERGRAVE YARD/ABANDONEDLOS ESTERITOS (BY GONZALES JAN 17, 1898) | |
| Guadalupe | La Santisima Trinidad-Arroyo Seco | | B-39, L-16 THRU 18 INCLUSIVEHARDIES CONT., VAUGHNOFF ASSESSMENT | $3,399.00 |
| Guadalupe | St. Rose of Lima-Santa Rosa | 1-096-024-518-236 | B-4D, L-7, 8, & 9OFF ASSESSMENT | $3,159.00 |
| Guadalupe | St. Rose of Lima-Santa Rosa | 1-096-024-503-215 | B-01 113CONTINUATION B-28, L-6 | $3,048.00 |
| Guadalupe | St. Rose of Lima-Santa Rosa | 1-096-024-389-316 | B-06, L- 6CELSO BACA ADDITIONBOOK 16, PAGE 41OFF ASSESSMENT | |
| Guadalupe | St. Rose of Lima-Santa Rosa | | B-60, L-1, 2, 3, & 5SAINT ROSE OF LIMA PARISHBOOK 50, PAGE 375SANTA ROSA | |
| Guadalupe | St. Rose of Lima-Santa Rosa | | T-22N, R-25E, S-32IN THE NW CORNER OF THE NE 1/4MOSTENO CEMETARYROY, NM | |
| Harding | Holy Family-St. Joseph-Roy-Mosquero | 1-146-127-270-495 | B-2, L-5,6,7,8,9,10,11,12 (VACANT) | $300.00 |
| Harding | Holy Family-St. Joseph-Roy-Mosquero | 1-153-117-011-224 | *MONTEZUMA ADDITIONROY, NM T-20N, R-26E, S-21WAS 1-153-117-020-274515 SAINT GEORGE STRECTORYST JOSEPH CHURCH/ROY | |
| Harding | Holy Family-St. Joseph-Roy-Mosquero | 1-153-117-011-250 | | $129,987.00 |

| County | Owner | Account | Description | Value |
|---|---|---|---|---|
| Harding | Holy Family-St. Joseph-Roy-Mosquero | 1-153-117-011-256 | BOOK WD PG 362B-1, L-1,2,3,4,5 (VACANT LOTS) *MONTEZUMA ADDITIONROY, NM | $352,455.00 |
| Harding | Holy Family-St. Joseph-Roy-Mosquero | 1-153-117-011-260 | T-20N, R-26E, S-21BOOK QCD PG 540 01/05/72545 SAINT GEORGE STPARISH HALLROY, NM | $187,536.00 |
| Harding | Holy Family-St. Joseph-Roy-Mosquero | 1-153-117-020-274 | T-20N, R-26E, S-21467 X 208'CHURCH/SCHOOLST JOSEPH CHURCH/ROY | |
| Harding | Holy Family-St. Joseph-Roy-Mosquero | 1-153-117-027-215 | B-2, L-13 (VACANT) *MONTEZUMA ADDITIONROY, NM | $501.00 |
| Harding | Holy Family-St. Joseph-Roy-Mosquero | 1-153-117-027-229 | B-2, L-16,17,18,19,20,21,22,23,24 (VACANT) *MONTEZUMA ADDITIONROY, NM | $4,509.00 |
| Harding | Holy Family-St. Joseph-Roy-Mosquero | 1-153-117-057-256 | B-8, L-1,2,5,6,7,8 (VACANT) *MONTEZUMA ADDITIONROY, NM | $4,008.00 |
| Harding | Holy Family-St. Joseph-Roy-Mosquero | 1-153-117-103-259 | B-9, L-3,4,7,8 (VACANT) *MONTEZUMA ADDITIONROY, NM | $2,004.00 |
| Harding | Holy Family-St. Joseph-Roy-Mosquero | 1-165-123-525-015 | T-21N, R-28E, S-21IN THE SE CORNER OF SE 1/4, SE 1/4CARRIZO CHURCHCARRIZO PARISH HALL37 CEDAR ST, B-12, ALL OF LOT 4BOOK WD, PAGE 383 07/30/55MOSQUERO ORIGMOSQUERO | $300.00 |
| Harding | Holy Family-St. Joseph-Roy-Mosquero | 1-166-105-177-304 | RESIDENTIALB-12, L-1,2,3,4,5ST. JOSEPH'S CHURCHMOSQUERO ORIGMOSQUERO | |
| Harding | Holy Family-St. Joseph-Roy-Mosquero | 1-166-105-177-334 | T-18N, R-28E, S-15OUT OF THE NW 1/4 OF THE NW 1/4MOSQUERO CEMETERY* | $552,450.00 |
| Harding | Holy Family-St. Joseph-Roy-Mosquero | 1-166-106-015-513 | T-20N, R-28E, S-23A PARCEL OF LAND 50 YARDS SQUAREIN SW CORNER OF SW 1/4, SW 1/4, NW 1/4ROY, NM | $562.50 |
| Harding | Holy Family-St. Joseph-Roy-Mosquero | 1-167-118-075-271 | T-17N, R-29E, S-05A PORTION OF SW 1/4 SW 1/4BEING 100' BY 250'MOSQUERO CANON (CEMETERY) | $562.50 |
| Harding | Holy Family-St. Joseph-Roy-Mosquero | 1-170-102-033-033 | T-17N, R-29E, S-13NW CORNER OF SW 1/4 SW 1/4MOSQUERO CANON | $562.50 |
| Harding | Holy Family-St. Joseph-Roy-Mosquero | 1-174-100-055-126 | (MOSQUERO CANON) | $562.50 |

| County | Parish | Parcel ID | Description | Amount |
|---|---|---|---|---|
| Harding | Holy Family-St. Joseph-Roy-Mosquero | 1-179-094-500-250 | T-16N, R-30E, S-14A PARCEL OF LAND 75' BY 75' IN THE SE 1/4IMMACULATE CONCEPTION CHURCHGALLFGOS | $562.50 |
| Harding | Holy Family-St. Joseph-Roy-Mosquero | 1-180-083-268-001 | T-14N, R-32E, S-08A PARCEL OF LAND 120' BY 1,257 IN SE 1/4VIC STEWARD RANCH/OLD ALAMOSA CHURCH/NO CHAPEL NOWROY/CEMETERY | $562.50 |
| Harding | Holy Family-St. Joseph-Roy-Mosquero | 1-181-120-277-251 | T-20N, R-31E, S-07 NON-RESIDENTIALSE 1/4MOSQUERO SCHOOL SYSTEM QC TO PARISH 6/4/1996BUEYEROS | $1,221.00 |
| Harding | Holy Family-St. Joseph-Roy-Mosquero | 1-181-120-396-132 | T-20N, R-31E, S-07 NON-RESIDENTIALSE 1/4GRAZING LANDBUEYEROS | $33,069.00 |
| Harding | Holy Family-St. Joseph-Roy-Mosquero | 1-186-089-527-134 | T-15N, R-31E, S-12PORTION OF NE 1/4 SE 1/4HANOVA CHURCH* | |
| Harding | Holy Family-St. Joseph-Roy-Mosquero | 1-188-083-268-033 | T-14N, R-32E, S-08PARCEL OF LAND 123' BY 62' IN SW CORNER OF SE4ALAMOSA* | |
| Mora | St. Gertrude the Great - Mora | | MORA GRANT, MORA COUNTY AS PLAT #692-AADDITION TO CEMETERY PROPERTYT-19N, R-16E SEC-04DONATION BY MORA-SAN MIGUEL ELECTRIC COOPERATIVEBUENA VISTA | |
| Mora | St. Gertrude the Great - Mora | 106-1-089-115-202-201 | T-20N, R-15E, SEC-35/FOLDER 2535SAN JOSE MISSIONLEDOUX | |
| Mora | St. Gertrude the Great - Mora | 1-085-123-445-273 | CHURCH COMPLEXWAS 12.84 ACRES, PLAT 739-B, PLAT 764-BT-21N, R-15E, SEC-19/FOLDER 3719IMMACULATE HEART OF MARY MISSIONHOLMAN | $103,761.00 |
| Mora | St. Gertrude the Great - Mora | | K-D.PACHECO LUJAN, S-R.BACHICHA, E-SANTO NINO RD,W-D.PACHECO LUJAN, BK93, PGS 47-48, BK 94, PG 461T-20N, R-15E, SEC-17/FOLDER 25-17EL SANTO NIÑO DE ATOCHA | |
| Mora | St. Gertrude the Great - Mora | 1-086-118-155-154 | MISSIONMONTE APLANADO | $4,998.00 |

| | | | | |
|---|---|---|---|---|
| Mora | St. Gertrude the Great - Mora | 1-086-118-163-103 | N-BROWN S-GALLEGOS, PR W-GALLEGOS & GALLEGOSFOLDER 2517T-20N, R-15E, SEC-17/FOLDER 25-17EL SANTO NIÑO DE ATOCHA MISSIONBUENA VISTA | $33,000.00 |
| Mora | St. Gertrude the Great - Mora | 1-086-120-339-535 | N & E-CASSIDY S & W-PUBLIC ROAD RDFOLDER 2505FOLDER 2505SAN ANTONIO DE PADUA MISSIONCLEVELAND | $41,496.00 |
| Mora | St. Gertrude the Great - Mora | 1-086-130-458-113 | N S & W-JOHN ABEYTA E-JOHN ABEYTA & PUBLIC ROADBOOK 8, PAGE 1, BOOK 21, PAGE 379T-22N, R-15E, SEC-17/FOLDER 4817CHACON CEMETERY/BOOK 8, PAGE 1, BOOK 21, PAGE 379CHACON | $30,000.00 |
| Mora | St. Gertrude the Great - Mora | 1-086-130-470-053 | N & W-PUBLIC ROAD S-T FRESQUEZ E-MRS A MARTINEZFOLDER 4817T-22N, R-15E, SEC-17/FOLDER 4817CAPILLA DE SAN ANTONIO/MISSION OF MORACHACON | $40,389.00 |
| Mora | St. Gertrude the Great - Mora | 1-087-116-112-106 | N-PUBLIC ROAD S-MTZ MACLOVIA VIGIL E & W PUB RDBOOK 62, PAGE 561T-20N, R-15E, SEC-28/FOLDER 2528SAN JOSE MISSIONLEDOUX | $45,318.00 |
| Mora | St. Gertrude the Great - Mora | 1-087-118-273-455 | N & E-PUBLIC RD S-JOSE MEDINA W-AURORA BORREGOFOLDER 2514T-20N, R-15E, SEC-14/FOLDER 2514CHURCH OF SANTIAGO, MISSION OF MORASANTIAGO/TALCO | $31,500.00 |
| Mora | St. Gertrude the Great - Mora | 1-087-119-364-132 | N-B MEAD S-TOP OF CEBO MTS E-G MAES W-F TRAMBLEYFOLDER 2509T-20N, R-15E, SEC-09/FOLDER 2509LA CORDILLERA CHAPELLA CORDILLERA | $33,282.00 |
| Mora | St. Gertrude the Great - Mora | 1-088-117-318-452 | FOLDER 2522, BOOK 46, PAGE 268-269BOOK 46, PAGE 268-269FOLDER 2522LEDOUX | $31,500.00 |

| Mora | St. Gertrude the Great - Mora | 1-088-118-396-474 | N & W-FRANK TRAMBLEY S-PUBLIC RD E-HEIRS/ART MAESBOOK 55, PAGE 359FOLDER 2515CATHOLIC CEMETERYMORA | $31,500.00 |
| Mora | St. Gertrude the Great - Mora | 1-088-119-466-248 | N-STATE RD 3 S-TRAMBLEY E-E MTZ W-STEVE SANCHEZINST. #20100504, INST. #2014O4041T-20N, R-15E, SEC-10/FOLDER 2510ST GERTRUDE'S GYMMORA | $158,541.00 |
| Mora | St. Gertrude the Great - Mora | 1-088-119-490-317 | N-ST RD518S-TRAMBLEY E-E MTZ W-S SANCHEZFOLDER 2510FOLDER 2510ST GERTRUDE'SMORA/POST OFFICE PARKING LOT | $31,500.00 |
| Mora | St. Gertrude the Great - Mora | 1-088-119-493-321 | BK T-6 PG 328 - BK 44, PG 54-59FOLDER 2510PARISH HALLMORA/POST OFFICE BUILDING N & W-PUBLIC ROAD S & E-HERMAN NOLANFOLDER 1202FOLDER 1202NUESTRA | $39,072.00 |
| Mora | St. Gertrude the Great - Mora | 1-089-114-151-490 | SENORA DEL CARMEL MISSIONEL CARMEN N-ANNA GUTIERREZ S-JAMES KING E & W RALPH HANKSFOLDER 1317FOLDER 1317VACANT | $41,079.00 |
| Mora | St. Gertrude the Great - Mora | 1-092-112-128-470 | LANDBUENA VISTA | $31,500.00 |
| Mora | St. Gertrude the Great - Mora | 1-092-117-093-474 | N-CANADA DEL AGUA S E & W-ALEX & GILBERT MARTINEZFOLDER 2620T-20N, R-16E, SEC-20/FOLDER 2620SAN JOSE MISSIONCANONCITO N S & E-MODESTO BORRFGO W-PUBLIC ROADFOLDER 3808T-21N, R-16E, SEC-08/FOLDER 3808SANTA TERESITA CHURCH, | $32,100.00 |
| Mora | St. Gertrude the Great - Mora | 1-092-125-302-336 | MISSION OF MORATURQUILLO | $32,301.00 |

| | | | | |
|---|---|---|---|---|
| Mora | St. Gertrude the Great - Mora | 1-093-115-190-197 | N & W-R.E.A. S-TONY PINO E-PUBLIC ROADBOOK D, PAGE 530-531, BOOK 89, PAGE 84, FOLDER 2633T-20N, R-16E, SEC-33/FOLDER 2633SAN ANTONIO DE ATOCHA, MISSION OF MORASAN ANTONIO | $41,649.00 |
| Mora | St. Gertrude the Great - Mora | 1-093-117-302-240 | N E & W-SALMAN S-PUBLIC ROADFOLDER 2621T-20N, R-16E, SEC-21/FOLDER 2621CAPILLA DE SAN RAFAELSAN RAFAEL | $31,500.00 |
| Mora | St. Gertrude the Great - Mora | 1-093-130-408-488 | S-16, T-22N, R-16EFOLDER 4916T-22N, R-16E, SEC-16/FOLDER 4916GUADALUPITA CHURCH NEW CHURCH | |
| Mora | St. Gertrude the Great - Mora | 1-093-130-408-488 | N & W-ARSENIO GARCIA S-JUANITA PENA E-PUBLIC ROADFOLDER 4916T-22N, R-16E, SEC-16/FOLDER 4916IMMACULATE HEART OF MARY MISSIONHOLMAN | $40,071.00 |
| Mora | St. Gertrude the Great - Mora | 1-094-122-309-010 | N S & E-PUBLIC ROAD W-MONTOYA, FERNANDOBOOK C, PAGE 637-638, BOOK 38, PAGE 199-200, BOOK 47, PAGE 321-322T-21N, R-16E, SEC-27/FOLDER 3827SANTA RITA MISSION CHURCH, LUCERO, NMLUCERO/AKA EL COYOTE N-M CORDOVA S-D RAEL E & W-RIDGET-21N, R-16E, SEC-27/FOLDER 382761.11 GRAZING LANDASSR OFFICE HAS IT AS "LAS ANIMAS CHURCH"-THIS IS INCORRECTLUCERO/AKA EL COYOTE | $35,742.00 |
| Mora | St. Gertrude the Great - Mora | 1-094-122-363-143 | S-22, T-22N, R-16EFOLDER 4922T-22N, R-16E, SEC-22/FOLDER 4922GUADALUPITA CHURCH LARGE CEMETERY | $31,500.00 |
| Mora | St. Gertrude the Great - Mora | 1-094-129-150-394 | N S E & W - PUBLIC ROADFOLDER 4915T-22N, R-16E, SEC-15/FOLDER 4915NUESTRA SENORA DE GUADALUPE MISSIONGUADALUPITA, OLD CHURCH SITE | |
| Mora | St. Gertrude the Great - Mora | 1-094-130-057-174 | | $31,500.00 |

| | | | | |
|---|---|---|---|---|
| Mora | St. Gertrude the Great - Mora | 1-095-123-100-454 | N-ALCON S-MONTOYA E-DIAMOND W-CHURCH & INGLEFOLDER 0038T-21N, R-16E, SEC-23/FOLDER 0038(VACANT LAND)LUCERO/AKA EL COYOTE | $72,900.00 |
| Mora | St. Gertrude the Great - Mora | 1-096-113-430-320 | N & E-PUBLIC ROAD S-UNGER, EARLE E W-NEWTON RAYFOLDER 1312FOLDER 1312SAN ACACIO MISSIONGOLONDRINAS | $36,444.00 |
| Mora | St. Gertrude the Great - Mora | 1-100-124-367-516 | N E & W-DIAMOND A RANCH S-SANCHEZ ESTEVANFOLDER 3915T-21N, R-17E, SEC-15/FOLDER 3915SAN YSIDRO/MISSION OF MORASAN ISIDRO | $34,500.00 |
| Mora | St. Gertrude the Great - Mora | 1-102-110-464-303 | S-25, T-19N, R-17E FOLDER 14-25, Formerly Ben C De Baca | $31,500.00 |
| Mora | Santa Clara- Wagon Mound | 1-095-119-534-389 | N & W-MAESTAS E-CABRERA S-CHACON & RIVERAFOLDER 2611T-20N, R-16E, SEC-11/FOLDER 2611SAGRADO CORAZON DE JESUS MISSION OF WAGON MOUNDWATROUS | $32,592.00 |
| Mora | Santa Clara- Wagon Mound | 1-100-131-432-388 | N & W-RAMON CHAVEZ S-RON CHAVEZ E-PUBLIC ROADFOLDER 50;10T-22N, R-17E, SEC-10/FOLDER 5010SAN JUAN BAUTISTA MISSIONLOS HUEROS | $31,500.00 |
| Mora | St. Gertrude the Great - Mora | 1-101-134-004-358 | S-PUBLIC RD E-ABELINO PERALTA W & N-CARLOS CRAIMERFOLDER 6026T-23N, R-17E, SEC-26/FOLDER 6026NUESTRO SENOR DE ESQUIPULA MISSIONLOS LEFEBRES | $32,559.00 |
| Mora | Santa Clara- Wagon Mound | 1-101-134-056-445 | T-23N, R-17E, S-26FOLDER 60-26FOLDER 60-26, BOOK 73, PAGE 429-432WAGON MOUND CEMETERYWAGON MOUND/MORA | $30,000.00 |
| Mora | Santa Clara- Wagon Mound | 1-104-133-029-500 | N & E-PUBLIC ROAD S-TONY DURAN W-CARLOS FERNANDEZFOLDER 6132FOLDER 6132NUESTRA SENORA DE GUADALUPE MISSIONOCATE | $32,976.00 |

| County | Parish | Parcel Number | Description | Value |
|---|---|---|---|---|
| Mora | Santa Clara - Wagon Mound | 1-104-133-314-037 | N-PUBLIC ROAD, S. E. & W-GLASSCOCKFOLDER 6132FOLDER 6132NUFSTRA SENORA DE GUADALUPE MISSIONOCATE | $45,015.00 |
| Mora | Santa Clara - Wagon Mound | 1-108-106-129-283 | B-2, L-S 1, 2, 3, & 4WATROUS TOWNSITEFOLDER 2013 BLOCK 2WATROUS TOWNSITE/MISSION DE ABRILWATROUS N & E-VALDEZ ARTURO S-CHAVEZ MILJANO W-JUAN GARCIAFOLDER 5101ST. ANTHONY OF PADUA/NARANJO MISSION | $43,149.00 |
| Mora | Santa Clara - Wagon Mound | 1-108-132-165-168 | CHURCHNARANJO | $31,500.00 |
| Mora | Santa Clara - Wagon Mound | 1-123-121-451-257 | B-41, L-S 20, 21, 22, 23, & 24FOLDER 0041SANTA CLARA CHURCHWAGON MOUND RITCH AVE - B-31, L-S 1, 2, 3, 4, 5 & 17, 18, 19BOOK 55, PAGE 246FOLDER 0031(SOLD LOTS 6 & 7, BLK 31 TO TIERNEY 6/1991)WAGON MOUND | $53,151.00 |
| Mora | Santa Clara - Wagon Mound | 1-123-121-514-254 | B-32, L-S 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11 & 12FOLDER 0032WAGON MOUND | $50,160.00 |
| Mora | Santa Clara - Wagon Mound | 1-124-121-007-276 | 50' EXT N SIDE S. JOSE CEMET, QTS 97 222 CB ROMERO L1 - N 74 DEGREES 23' 12", A DISTANCE OF 119.47'L2 - S 30 DEGREES 51'29" E, A DISTANCE OF 205.37'L3 - S 65 DEGRFES 38'43" W, A DISTANCE OF 159.32'L4 - N 19 DEGREES 43' 47" W, A DISTANCE OF 222.93' | $31,500.00 |
| Mora | Our Lady of Sorrows-Las Vegas | | Cemetery in Montoya - Montoya Cemetery Association takes care of CemeteryORIGINAL DEED RECORDED B11,P416,6.27 1910UPDATED DEED RECORDED 7.29.1958,B77,P451 QUAY COUNTYNeed to get an updated copy of the deed from 1958 before recording | |
| Quay | St. Anne - Tucumcari | | | |

| County | Parish | Parcel ID | Description | Amount |
|---|---|---|---|---|
| Quay | St. Anne - Tucumcari | 1-160-058-146-263-000 | B-16, PART OF L-5 & ALL OF L-5 & 7O.T. LUCEROSAINT JOAN OF ARCMONTOYA NE-4 SE-4 SW-4TS 11-N 30-EDEEDED TO CITY OF | |
| Quay | St. Anne - Tucumcari | 1-178-064-231-099-000 | TUMCARI 1979 | |
| Quay | St. Anne - Tucumcari | 1-179-064-007-139-000 | B-29, L-11 & 12O.T. TUCUMCARIST ANNE'S PARKING LOTTUCUMCARI | |
| Quay | St. Anne - Tucumcari | 1-179-064-011-116-000 | B-7, L-5 5 & 6CONVEYED 03/14/06 BY HAYMAKERMCGEE ADDITION420 & 424 S. FOURTHTUCUMCARI | |
| Quay | St. Anne - Tucumcari | 1-179-064-479-122-000 | B-9, L-5 1-2-3-4MCGEE ADDITIONAUDITORIUMTUCUMCARI | |
| Quay | St. Anne - Tucumcari | 1-179-064-502-129-000 | N-1/2 OF L-8, B-8MCGEE ADDITIONTUCUMCARI B-21, L-13-14-15-16-17-18-19-20-21-23-23-24O.T. TUCUMCARISCHOOL GROUNDS (5TH & HIGH)TUCUMCARI | |
| Quay | St. Anne - Tucumcari | 1-179-064-510-189-000 | B-28, L-1-2-3-4-5-6-7-8-9-10-11-12SAINT ANNERECTORYTUCUMCARI | |
| Quay | St. Anne - Tucumcari | 1-179-064-510-319-000 | B-8, L-2CONVEYED 10/31/07 BY WIEGEL, C.J. & A.MCGEE ADDITION417 S. FOURTHTUCUMCARI IN NW CORNER OF SW-1/4T-10N, R-32E, S- | |
| Quay | St. Anne - Tucumcari | 1-179-064-518-124-000 | 34OLD CHAPEL (NOT IN USE)TUCUMCARI | |
| Quay | St. Anne - Tucumcari | 1-190-055-020-262-000 | B-10, L-S 17, 18, 19, & 20SAINT ANTHONY MISSIONLOGAN | |
| Quay | St. Anne - Tucumcari | 1-196-077-075-163-000 | B-10, L-S 14, 15 & 16PARISH HALLLOGAN | |
| Quay | St. Anne - Tucumcari | 1-196-077-084-163-000 | B-F, L-S 4, 5, 6, & 7OUR LADY OF GUADALUPE MISSIONSAN JON | |
| Quay | St. Anne - Tucumcari | 1-201-059-123-157-000 | A TR IN N-1/2 SE-1/4T-11N, R-36E, S-1SSACRED HEART CHURCHNARA VISTA | |
| Quay | St. Anne - Tucumcari | 1-214-094-396-197-000 | TOWNSHIP-23N, RANGE-01E, SECTION-14 BETWEEN SAN PEDRO & MESA DE POLEO OUT | |
| Rio Arriba | St. Thomas the Apostle-Abiquiu | 1-005-136-405-300 | OF ABIQUIU, NM | $10,122.00 |

| Rio Arriba | St. Thomas the Apostle-Abiquiu | 1-012-131-236-306 | TOWNSHIP-22N, RANGE-02E, SECTION-12 SITUATED ON THE SE PART OF PATENT NO. 77216 SANTA TERESA MISSION CHURCH MESA DE POLEO, NM | |
| Rio Arriba | St. Thomas the Apostle-Abiquiu | 1-015-132-492-118 | TOWNSHIP-22N, RANGE-03E, SECTION-04  SAN JUAN BAUTISTA MISSION CHURCH CEMETERY COYOTE, NM | $249.00 |
| Rio Arriba | St. Thomas the Apostle-Abiquiu | 1-016-132-064-255 | TOWNSHIP-22N, RANGE-03E, SECTION-03 SEC 3 COYOTE TOWNSITE MISSION OF ABIQUIU SEC 3 COYOTE TOWNSITE MISSION OF ABIQUIU TRACT 39  SAN JUAN BAUTISTA MISSION CHURCH COYOTE, NM | $255,623.00 |
| Rio Arriba | St. Thomas the Apostle-Abiquiu | 1-019-133-210-505 | T-26N, R-04E, S-31  SAN PEDRO MISSION CHURCH YOUNGSVILLE, NM | $25,293.00 |
| Rio Arriba | St. Thomas the Apostle-Abiquiu | 1-019-134-142-200 | TOWNSHIP-23N, RANGE-04E, SECTION-30 CEMETERY IN YOUNGSVILLE SAN PEDRO MISSION CHURCH CEMETERY YOUNGSVILLE, NM | $1,923.00 |
| Rio Arriba | St. Thomas the Apostle-Abiquiu | 1-025-133-235-415 | TOWNSHIP-23N, RANGE-05E, SECTION-31 SAN MIGUEL ARCHANGEL MISSION CHURCH CEMETERY CAÑONES, NM | |
| Rio Arriba | St. Thomas the Apostle-Abiquiu | 1-025-133-344-406 | T-23N, R-05E, S-31 BOOK 151, PAGE 655 CAÑONES, NM | $15,172.00 |
| Rio Arriba | St. Thomas the Apostle-Abiquiu | 1-025-133-347-415 | T-23N, R-05E, S-31 BOOK 151, PAGE 655 SAN MIGUEL ARCHANGEL MISSION CHURCH | $9,420.00 |
| Rio Arriba | St. Thomas the Apostle-Abiquiu | 1-032-135-263-000 | T-23N, R-06E, S-20 PARCEL 18TRACT OF LAND IN THE SW 1/4MORADAABIQUIU, NM | $33,270.00 |
| Rio Arriba | St. Thomas the Apostle-Abiquiu | 1-032-135-309-113 | T-23N, R-06F, S-2029 COUNTY RD. 187 ABQQIUBOOK 191, PAGE 171MULTI-PURPOSE MEETING PLACE, 29 ABIQUIU PLAZAABIQUIU, NM | $38,983.00 |
| Rio Arriba | St. Thomas the Apostle-Abiquiu | 1-032-135-312-135 | T-23N, R-06E, S-203MORADAABIQUIU, NM | $1,147,583.00 |

| County | Parish | Parcel ID | Description | Value |
|---|---|---|---|---|
| Rio Arriba | St. Thomas the Apostle-Abiquiu | 1-032-135-333-110 | T-23N, R-06E, S-20THE DEED TO THIS PROPERTY IN PARISH NAME ONLY. MUST REQUEST DEED FROM PARISH TO CORRECT. TRACT OF LAND IN THE SE1/4, ABIQUIUST. THOMAS THE APOSTLE CHURCHABIQUIU, NM | |
| Rio Arriba | St. Thomas the Apostle-Abiquiu | 1-032-135-402-093 | TOWNSHIP-23N, RANGE-06E, SECTION-20TRACT OF LAND IN THE SE 1/4MORADAABIQUIU, NM OLD CHAPEL ABIQUIUSEE 2014 PHOTO W/ASSESSMENTBOOK/PAGE 125/861, | $22,321.00 |
| Rio Arriba | St. Thomas the Apostle-Abiquiu | 1-034-135-098-236 | 140/125OLD CHAPEL ABIQUIUABIQUIU, NM TOWNSHIP-23N, RANGE-07E, SECTION-34 | $186,157.00 |
| Rio Arriba | St. Thomas the Apostle-Abiquiu | 1-040-133-120-100 | PARCEL 13SAN ANTONIOMISSION CHURCH & CEMETERYMEDANALES, NM | $183,881.00 |
| Rio Arriba | St. Patrick-Chama | 1-017-185-324-104 | T-31N, R-03E, S-11BOOK 140, PAGE 910, BOOK 136, PAGE 55, TR OF LAND IN THE SE 1/4ST. PATRICKNEW PARISH HALLCHAMA, NM | $412,899.00 |
| Rio Arriba | St. Patrick-Chama | 1-017-185-330-128 | T-31N, R-03E, S-35BOOK 452, PAGE 222 07/03/2003CHAMA, NM BOOK P1, PAGE 183 10/01/2010"CATHOLIC CHURCH TRACT" ON "PLAT OF BOUNDARY SURVEY AND LOT LINE ADJBETWEEN ASF & ARCHULETA"CONVEYED BY ARCHULETA | $989,454.00 |
| Rio Arriba | St. Patrick-Chama | 1-017-185-400-230 | 10/18/2010, CHAMA, NM T-26N, R-05E, S-19TR OF LAND IN THE NW 1/4CEMETERYCANJILON | |
| Rio Arriba | St. Patrick-Chama | 1-025-153-048-462 | T-26N, R-05E, S-19BOOK 22-A, PAGE 604BOOK 22A, PAGE 604/TR OF LAND IN THE NE 1/4 2ACEMETERY AT CANJILON-MISSION OF TIERRA AMARILLACANJILON | $6,600.00 |
| Rio Arriba | St. Patrick-Chama | 1-025-153-462-390 | 2ACEMETERY AT CANJILON-MISSION OF TIERRA AMARILLACANJILON | $5,882.00 |

| County | Entity | Parcel ID | Description | Value |
|---|---|---|---|---|
| Rio Arriba | St. Patrick-Chama | 1-026-154-018-020 | T-26N, R-05E, S-00BOOK 10, PAGE 519-521BOOK 10, PAGE 519-521/SW 1/4MISSION OF TIERRA AMARILLA SAN JUAN NEP. CHURCHCANJILON | $509,548.00 |
| Rio Arriba | St. Patrick-Chama | 1-042-127-188-492-1 | T-22N, R-07E, S-36STRUCTURE LOCATED ON PROPERTY BELONGING TOLARRY HERRERAIMMACULATE CONCEPTIONCHILI, NM | $14,064.00 |
| Rio Arriba | St. Anthony de Padua-Dixon | 1-051-131-363-145 | T-22N, R-09E, S-09SE 1/4BOOK/PAGE 55/619, 390/202, 530/5952, PLAT J-1/194CORRECTED ACREAGE AS PER SURVEY 11/94, 390/202VELARDE, NM | $17,250.00 |
| Rio Arriba | St. Anthony de Padua-Dixon | 1-053-121-287-067 | T-21N, R-09E, S-35SE 1/4OUR LADY OF SORROW CHAPEL/MISSIONMISSION CHURCH OF DIXON/CHIMAYO/EL LLANOCHIMAYO/EL LLANO, NM | $158,468.00 |
| Rio Arriba | St. Anthony de Padua-Dixon | 1-056-135-035-270 | T-23N, R-10E, S-20BOOK 146, PAGE 389-392, REC# 20003 06/30/83 NW 1/4CEMETERYEMBUDO, NM | $20,445.00 |
| Rio Arriba | St. Anthony de Padua-Dixon | 1-057-134-120-295 | T-23N, R-10E, S-28BOOK 23A, PAGE 291-294: .046 ACRE LOTBOOK 19, PAGE 525: TR.NW1/4 /B23-A,P291/B19,P400B19 P181: 4RM HOUSE W/GARAGE/B17 P652ST ANTHONY/DIXON 26 P481-2: LOTS 22-28-31-42 | $300.00 |
| Rio Arriba | St. Anthony de Padua-Dixon | 1-057-134-127-182 | T-23N, R-10E, S-28PARCEL-27, SW 1/4CEMETERYDIXON, NM | $165.00 |
| Rio Arriba | St. Anthony de Padua-Dixon | 1-057-134-150-165 | T-23N, R-10E, S-28PARCEL-28, SW 1/4PLAT S-142-6672 RECPT 201939 532/2826CEMETARYDIXON, NM | $1,956.00 |
| Rio Arriba | St. Anthony de Padua-Dixon | 1-002-137-520-219 | T-23N, R-01E, S-08MISSION OF DIXONNUESTRA SENORA DE GUADALUPE CHURCHGALLINAS, NM | $251,494.00 |

| County | Entity | Parcel Number | Description | Amount |
|---|---|---|---|---|
| Rio Arriba | Santo Nino-Tierra Amarilla | 1-019-170-100-454 | T-29N, R-04E, S-30BOOK 139-A, PAGE 651TRACT OF LAND IN THE NW 1/4TIERRA AMARILLA AREATIERRA AMARILLA | $457,946.00 |
| Rio Arriba | Santo Nino-Tierra Amarilla | 1-021-161-284-096 | T-27N, R-04E, S-00BOOK 139, PAGE 652BOOK 139A, PAGE 652/PORTION OF SECTION 9LAS NUTRIAS - MISSION OF TIERRA AMARILLALAS NUTRIAS | $17,820.00 |
| Rio Arriba | Santo Nino-Tierra Amarilla | 1-023-158-096-098 | T-27N, R-04E, S-26BOOK 55, PAGE 389BOOK 55, PAGE 389/PORTION OF SECTION 26 SWCEBOLLA CEMETERYCEBOLLA | $966.00 |
| Rio Arriba | Santo Nino-Tierra Amarilla | 1-023-158-150-052 | T-27N, R-04E, S-26BOOK 40, PAGE 415BOOK 40, PAGE 415/PORTION OF SEC 26 SW4HOLY CHILD CHURCH/MISSION OF TIERRA AMARILLACEBOLLA | $123,977.00 |
| Rio Arriba | San Juan Nepomuceno-El Rito | 1-052-150-065-316 | T-25N, R-09E, S-03(OFF ASSESSMENT)ST ANTHONY MISSION CHURCH SERVILLITA CEMETERY (?) | $13,481.00 |
| Rio Arriba | San Juan Nepomuceno-El Rito | 1-052-150-067-391 | T-25N, R-09E, S-03NW 1/4ST ANTHONY CATHOLIC CEMETERY / SERVILLETA PLAZAST. ANTHONY MISSION CHURCH SERVILLITA | $501.00 |
| Rio Arriba | San Juan Bautista-Ohkay Owingeh | 1-045-125-315-225 | T-21N, R-08E, S-09MISSION OF SAN JUAN PUEBLOBOOK 27, PAGE 331/CHAPEL & CEMETERY AT CHAMITASAN PABLO MISSIONCHAMITA | $203,500.00 |
| Rio Arriba | San Juan Bautista-Ohkay Owingeh | 1-046-127-454-210 | T-22N, R-08E, S-34EL GUIQUE PARCEL #5SAN RAFAEL DE ARCHANGEL MISSIONEL GUIQUE | $42,780.00 |
| Rio Arriba | San Juan Bautista-Ohkay Owingeh | 1-046-127-524-144 | T-22N, R-08E, S-34SAN RAFAEL DE ARCHANGEL MISSIONEL GUIQUE | $46,667.00 |
| Rio Arriba | San Juan Bautista-Ohkay Owingeh | 1-047-124-004-315 | T-21N, R-08E, S-14SAN JUAN PUEBLO PARCEL 6, BK/PG 171/783, 483/68, 531/2279, 537/1465, PLAT L-1/184SAN JUAN PUEBLOSAN JUAN PUEBLO | $37,371.00 |

| County | City | Parcel Number | Description | Amount |
|---|---|---|---|---|
| Rio Arriba | San Juan Bautista-Ohkay Owingeh | | T-21N, R-08E, S-15SAN JUAN PUEBLO #70ESPANOLA PUBLIC SCHOOLSSAN JUAN PUEBLO | |
| Rio Arriba | San Juan Bautista-Ohkay Owingeh | 1-047-124-520-370 | T-21N, R-08E, S-02ALCALDE NE 1/4 PARCEL #97TRACT OF LAND IN NE4 IN SEC-2PARCEL #97ALCALDE | $54,165.00 |
| Rio Arriba | San Juan Bautista-Ohkay Owingeh | 1-047-126-501-409 | T-22N, R-08E, S-26PARCEL #3/TRACT OF LAND IN NE 1/4 IN ESTACA AREASAN FRANCISCO MISSIONESTACA | $33,266.00 |
| Rio Arriba | San Juan Bautista-Ohkay Owingeh | 1-047-128-392-342 | T-21N, R-08E, S-01ALCALDE - EXEMPTED CEMETARYCEMETERY/MISSION OF SAN JUAN PUEBLO #70ALCADE | $31,050.00 |
| Rio Arriba | San Juan Bautista-Ohkay Owingeh | 1-048-126-008-463 | T-22N, R-08E, S-36140/23-24, 51/414, 114/179SAN JUAN PUEBLO MISSIONALCADE | $616,400.00 |
| Rio Arriba | San Juan Bautista-Ohkay Owingeh | 1-048-127-150-197 | T-22N, R-08E, S-25LA VILLITA CEMETERYBOOK 137, PAGE 725/NS DE LA SOLEDA/1955 BYRNE DEESABASTIAN GRANT/BK 170, PG 321LA VILLITA CEMETERY | |
| Rio Arriba | San Juan Bautista-Ohkay Owingeh | 1-048-128-204-126 | T-29N, R-03E, S-27SAN MIGUEL CHURCH, LA PUENTEBK 528, PAGE 9515 200509515 | $67,689.00 |
| Rio Arriba | San Jose-Los Ojos | 1-016-170-150-442 | 12/20/2005LA PUENTE | $54,451.00 |
| Rio Arriba | San Jose-Los Ojos | 1-018-172-020-454 | T-29N, R-03E, S-13BOOK 17, PAGE 385BOOK 17, PAGE 385 NW 1/4PARKVIEWLOS OJOS | $852,681.00 |

| County | Parish/Location | Parcel Number | Description | Amount |
|---|---|---|---|---|
| Rio Arriba | San Jose-Los Ojos | 1-018-172-251-323 | T-29N, R-03E, S-13TOTAL:9.56 AC. (5.56 CEMETERY, 4 AC. IRRIGATED PORTION)BOOK 177, PAGE 747-749, 01/18/94, NE 1/4, BOOK 176, PAGE 490-491, BOOK 134, PAGE 540LOS OJO (PARKVIEW) CEMETARY, BEING A PORTION OF HISTORIC CATRON'S EXCLUSIONS "PARKVIEW TR-G1" & "MESA TR"BOOK 176, PAGE 484-486, BOOK 176, PAGE 490-491LOS OJOS. ASF PAYS TAXES ON 4 AC. ON IRRIGATED PORTION | $131,928.00 |
| Rio Arriba | San Jose-Los Ojos | 1-018-172-269-364 | T-29N, R-03E, S-13BOOK 125, PAGE 587BOOK 125, PAGE 587 NE 1/4LOS OJOS | $50,646.00 |
| Rio Arriba | San Jose-Los Ojos | 1-018-172-302-304 | T-29N, R-03E, S-13NE 1/4LOS OJOS | $24,750.00 |
| Rio Arriba | San Jose-Los Ojos | 1-020-172-076-290 | T-29N, R-04E, S-17BOOK 135, PAGE 622BOOK 135, PAGE 622 NW 1/4 - NOT IN LEDGER BOOK1.17 ACENSENADA | $149,354.00 |
| Rio Arriba | San Jose-Los Ojos | 1-020-172-190-148 | T-29N, R-04E, S-17BOOK 135, PAGE 622BOOK 137, PAGE 622/MAP 17 SW 1/4CEMETERY & CHURCH IN ENSENADAENSENADA | $429,718.00 |
| Rio Arriba | St. Anthony-Dixon | 1-051-131-341-137 | T-22N, R-09E, S-09PARCEL-37, SE 1/4BOOK/PAGE 170,322,171/451,459/423, 485/645, 487/284, PLAT A-1 PG REC#23074 3VELARDE, NM | $537,552.00 |
| Rio Arriba | St. Anthony-Dixon | 1-051-130-397-542 | T-22N, R-09E, S-16PARCEL-15NUESTRA SEÑORA DE GUADALUPEMISSION CHURCH/VELARDE CEMETERYVELARDE, NM | $1,074.00 |
| Rio Arriba | Sacred Heart of Jesus-Espanola | 1-000-000-024-381 | 1983 MH ALLA - SERANGE #8312021 7A315068LIC #HC8620 - SIZE 16 X 70 TRAILERSISTER'S RESIDENCEESPANOLA | $8,556.00 |
| Rio Arriba | Sacred Heart of Jesus-Espanola | 1-000-000-024-806 | 1983 MH HOOKUP ALLA - SERANGE #8312021 7A315068 | |

| County | Entity | Parcel Number | Description | Value |
|---|---|---|---|---|
| Rio Arriba | Sacred Heart of Jesus-Espanola | 1-044-124-199-408 | T-21N, R-08E, S-1712.15.2014 APPLIED FOR EXEMPTION. APPROVED. PARCEL #118 (OFF ASSESSMENT) BOOK 77, PAGE 182SAN JOSE MISSION CHURCHHERNANDEZ | $762,731.00 |
| Rio Arriba | Sacred Heart of Jesus-Espanola | 1-044-124-300-438 | T-00N, R-08E, S-17HERNANDEZ 458/643-645HOMESITE + MOBILE HOME HOOKUPN OF SAN JOSE CEMETERY-HERNANDEZDONATED BY VALLEY NAT BANK 2003 | $9,162.00 |
| Rio Arriba | Sacred Heart of Jesus-Espanola | 1-046-119-214-380 | T-20N, R-08E, S-10BOOK 153, PAGE 790GUACHUPANGUEESPANOLA | $120,548.00 |
| Rio Arriba | Sacred Heart of Jesus-Espanola | 1-046-120-034-206 | T-20N, R-08E, S-03SACRED HEART CHURCHBOOK 23-A, PAGE 347SACRED HEARTESPANOLA | $2,268,587.00 |
| Rio Arriba | Sacred Heart of Jesus-Espanola | 1-046-120-084-214 | T-20N, R-08E, S-03RESIDENCE FOR RELIGIOUS MEMBERSBOOK 161, PAGE 490CONVENT OR PARISH HALLESPANOLA | $105,925.00 |
| Rio Arriba | Sacred Heart of Jesus-Espanola | 1-046-120-131-198 | T-20N, R-08E, S-03BOOK 145, PAGE 910-911SACRED HEARTESPANOLA | $279,988.00 |
| Rio Arriba | Sacred Heart of Jesus-Espanola | 1-047-117-032-186 | T-20N, R-08E, S-23MADRID | $36,035.00 |
| Rio Arriba | Sacred Heart of Jesus-Espanola | 1-047-119-056-417 | T-20N, R-08E, S-11T-21N, R-08E, S-26BOOK 146, PAGE 523-524TRACT OF LAND NE 1/4 - NW 1/4VICINITY OF RANCHITOS; ESPANOLA | $116,970.00 |
| Rio Arriba | Sacred Heart of Jesus-Espanola | 1-047-122-218-428 | T-22N, R-08E, S-35PARCEL #12 SE 1/4SAN ANTONIO (CHILI & EL GUICHE)BETWEEN CHILILI & EL GUICHE | $158,231.00 |
| Rio Arriba | Sacred Heart of Jesus-Espanola | 1-047-127-465-003 | T-26N, R-09E, S-08SAN ANTONIO MISSION CHURCHCATHOLIC | $70,048.00 |
| Rio Arriba | San Juan Nepomuceno-El Rito | 1-050-155-276-462 | CHURCH/CEMETERYPLACITAS, NM | $47,216.00 |

| | | | | |
|---|---|---|---|---|
| Rio Arriba | Holy Family-Chimayo | 1-066-128-166-211 | T-22N, R-11E, S-25TRACT 7 MAP 45 SURVEY 15 QUAD 1VACANT LAND NEXT TO MISSION CHURCH IN EL-VALLEVACANT LAND NEXT TO SAN MIGUEL -EL VALLEEL VALLE, NM | $4,377.00 |
| Rio Arriba | Holy Family-Chimayo | 1-053-121-340-160 | T-21N, R-09E, S-35BOOK 67, PAGE 67, SE 1/4HOLY FAMILY CHURCHCHURCHCHIMAYO, NM | $2,597,437.00 |
| Rio Arriba | Holy Family-Chimayo | 1-053-121-352-150 | T-21N, R-09E, S-35THE DEED TO THIS PROPERTY IN PARISH NAME ONLY. MUST REQUEST DEED FROM PARISH TO CORRECT.HOLY FAMILY CHURCHNUESTRA SENORA DE DOLORES CHAPEL CEMETERYCHIMAYO, NM | |
| Rio Arriba | Holy Family-Chimayo | 1-054-121-125-147 | T-21N, R-09E, S-36BOOK 8, PAGE 519, PARCEL-92, SW 1/4CHIMAYO PARISHPARCEL #92CHIMAYO, NM | $52,284.00 |
| Rio Arriba | Holy Family-Chimayo | 1-056-121-190-069 | T-21N, R-10E, S-32LOT A, PLAT C1/195, BOOK 505 PAGE 22SAN YSIDRO & SAGRADO CORAZON MISSION CHURCHMISSION CHURCHRIO CHIQUITO, NM | $10,668.00 |
| Rio Arriba | Holy Family-Chimayo | 1-056-121-195-070 | T-21N, R-10E, S-32TR OF LAND IN SECTION 32 PARCEL #8SAN YSIDRO & SAGRADO CORAZON MISSION CHURCHRIO CHIQUITO CEMETERYRIO CHIQUITO, NM | $2,243.00 |
| Rio Arriba | Holy Family-Chimayo | 1-056-121-216-015 | T-21N, R-10E, S-32TR OF LAND IN SECTION 32 PARCEL #4SRIO CHIQUITO, NM | $6,600.00 |
| Rio Arriba | Holy Family-Chimayo | 1-058-121-439-190 | T-21N, R-10E, S-34BOOK 308, PAGE 203SAN ANTONIO HOUSE IS OF NO VALUE BURNED DOWN AS PER ERTPARKING LOT FOR MISSION CHURCHCORDOVA, NM | $8,600.00 |

| County | Parish/Church | Parcel ID | Description | Amount |
|---|---|---|---|---|
| Rio Arriba | Holy Family-Chimayo | 1-058-121-455-201 | T-21N, R-10E, S-34PARCEL-108K CORDOVASAN ANTONIOMISSION CHURCHCORDOVA, NM | $65,141.00 |
| Rio Arriba | Holy Family-Chimayo | 1-061-123-286-480 | T-21N, R-11E, S-19PARCEL-6, NE 1/4MISSION CHURCH CEMETERYTRUCHAS, NM | $171.00 |
| Rio Arriba | Holy Family-Chimayo | 1-061-123-373-433 | T-21N, R-11E, S-19PARCEL-39, NE 1/4SANTO ROSARIO MISSION CHURCHMISSION CHURCHTRUCHAS, NM | $73,309.00 |
| Rio Arriba | Holy Family-Chimayo | 1-064-124-310-118 | T-21N, R-11E, S-18SE 1/4 VACANT LAND LOCATED BEHIND MISSION CHURCHSANTO ROSARIO MISSION CHURCH TRUCHASMISSION CHURCHTRUCHAS, NM | $150,937.00 |
| Rio Arriba | St. Thomas the Apostle-Abiquiu | 1-062-129-360-480 | T-22N, R-11E, S-20TR A, B, CBOOK M130, PAGE 103, TRACT OF LAND IN THE NE 1/4ST. THOMAS THE APOSTLE CHURCHABIQUIU, NM | $65,000.00 |
| San Miguel | St. Rose of Lima-Santa Rosa | 1-104-081-295-053 | T-14, R-18, S-20LA LIENDRE CHURCH (IN RUINS)FOLDER 402020LA LIENDRE | |
| San Miguel | St. Rose of Lima-Santa Rosa | 1-137-078-470-340 | T-13, R-23, S-02GARITA CHURCHFOLDER 402000'GARITA | |
| San Miguel | St. Anthony of Padua-Pecos | 1-068-092-030-014 | T-16, R-12, S-29WITHIN SW 4, NW 4, SW 4, SW4FOLDER 16PECOS | |
| San Miguel | St. Anthony of Padua-Pecos | 1-069-085-284-512 | T-15, R-12, S-33LA SAGRADE FAMILIA CATHOLIC CHURCHFOLDER 1 OF 2ROWE T-15, R-12, S-33DEED 233:1037LA SAGRADE FAMILIA CHURCH PARKING LOTFOLDER 1 OF 2ROWE | |
| San Miguel | St. Anthony of Padua-Pecos | 1-069-085-307-511 | T-16, R-12, S-33PECOS CEMETERYFOLDER 2 OF 6PECOS | $1,470.00 |
| San Miguel | St. Anthony of Padua-Pecos | 1-069-091-024-477 | T-16, R-12, S-33SAINT ANTHONY CEMETERYFOLDER 2 OF 6PECOS | |
| San Miguel | St. Anthony of Padua-Pecos | 1-069-091-120-420 | T-16, R-12, S-33PECOS CEMETERYFOLDER 2 OF 6PECOS | $41,890.00 |
| San Miguel | St. Anthony of Padua-Pecos | 1-069-091-152-522 | T-16, R-12, S-33PECOS CEMETERYFOLDER 2 OF 6PECOS | $29,000.00 |

| San Miguel | St. Anthony of Padua-Pecos | 1-069-092-197-082 | T-16, R-12, S-33PECOS CONVENTFOLDER 3PECOS | $21,375.00 |
|---|---|---|---|---|
| San Miguel | St. Anthony of Padua-Pecos | 1-069-092-229-083 | T-16, R-12, S-28PECOS CATHOLIC CHURCHSAINT ANTHONY DE PADUA CHURCHFOLDER 2PECOS T-16, R-12, S-28NEXT TO PECOS | $57,920.00 |
| San Miguel | St. Anthony of Padua-Pecos | 1-069-092-273-093 | CHURCH/GRAZING USEFOLDER 2PECOS | $962.00 |
| San Miguel | St. Anthony of Padua-Pecos | 1-070-086-041-278 | T-15, R-12, S-27ROWE CEMETERYFOLDER 15-12-ALLROWE | $1,000.00 |
| San Miguel | St. Anthony of Padua-Pecos | 1-074-089-323-193 | T-15, R-13, S-08LOWER COLONIAS MISSION OF PECOSFOLDER 56054COLONIAS (LOWER) | |
| San Miguel | San Miguel del Vado-Ribera | 1-074-083-441-035 | T-14, R-13, S-08SOUTH SAN ISIDROFOLDER 3SAN ISIDRO | |
| San Miguel | San Miguel del Vado-Ribera | 1-076-084-176-224 | T-14, R-13, S-03NORTH SAN ISIDRO WIN N24SE4NW4NE4SW4FOLDER 1SAN ISIDRO | |
| San Miguel | San Miguel del Vado-Ribera | 1-079-080-323-378 | T-14, R-14, S-30SAN JUAN CHURCHFOLDER 1 OF 2SAN JUAN | |
| San Miguel | San Miguel del Vado-Ribera | 1-080-079-382-244 | T-14, R-14, S-32SAN JOSE VILLAGEFOLDER 49 | |
| San Miguel | San Miguel del Vado-Ribera | 1-080-079-450-174 | T-14, R-14, S-32SAN JOSE VILLAGE | $5,000.00 |
| San Miguel | San Miguel del Vado-Ribera | 1-082-077-078-065 | T-13, R-14, S-10FOLDER 4SAN MIGUEL | |
| San Miguel | San Miguel del Vado-Ribera | 1-082-077-123-088 | T-13, R-14, S-10SAN MIGUEL CATHOLIC CENTERFOLDER 4RIBERA | |
| San Miguel | San Miguel del Vado-Ribera | 1-082-077-210-100 | T-13, R-14, S-10FOLDER 3RIBERA | $6.00 |
| San Miguel | San Miguel del Vado-Ribera | 1-083-075-148-035 | T-13, R-14, S-23EL PUEBLO CHURCHFOLDER 2EL PUEBLO | |
| San Miguel | San Miguel del Vado-Ribera | 1-089-079-316-062 | T-14, R-15, S-35CEMETERY BEHIND BERNAL MISSION CHURCHBERNAL | |
| San Miguel | San Miguel del Vado-Ribera | 1-089-079-338-060 | T-14, R-15, S-35DEED 239/6394BERNAL MISSION CHURCHFOLDER 2 OF 2BERNAL | $1,800.00 |
| San Miguel | San Miguel del Vado-Ribera | 1-089-087-270-440 | T-15, R-15, S-23FORM: LUJAN MATHEW DEED 231/2011FOLDER 2 OF 2-A W/IN NW4SW4NW4NE4 | $1,998.00 |

| County | Entity | Parcel Number | Description | Amount |
|---|---|---|---|---|
| San Miguel | San Miguel del Vado-Ribera | 1-093-085-285-400 | SHERIDAN, NM (NOT OURS)LA CAPILLA DE SAN JUANFOLDER 402440SHERIDAN | |
| San Miguel | Our Lady of Sorrows-Las Vegas | 1-085-091-131-500 | T-16, R-15, S-31SAN GERONIMO CHURCHFOLDER 65682SAN GERONIMO | |
| San Miguel | Our Lady of Sorrows-Las Vegas | 1-086-101-102-081 | T-17, R-15, S-08ST. ANTHONY'S CHAPELFOLDER 50800OEL POVENIR | |
| San Miguel | Our Lady of Sorrows-Las Vegas | 1-087-099-300-053 | T-17, R-15, S-21SANTO NINO CHURCHFOLDER 65750BLAS GALLINAS | |
| San Miguel | Our Lady of Sorrows-Las Vegas | 1-087-105-365-251 | T-18, R-15, S-21FOLDER 24SAN IGNACIO | $18,200.00 |
| San Miguel | Our Lady of Sorrows-Las Vegas | 1-087-105-410-250-1 | T-18, R-15, S-21SAN IGNACIO CHURCH (SOCIEDAD DE SAN JOSE)FOLDER 4 OF 5SAN IGNACIO | |
| San Miguel | Our Lady of Sorrows-Las Vegas | 1-091-083-401-343 | T-14, R-16, S-07FOLDER 656965 OR FOLDER 2 OF 3TECOLOTE | $36.00 |
| San Miguel | Our Lady of Sorrows-Las Vegas | 1-092-087-342-140 | T-15, R-16, S-20FOLDER 401820LA MANGA | |
| San Miguel | Our Lady of Sorrows-Las Vegas | 1-093-093-290-224 | T-16, R-16, S-21MT CALVARY CEMETERYFOLDER 22-BLAS VEGAS | |
| San Miguel | Our Lady of Sorrows-Las Vegas | 1-093-105-350-240 | T-18, R-16, S-21DEED 205/38-39FOLDER 7 OF 9SAPELLO | |
| San Miguel | Our Lady of Sorrows-Las Vegas | 1-094-092-254-425 | T-16, R-16, S-27LOT 1 & S 42 43' OF LOT 2, BLOCK 76FOLDER 61/OUR LADY OF SORROWS CONVENTLAS VEGAS | |
| San Miguel | Our Lady of Sorrows-Las Vegas | 1-094-092-305-004 | T-16, R-16, S-27LOT 1-8, BLOCK 140FOLDER 35-A/ST. JOSEPH CEMETERYLAS VEGAS | |
| San Miguel | Our Lady of Sorrows-Las Vegas | 1-094-092-309-483 | T-16, R-16, S-27LOT 5, BLOCK HFOLDER 246LAS VEGAS | |
| San Miguel | Our Lady of Sorrows-Las Vegas | 1-094-092-402-511 | T-16, R-16, S-27LOT W/IN BLOCK A/PLAZA ADDITIONFOLDER 215/OUR LADY OF SORROWS CHURCHLAS VEGAS | |
| San Miguel | Our Lady of Sorrows-Las Vegas | 1-095-093-035-150 | T-16, R-16, S-23LOTS 1-2-3 BLOCK 4 FAIRVIEW & SANDOVAL ADDITIONFOLDER 104520/NEWMAN CENTERLAS VEGAS | |

| County | Entity | Parcel Number | Description | Value |
|---|---|---|---|---|
| San Miguel | Our Lady of Sorrows-Las Vegas | 1-098-068-193-163 | T-12, R-17, S-29FOLDER 2 OF 2TECOLOTITO | |
| San Miguel | Our Lady of Sorrows-Las Vegas | 1-125-088-030-518 | T-15, R-21, S-14HWY 104FOLDER 2 OF 3TRUJILLO | $1.00 |
| San Miguel | Our Lady of Sorrows-Las Vegas | 1-128-100-266-265-1 | T-17, R-22, S-17MAES CATHOLIC CHURCHFOLDER 657145MAES | |
| San Miguel | Our Lady of Sorrows-Las Vegas | 1-138-086-150-037 | T-15, R-23, S-25FOLDER 401760SAN RAFAEL/TREMENTINA AREA | |
| San Miguel | Our Lady of Sorrows-Las Vegas | 1-139-103-330-010 | T-18, R-24, S-31PLOTTED M/L IN THE S25SW4SE4 (SEE NEXT LINE)BECAUSE OF VAGUE DESCRIPTION ON DEED?? FORM: GALLEGOS MARGARIOT DEED:235/3948 | $1,000.00 |
| San Miguel | Our Lady of Sorrows-Las Vegas | 1-094-092-241-415 | T-16, R-16, S-27LOTS 1-3, BLOCK-77FOLDER 62/OUR LADY OF SORROWS SCHOOLLAS VEGAS | |
| San Miguel | Our Lady of Guadalupe-Villanueva | 1-081-068-270-380 | T-12, R-14, S-28GONZALES RANCH-NW 1/4 OF SW 1/4 OF NE 1/4FOLDER 5 OF 7GONZALES | $1.00 |
| San Miguel | Our Lady of Guadalupe-Villanueva | 1-082-062-020-110 | T-11, R-14, S-275' X' 75' LOTFOLDER 11-14-ALLGONZALES RANCH, NM | |
| San Miguel | Our Lady of Guadalupe-Villanueva | 1-085-072-078-338 | T-12, R-15, S-06SENA CATHOLIC CHURCHFOLDER 402680SENA | |
| San Miguel | Our Lady of Guadalupe-Villanueva | 1-087-070-051-312 | T-12, R-15, S-16FOLDER 2VILLANUEVA | |
| San Miguel | Our Lady of Guadalupe-Villanueva | 1-087-070-053-301 | T-12, R-15, S-16FOLDER 1-AVILLANUEVA | |
| San Miguel | Our Lady of Guadalupe-Villanueva | 1-087-070-066-325 | T-12, R-15, S-16FOLDER 1-AVILLANUEVA | |
| San Miguel | Immaculate Conception-Las Vegas | | LOT 1-3 OF THE SAN MIGUEL TOWN COMPANY'S ADDITIONLOTS 1-3NEWMAN CENTERLAS VEGAS | |
| San Miguel | Immaculate Conception-Las Vegas | 1-092-096-303-407 | T-16, R-16, S-05OUR LADY OF REFUGE MISSION CHURCH?FOLDER 656667LOS VIGILES | |

| County | Entity | Parcel Number | Description | Value |
|---|---|---|---|---|
| San Miguel | Immaculate Conception-Las Vegas | 1-093-095-329-100 | T-16, R-16, S-9SAN ANTONIO MISSION/UPPER TOWN/OUR LADY OF REFUGEFOLDER 2/ OFF N 8TH ST EXITLAS VEGAS | |
| San Miguel | Immaculate Conception-Las Vegas | 1-095-093-107-139 | T-16, R-16, S-23DEED 233-1341LOT 15 & 16, BLOCK 27 SAN MIGUEL SUBDIVISIONFOLDER 130 LOT W OF IC CHURCHLAS VEGAS | $9,295.00 |
| San Miguel | Immaculate Conception-Las Vegas | 1-095-093-115-162 | T-16, R-16, S-23LOTS 1-14, BLOCK 27/SMT CO & HST CO ADDITIONFOLDER 130/IMMACULATE CONCEPTION PARKING LOTLAS VEGAS | |
| San Miguel | Immaculate Conception-Las Vegas | 1-095-093-160-127 | T-16, R-16, S-23LOTS 9-17, BLK 21, INCL CD 1-095-093-151-141FOLDER 139/IC SCHOOL & PARKING LOTLAS VEGAS | |
| Sandoval | San Ysidro - Corrales | 1-016-068-085-095-000C | L-147 (REPLAT ADDED 10/19/2011)MAP 16, TR 148A (San Ysidro Church)SUPERCEDED BY REVISION #2012-016-015AN YSIDRO CHURCH, CORRALESPROPERTY EXEMPT, BUT MRGCD MAINTANANCE TAXED | $450,000.00 |
| Sandoval | San Ysidro - Corrales | 1-016-068-093-057-000C | L-147 (REPLAT ADDED 10/19/2011) T-12N, R-3E, SEC-27MAP 16, TR 147 & 148 (San Ysidro Cemetary)SAN YSIDRO CEMETARYCORRALESPROPERTY EXEMPT, BUT MRGCD MAINTANANCE TAXED T-12N, R-03E, SEC-27MAP 16, TR 147 & 148 (San Ysidro Cemetary)L- 147 (REPLAT ADDED 10/19/2011) | $158,730.00 |
| Sandoval | San Ysidro - Corrales | 1-016-068-119-042 | T-17N, R-03E, SEC-31450' LONG & 150' WIDEPONDEROSA CEMETERYSANTO TORIBIO CEMETARY | |
| Sandoval | San Diego Mission-Jemez Pueblo | 1-000-000-942-801 | | |

| County | Parish/Mission | Parcel | Description | Value |
|---|---|---|---|---|
| Sandoval | San Diego Mission-Jemez Pueblo | 1-000-000-942-901 | 150' FROM N TO S, 150' FROM E TO W CONVEYED BY SERVERINO DE BACA 6/10/1921 CEMETERY AT OLG MISSION IN CANYON | $12,999.00 |
| Sandoval | San Diego Mission-Jemez Pueblo | 1-007-091-408-529 | T-17N, R-02E, SEC-31 MISSION OF JEMEZ PUEBLO SAN YSIDRO MISSION SAN YSIDRO, NM T-18N, R-02E, SEC-26 NORTH-COMM EAST & SOUTH-GRANT WEST-HIGHWAY CAÑON MISSION 200' ON THE E. & 150' ON THE N.CAÑON | $2,565.00 |
| Sandoval | San Diego Mission-Jemez Pueblo | 1-011-104-340-352 | MISSION CHURCH T-17N, R-03E, SEC-31 (PREVIOUSLY 1-041-099-114-81) 1 MILE EAST OF JEMEZ SPRINGS/LAND AT PONDEROSA SANTO TORIBIO MISSION | $3,225.00 |
| Sandoval | San Diego Mission-Jemez Pueblo | 1-013-097-090-072 | CHURCH | $12,999.00 |
| Sandoval | San Diego Mission-Jemez Pueblo | 1-013-097-155-210 | T-17N,R-03E,SEC31 CHURCH AND OLD CEMETERY SECT TWNSHP-RANGE | $25,434.00 |
| Sandoval | San Diego Mission-Jemez Pueblo | 1-017-107-190-362 | T-18N, R-03E, SEC-11 WITHIN THE NW 1/4 E 1/2 OF W 1/2 OF SEC-11 AKA VALLECITOS DE LOS INDIOS OFF HWY 4 PONDEROSA TURNOFF | $3,653.00 |
| Sandoval | Our Lady of Assumption -Jemez | 1-011-104-404-422 | T-18N, R-02E, SEC26 BOOK 16, PAGE 463 COMMENCING AT SW CORNER & PUBLIC ROAD HOT SPRINGS (JEMEZ SPRING MISSION) | $999.00 |
| Sandoval | Our Lady of Assumption -Jemez | 1-011-104-415-438 | T-18N,R-2E,SEC26 T-18N, R-2E, S23T-18N, R-02E, SEC-23 TRACT AA FORM TR F CONVEYED BY SERVANTS OF THE PARACLETE 01/2008 | $50,400.00 |
| Sandoval | Our Lady of Assumption -Jemez | 1-011-104-441-444 | U-003, B-43, L-21U-003, B-43, L-21 RIO RANCHO ESTATES BOOK 406, PAGE 170972, PAGE 1 OF 1 DONATED BY RICHARD AND ELIZABETH GREEN | $414,482.00 |
| Sandoval | Our Lady of Sorrows - Bernalillo | 1-003-067-107-353 | 8/5/2003 | $2,178.00 |

| County | Entity | Parcel | Description | Amount |
|---|---|---|---|---|
| Sandoval | Our Lady of Sorrows - Bernalillo | 1-004-069-396-068 | U-002, B-06, L-51U-002, B-06, L-51RIO RANCHO ESTATESCONVEYED BY KEREKES | $653.00 |
| Sandoval | Our Lady of Sorrows - Bernalillo | 1-006-067-460-484 | U-004, B-17, L-17U-004, B-17, L-17RIO RANCHO ESTATESDONATION BY ORZECHOWSKI 5/3/2002BOOK 405, PAGE 47887 | $1,683.00 |
| Sandoval | Our Lady of Sorrows - Bernalillo | 1-020-073-015-409 | T-13N, R-4E,SEC-32 TRACT 8BVACANT LAND BEHIND CHURCH + RECTORY MAP 10[1-IN]MAP 10, TR 8, TOWN OF BERNALILLOPORTION OF CHURCH COMPLEX ON US HWY 85PROPERTY EXEMPT, BUT MRGCD MAINTENANCE TAXED | $59,601.00 |
| Sandoval | Our Lady of Sorrows - Bernalillo | 1-020-073-041-359 | U-000, B-02A, L- B2, T13N, R4E, SEC32 TRACT 55GYMNASIUM AND SOCIAL CENTERMAP 10, TR 55, TOWN OF BERNALILLOCHURCH COMPLEX ON US HWY 66/85PROPERTY EXEMPT, BUT MRGCD MAINTENANCE TAXED | $401,243.00 |
| Sandoval | Our Lady of Sorrows - Bernalillo | 1-020-073-050-387 | T-13N,R-4E,SEC-32 MAP 10 TRACT:53TEACHING BUILDINGMAP 10, TR 53,TOWN OF BERNALILLOCHURCH COMPLEX ON US HWY 66/85PROPERTY EXEMPT, BUT MRGCD MAINTENANCE TAXED | $20,001.00 |
| Sandoval | Our Lady of Sorrows - Bernalillo | 1-020-073-260-360 | T-13N,R-4E,SEC32, MAP 10 TRACT:81MAP 10, TR 81, [PORTION OF ]TOWN OF BERNALILLOOLD BERNALILLO CEMETERYPROPERTY EXEMPT | $17,001.00 |
| Sandoval | Our Lady of Sorrows - Bernalillo | 1-020-073-370-400 | T-13N, R-4E,SEC-32 PORTION OF TRACT 18AVACANT LANDACQUIRED BY ROBERT GROSSCOMMERCIAL PROPERTY | $226,651.00 |

| County | Entity | Parcel | Description | Value |
|---|---|---|---|---|
| Sandoval | Our Lady of Sorrows - Bernalillo | 1-020-073-393-380 | T-13N,R-4E,SEC32, MAP10(1-IN) TRACT:76MAP 10, PORTION OF TR 76, TOWN OF BERNALILLOPORTION OF OUR LADY OF SORROWS CEMETERYPROPERTY EXEMPT | $35,001.00 |
| Sandoval | Our Lady of Sorrows - Bernalillo | 1-023-078-458-120 | T-13N,R-4E,SEC-2 MAP 5 TRACT: 54MAP 05, TR 54TOWN OF ALGODONES/LLANITOSAN JOSE MISSION/PARKING LOT IN ALGODONESPROPERTY EXEMPT, BUT MRGCD MAINTANANCE TAXED | $41,383.00 |
| Sandoval | Our Lady of Sorrows - Bernalillo | 1-027-073-051-185 | T-13N, R-05E, S-33TOWN OF PLACITAS T-13N, R-05E, SEC-33CEMETERY IN PLACITASPROPERTY EXEMPT | $3,591.00 |
| Sandoval | Our Lady of Sorrows - Bernalillo | 1-027-073-055-119 | T-13N, R-05E, SEC-33TRACT WAS "PLACITAS COMM CNTR, FOMRLY BOARD OF ED NOW TR A, SITUATED W/IN THE SAN ANTONIO DE LAS HUERTAS GRANTPLAT CREATED TO CONSOLIDATE 2 PARCELS INTO 1, 3/1/1999SAN ANTONIO MISSION CHURCH (43 CAMINO DE SAN ANTONIO)VILLAGE OF PLACITAS (PLACITAS COMMUNITY CENTER) | $359,061.00 |
| Santa Fe | Holy Cross-Santa Cruz | 1-047-120-330-316-000- 12/9/2013 | TRACT B2 BEING A PORTION OF TR B AS SHOWN ON PLAT OF SURVEY PREPARED BY FRED SANCHEZ & FILED W/ THE COUNTY OF SANTA FE,STATE OF NM IN BOOK 101, PAGE 17, MAY 21, 1981,LYING & BEING SITUATE WITHIN COMPLAINT 132, P.C. 327 OF SANTA CLARA PUEBLO GRANT,S-02, T-20N, R-08E, N.M.P.M., VICINITY OF RIVERSIDE, NM,SANTO NINO DE ATOCHA MISSION CHURCH PARKING LOT, CONVEYED BY VENTURA ENTERPRISES, | $36,602.00 |

| County | Parish | Parcel ID | Description | Value |
|---|---|---|---|---|
| Santa Fe | St. Thomas the Apostle-Abiquiu | 1-047-120-328-324-000-J-76, ESPANOLA | T-20N, R-8E, S-2SANTO NINO MISSION710 NM | $139,342.00 |
| Santa Fe | St. Rose of Lima-Santa Rosa | | LAND MEASURING 33 YARDS FROM N TO S OF ASSESSMENT | |
| Santa Fe | St. Joseph - Cerrillos | 1-038-070-475-509 | T-12N, R-7E, S-171762 NM14 Book G, Page 697 (2-22-1875)CEMETERY GOLDENCEMETERYGOLDEN | $118,567.00 |
| Santa Fe | St. Joseph - Cerrillos | 1-043-082-475-037-000- | LOT 1 BLK 26 T14N R83 S18T-14N R-8E S-186 FIRST ST. CERRILLOS | $30,445.00 |
| Santa Fe | St. Anthony of Pauda- Pecos | | SE1/4 NE1/4 CORNER OFF-14N, R-11E, S-21SAN MIGUEL MISSION CEMETERYCOW SPRINGS "OJO DE LA VACA"AQUIRED 8/16/07 FROM MARTINEZ | |
| Santa Fe | St. Anthony of Pauda- Pecos | | T-14N, R-11E, S-21SAN MIGUEL MISSION CHURCHCOW SPRINGS "OJO DE LA VACA"TRANSFERRED 8/10/07 TO MARTINEZ | |
| Santa Fe | St. Anthony of Pauda- Pecos | 1-060-089-468-468-000-HWY, SANTA FE | T-15N, R-10E, S-12T-15N, R-10E, S-12NUESTRA SENORA DE LA LUZ MISSION998 OLD LAS VEGAS EXCEPTION NO. 275, PRIVATE CLAIM NO. 123T-19N, R-08E, S-09PARCEL NO 1, WITHIN THE PUEBLO OF SAN ILDEFONSOSAN IDELFONSO CHURCH AND CEMETERYSAN IDELFONSO PUEBLO, NM | $174,832.00 |
| Santa Fe | San Juan Bautista-Ohkay Owingeh | 1-045-113-465-220 | | $390,450.00 |
| Santa Fe | San Isidro San Jose - Santa Fe | 1-050-097-174-204-000-TR C | 1327 HOLY CROSS ST, ESPANOLAT-20N, R-08E, S- | $65,000.00 |
| Santa Fe | Sacred Heart of Jesus-Espanola | 1-048-120-133-175-000-01LOT 1 | 1327 A HOLY CROSS ST, ESPANOLAT-20N, R-08E, | $2,031,803.00 |
| Santa Fe | Sacred Heart of Jesus-Espanola | 1-048-120-144-205-000-S-01LOT 2 | 0 STATE ROAD 76, ESPANOLAT-20N, R-08E, S- | $504,658.00 |
| Santa Fe | Sacred Heart of Jesus-Espanola | 1-048-120-164-127-000-01PARCEL 1 | | $36,290.00 |

| County | Parish | Parcel / Description | Value |
|---|---|---|---|
| Santa Fe | Sacred Heart of Jesus-Espanola | 1-048-120-171-124-000-01 PARCEL 2 — 0 STATE ROAD 76, ESPANOLA T-20N, R-08E, S- | $46,059.00 |
| Santa Fe | Sacred Heart of Jesus-Espanola | 1-048-120-181-114-000- 08E, S-01 SW — 102 CALLE DE LA CANADA, ESPANOLA T-20N, R- | |
| Santa Fe | Sacred Heart of Jesus-Espanola | 1-051-113-304-433-000- CHURCH/CEMETERY — T-19N, R-09E, S-9 SACRED HEART | $723,421.00 |
| Santa Fe | Sacred Heart of Jesus-Espanola | 1-053-120-095-046-000- SW CEMETERY — T-20N, R-09E, S-04 SW T-20N, R-09E, S-04 | $61,950.00 |
| Santa Fe | Sacred Heart of Jesus-Espanola | 1-051-120-147-180-000- — 90 A PLACITA RD. CATHOLIC CHURCH | $41,250.00 |
| Santa Fe | Sacred Heart of Jesus-Espanola | 1-048-120-181-114-000- CANADA, ESPANOLA SANTA CRUZ — T-20N, R-08E, S-01 SW 102 CALLE DE LA | $33,000.00 |
| Santa Fe | Nuestra Senora de Guadalupe - Pojoaque | 1-045-113-465-220-000- PADUA MISSIONEL RANCHO — EXCEPTION 275, PRIVATE CLAIM 123 T-19N, R-09E, S-08, 09, PARCEL 1 & 2, TRACT-62-D WITHIN SAN ILDEFONSO PUEBLO SAN ANTONIO DE | |
| Santa Fe | Nuestra Senora de Guadalupe - Pojoaque | EXCEPTION 137, PRIVATE CLAIM 112 T-19N, R-09E, S-09 TR C OF THE NAMBE PUEBLO GRANT CONVEYED FROM ERNEST & GLORIA MOLINA NAMBE | |
| Santa Fe | Nuestra Senora de Guadalupe - Pojoaque | 1-049-113-320-360-000- POJOAQUE — T-19N, R-9E, S-07 TR-38 NUESTRA SENORA DE GUADALUPE CHURCH 9 GRAZING ELK DR., | |
| Santa Fe | Nuestra Senora de Guadalupe - Pojoaque | 1-049-113-365-370-000- QUINTANA 11 GRAZING ELK DR, POJOAQUE — EXCEPTION 140, PRIVATE CLAIM 188, TR 37 T-19N, R-09E, S-07 OF THE POJOAQUE PUEBLO GRANT CONVEYED FROM RUBEN & BLANCHE | $224,477.00 |
| Santa Fe | Nuestra Senora de Guadalupe - Pojoaque | EXCEPTION 137, PRIVATE CLAIM 112 T-19N, R-09E, S-09 TR D OF THE NAMBE PUEBLO GRANT CONVEYED FROM LORENZO & CORDELIA RIVERA NAMBE | |

| | | | |
|---|---|---|---|
| Santa Fe | Nuestra Senora de Guadalupe - Pojoaque | T-19N, R-9E, S-08NUESTRA SENORA DE GUADALUPE CEMETARY52 OLD PUEBLITO RD.1-050-113-061-310-000-0POJOAQUE | $0.00 |
| Santa Fe | Holy Family - Chimayo | T-20N, R-09E, S-01LOT 10CHIMAYO CEMETERYCHIMAYO | |
| Santa Fe | Holy Family - Chimayo | LAND MEASURING 59.5 FT. BY 17 FT.BOOK 102 PAGE 499SAN BUENAVENTURA CHAPEL AKA ORTEGA CHAPELPLAZA DEL CERRO IN CHIMAYOT-20N, R-09E, S-01TR 1 W/IN SHC 5713 & 5646 TR 1VICINITY OF CHIMAYO (POTRERO)11 SANTUARIO DR., CHIMAYO | $110,996.00 |
| Santa Fe | Holy Family - Chimayo | T-20N, R-09E, S-01Recorded 10-13-92, Bk859, PG 057-064SW/TR 1/SHC 5642 (PURCHASED BY PARISH)SANTO NINO CHAPELPURCHASED FROM MEDINA 6/19/07 | $98,836.00 |
| Santa Fe | Holy Family - Chimayo | T-20N, R-09E, S-01 SETR 1, PORTION OF SMALL HOLDING CLAIM 618SPURCHASED FROM SADIE MEDINA 6/19/200716 SANTUARIO DR.,1-054-120-420-135-000-0CHIMAYO, NM | $128,753.00 |
| Santa Fe | Holy Family - Chimayo | T-20N, R-09E, S-01 NE5713 & 5646 & IMP50 SANTUARIO DR., CHIMAYO | $125,693.00 |
| Santa Fe | Holy Family - Chimayo | 1-054-120-443-108-000-0T-20N, R-09E, S-01 SET-20N, R-09E, S-01 SETR 2, SANTUARIO DR.SIDEWALK AREA FROM PARKING LOT TO SANTUARIOCHIMAYO | $41,527.00 |
| Santa Fe | Holy Family - Chimayo | 1-054-120-472-120-000-0T-20N, R-09E, S-01 SET-20N, R-09E, S-01 SEBOOK 1350, PAGE 18SANTUARIO PARKING LOT-PURCHASED 7/13/930 SANTUARIO DR., CHIMAYO, NM | $75,715.00 |
| Santa Fe | Holy Cross-Santa Cruz | 1-054-120-484-102-000-0T-20N, R-08E, S-01T-20N, R-08E, S-01TR 1AA BOOK 486, PAGE 765 (IS THIS PRPTY. ADJACENT TO TR1AA?)SANTA CRUZ | |

| | | Description | Amount |
|---|---|---|---|
| Santa Fe | Holy Cross-Santa Cruz | T-20N, R-09E, S-04T-20N, R-09E, S-04BOOK 529, PAGE 346PATENT #30-85-0055/CEMETERY PURPOSESSANTA CRUZ | |
| Santa Fe | Holy Cross-Santa Cruz | 1-048-120-103-136-000-01 O HOLY CROSS ST, SANTA CRUZT-20N, R-08E, S-01 | $50,145.00 |
| Santa Fe | Holy Cross-Santa Cruz | 1-048-120-113-142-000-01PARCEL 3 O HOLY CROSS ST, SANTA CRUZT-20N, R-08E, S-01 | $69,566.00 |
| Santa Fe | Holy Cross-Santa Cruz | 1-048-120-119-142-000-CRUZSANTA CRUZ SWTRACT 151-AO HOLY CROSS STREET, SANTA T-20N, R-08E, S-01 SWT-20N, R-08E, S-01 | $41,750.00 |
| Santa Fe | Holy Cross-Santa Cruz | 1-048-120-131-145-000-S-01 1329 STATE ROAD 76, SANTA CRUZT-20N, R-08E, | $921,812.00 |
| Santa Fe | Holy Cross-Santa Cruz | 1-048-120-144-169-000-ESPANOLALOT 3 T-20N, R-08E, S-01, LOT 31329 HOLY CROSS ST., | $60,720.00 |
| Santa Fe | Holy Cross-Santa Cruz | 1-048-120-161-145-000-S-01 126 S MCCURDY RD, SANTA CRUZT-20N, R-08E, | $4,705,214.00 |
| Santa Fe | Holy Cross-Santa Cruz | CRUZ PLAZACONVEYED BY FREMONT TO THE CHURCH LOCATED W/IN THE SANTA 76): CHURCH PARKING LOTPROPERTY ADJACENT PUEBLO GRANT1413 SANTA CRUZ (STATE ROAD PC 515 & A PORTION OF THE SANTA CLARA EXCEPTION 416,PC 516 & ALL EXCEPTION 415, A,B,C, & D LYING W/IN A PORTION OF D OF A TRACT OF LAND CONTAINING PARCELS T-20N, R-08E, S-01, BOOK 1521, PAGE 49PARCEL | |
| Santa Fe | Holy Cross-Santa Cruz | 1-048-120-179-109-000-INVESTMENT & LOAN 03/27/08 T-20N, R-08E, S-01WITHIN SANTA CLARA | $38,150.00 |
| Santa Fe | Holy Cross-Santa Cruz | 1-048-120-181-131-000-PUEBLO GRANTLA PUEBLA TAPIA LAND)PARKING LOT FOR HOLY CROSS B)BOOK 530, PAGE 412 (FORMERLY ANNIE TR BT-20N, R-08E, S-01 TRACT 4DD (PARCEL | $34,933.00 |
| Santa Fe | Holy Cross-Santa Cruz | 1-048-120-182-119-000-SCHOOLSANTA CRUZ | $35,836.00 |

| County | Entity | ID / Parcel / Description | Legal Description | Amount |
|---|---|---|---|---|
| Santa Fe | Holy Cross-Santa Cruz | 1-048-120-432-312-000-CROSS/SANTA CRUZ CEMETERY | T-20N, R-8E, S-01T-20N, R-08E, S-01TR 2-AA579 EL LLANO RD., ESPAÑOLA, NMHOLY | $80,748.00 |
| Santa Fe | Holy Cross-Santa Cruz | 1-054-120-321-071-000-PORTERO RD., CHIMAYO | T-20N, R-09E, S-01T-20N, R-09E, S-121 EL | $205,343.00 |
| Santa Fe | # 177 Rosario | 16004992 ROSARIO BLVD.ROSARIO CEMETERYSANTA FE | T-16N, R-09E, S-20T-16N, R-09E, S-20, NEW TRACT 1 AND ACREAGE PER ASF PLAT DATED 02/05/1996 AMENDING EXISTING LOT BOUNDARIES, RECORDED 01/14/1998, BOOK NO. 379, PAGE 819HEREAFTER KNOWN AS "NEW TRACT 1" DUE TO CONSOLIDATION OF TRACTS 1 & 4SANTO NIÑO SCHOOL SITE (23 | |
| Santa Fe | #159 Santo Nino Regional School | 1-050-093-416-457-000-COLLEGE AVE.) | | $9,310,091.00 |
| Socorro | San Miguel - Socorro | 028-002-0022 | TR 21MRGCD MAP 147, TR-21 TR 19 OF CAMINO DEL RIOMRGCD MAP | $217.00 |
| Socorro | Our Lady of Sorrows - La Joya | 005-005-0022 | 141PROPERTY EXEMPT AS OF 2015LA JOYA | $465.00 |
| Socorro | Our Lady of Sorrows - La Joya | 036-003-0088 | TR 120MRGCD MAP 1380.19 AC PROPERTY EXEMPT AS OF 2015CONVEYED BY CONTRERAS | $108.00 |
| Socorro | Our Lady of Sorrows - La Joya | 036-003-0093 | TR 127MRGCD MAP 138SAN JOSE CEMETERYCONVEYED BY CONTRERAS | $198.00 |
| Socorro | Our Lady of Sorrows - La Joya | 036-009-0040 | TR 82MRGCD MAP 168 TRACT 825AN JOSE CHURCHCONVEYED BY CONTRERAS | $14.00 |
| Taos | St. Anthony - Questa | 1-000-002-106-900 | S-31, T-01N, R-01ETR 117 MAP-11 & TR-11 MAP-11 (2 L-S)2 LOTS CHURCH & PARKINGBOOK A-95 PAGE 599 SURVEY 7QUESTA/SAINT ANTHONY CHURCH & PARKING LOT | |
| Taos | St. Anthony - Questa | 1-000-002-236-500 | S-31, T-01N, R-01EMAP 11, SURVEY 7, TR 99T-01N, R-013, S-31PARKING BEHIND PARISH CENTER CHURCH PARKINGCHURCH PARKING | |

| County | Entity | Account Number | Description | Amount |
|---|---|---|---|---|
| Taos | St. Anthony - Questa | 1-000-002-236-600 | S-31, T-01N, R-01E2 LOTS IN QUESTAVACANT LOTS2 LOTS IN QUESTAEXEMPT STATUS REMOVED PER TA COUNTY ASSESSOR 11/2014QUESTA | |
| Taos | St. Anthony - Questa | 1-072-145-452-283 | S-36, T-25N, R-12ETR 329 MAP-10 SURVEY 1 L-S)QUAD 1BOOK A-37 PAGE 293VACANT LAND | $7,278.00 |
| Taos | St. Anthony - Questa | 1-072-172-397-349 | S-13, T-29N, R-12EMAP 10, SURVEY, PART of T-9, 6, 67,16T-29N, R-12E, S-13NUESTRA SENORA DE GUADLAUPE MISSION-CERRO CEMETERYCERRO | $31,740.00 |
| Taos | St. Anthony - Questa | 1-072-184-146-302 OLD( MILES FROM COSTILLA) | S-13, T-31N, R-12EB-16, L-10VACANT LOTBOOK A-120, PAGE 359/WITHIN SANGRE DE CRISTO GRANTRIO GRANDE ESTATESBY PFISTER (APRX 6 MILES FROM COSTILLA) | $699.00 |
| Taos | St. Anthony - Questa | 1-072-184-146-302 OLD( FROM COSTILLA) | S-11, T-31N, R-12EB-16, L-9BOOK A-120, PAGE 359/WITHIN SANGRE DE CRISTO GRANTRIO GRANDE ESTATESBY PFISTER (APRX 6 MILES FROM COSTILLA) | $699.00 |
| Taos | St. Anthony - Questa | 1-073-169-217-304 | S-31, T-29N, R-13EBOOK 1 31, PAGE 568, MAP 11, SURVEY 7, TR31T-29N, R-13E, S-31SAN PEDRO CEMETERYQUESTA | $17,466.00 |
| Taos | St. Anthony - Questa | 1-073-169-252-321 | S-31, T-29N, R-13EMAP 11, SURVEY 7, PART of T-98 & 101T-29N, R-13E, S-31PATENT NUMBER 2656628QUESTA | |
| Taos | St. Anthony - Questa | 1-073-169-278-283 | S-31, T-29N, R-13EMAP 11, SURVEY 7, PART of TR:98-99,101-104,106,108-109,111-112,117T-29N, R-13E, S-31PARISH CENTER-QUESTAQUESTA | $20,052.00 |
| Taos | St. Anthony - Questa | 1-073-169-280-293 | S-31, T-29N, R-13EMAP 11, SURVEY 7, PART of T-109 &102T-29N, R-13E, S-31QUESTA | |

| | | | | |
|---|---|---|---|---|
| Taos | St. Anthony - Questa | 1-073-169-287-272 | S-31, T-29N, R-13ETRACTS 108, 109, 111, 112 SURVEY 7ST. ANTHONYFILE 3 920 PAGE 490 | $1,017,534.00 |
| Taos | St. Anthony - Questa | 1-073-169-292-297 | S-31, T-29N, R-13EMAP 11, TR 103, SURVEY 1-01ST. ANTHONY PARISH PARKINGQUESTA | |
| Taos | St. Anthony - Questa | 1-073-169-302-295 | S-31, T-29N, R-13EMAP 11, SURVEY 7T-29N, R-13E, S-31QUESTA | |
| Taos | St. Anthony - Questa | 1-076-187-335-241 | S-34, T-32N, R-13EMAP 08, SURVEY 9, PART OF T-43 & 44 (COSTILLA)T-32N, R-13E, S-34 QUAD 4BOOK A-244, PAGE 877/CONVEYED BY DR SAMUEL SMITHCOSTILLA VACANT LAND WEST OF CHURCH | $22,569.00 |
| Taos | St. Anthony - Questa | 1-076-188-488-468 | S-27, T-32N, R-13EMAP 6, SURVEY 9, TR 67QUAD 1BOOK 1 A56 PG 121 195725074 052257NEW COSTILLA PARISH CENTERCOSTILLA OLD SCHOOL & CONVENT SITE | $19,323.00 |
| Taos | St. Anthony - Questa | 1-077-188-049-465 | S-26, T-32N, R-13EMAP 6, SURVEY 9, TR 79QUAD 2BOOK A 30 PG 415VACANT LAND | $7,797.00 |
| Taos | St. Anthony - Questa | 1-077-188-063-458 | S-26, T-32N, R-13EMAP 5, SURVEY 9, TR 89QUAD 2BOOK A 30 PG 415VACANT LAND | $4,446.00 |
| Taos | St. Anthony - Questa | 1-077-188-071-483 | S-26, T-32N, R-13EMAP 5, SURVEY 9, TR 93QUAD 2BOOK A 30 PG 415VACANT LAND | $1,890.00 |
| Taos | St. Anthony - Questa | 1-082-186-055-031 | S-09,T-31N, R-14EMAP 21, SURVEY 9 QUAD 3PART OF TRACT 42BOOK A-23, PG 332EXEMPTSANTO NINO CEMETARY AMALIA | $2,043.00 |
| Taos | St. Anthony - Questa | 1-083-169-404-532 | S-35, T-29N, R-14EQUAD 1ST. EDWIN'S CATHOLIC CHURCHCARSON NATIONAL FOREST SPECIAL USE PERMITST. EDWINS MISSION-RED RIVER | $251,376.00 |

| County | Parish/Church | Parcel | Description | Value |
|---|---|---|---|---|
| Taos | St. Anthony - Questa | EASEMENT | S-31, T-29N, R-13EMAP 11, SURVEY 7, 1941 TAOS REASSESSMENT SURVEY AS SHOWN AS PART OF SHC 2093LAND PATENT NO. 30-2005-0004PLAT SURVEY L. S. MONTOYA NO. 12349EASEMENT INTO QUESTA CEMETERY | $918.00 |
| Taos | San Antonio de Padua-Penasco | 1-063-162-102-079 | S-04, T-27N, R-11EU-009, B-42, L-55 QUAD 3TRES PIEDRAS ESTATESGONZALES TO ASF BOOK 618, PAGE 528PENASCO | |
| Taos | San Juan Nepomuceno-El Rito | 1-048-141-197-378 | S-24, T-24N, R-08ETRACT 4 MAP 4 SURVEY 12PART OF TRACT 5 MAP 4 SURVEY 12PART OF TRACT 15 MAP 3 SURVEY 12, QUAD 3ST. MARY'S MISSION/OJO CALIENTE | $355,011.00 |
| Taos | San Juan Nepomuceno-El Rito | 1-048-141-264-287 | S-24, T-24N, R-08ENMPM WITHIN OJO CALIENTE GRANTTRACT B 1.000 ACRE PART OF TRACT 1 PART OF LOT 1BOOK 562, PAGE 392FOR THE BENEFIT OF OJO CALIENTE CHURCH | $11,712.00 |
| Taos | San Isidro San Jose - Santa Fe | 1-071-147-307-257 | S-23, T-25N, R-12PART OF TRACT 24 MAP 37 SURVEY 2 QUAD 4SAN ISIDRO CHURCH S-06, T-24N, R-13ETR 95 AND TR 102, MAP 11, SURVEY 1 OF THE 1941 TAOS CNTY REASSESSMENT SURVEYT-24N, R-13E, S-06SURVEY 1NUESTRA SENORA DE SAN JUAN DE LOS LAGOS MISSION, TALPA, NMNUESTRA SENORA DE SAN JUAN DE LOS LAGOS MISSION, TALPA, NM | $54,600.00 |
| Taos | Santa Clara- Wagon Mound | | | |
| Taos | San Francisco de Asis-Taos | 1-000-000-057-668 | 1996 28'X60' MOBILE HOME (PRIESTS RESIDENCE)SERIAL #MP153343ABLOCATION: ST. FRANCIS RD TITLE IN PARISH NAME - FILE AT PARISH OFFICEMOBILE HOME (USED AS RECTORY)MOBILE HOME (PRIEST'S RESIDENCE) | |

| Taos | San Francisco de Asis-Taos | 1-072-144-188-202 | MAP 15, SURVEY 1, TR "D" DESCRIBED AS PART OF TR 152S-01, T-24N, R-12E, TR "O" DESCRIBED AS PART OF TR 152LOT LOCATED IN LLANO QUEMADO, NMBOOK M-336, PAGE 887-890LOT PURCHASED TO BE USED FOR NEW RECTORYCONVEYED BY ESTATE OF GABRIEL CHAVEZ 08/07/2002 | $67,194.00 |
| Taos | San Francisco de Asis-Taos | 1-072-145-241-052 | MAP 10, SURVEY 1, PART OF TR-98S-36, T-25N, R-12ET-25N, R-12E, S-36SURVEY 14-02NUESTRA SEÑORA DEL CARMEN MISSION, LLANO QUEMADO, NMNUESTRA SENORA DEL CARMEN MISSION, LLANO QUEMADO, NM | $3,954.00 |
| Taos | San Francisco de Asis-Taos | 1-072-145-384-295 | S-36, T-25N, R-12EMAP 10, SURVEY 1, PART OF TR-319, QUAD 1, PARCEL 1T-25N, R-12E, S-36ST FRANCIS OF ASSISSI CHURCHPORTION OF SAN FRANCISCO DE ASIS CHURCH COMPLEX, RANCHOS DE TAOS, NMRANCHOS DE TAOS | $960,051.00 |
| Taos | San Francisco de Asis-Taos | 1-072-145-395-283 | MAP 10, SURVEY 1, PART OF TR-318 AND 320S-36, T-25N, R-12ET-25N, R-12E, S-36SURVEY 1ALL CHURCH PARKING AREA ON RANCHOS PLAZARANCHOS DE TAOS/PARKING | $61,857.00 |
| Taos | San Francisco de Asis-Taos | 1-072-145-403-310 | MAP 10, SURVEY 1, PART OF TR-308 & 311S-36, T-25N, R-12ET-25N, R-12E, S-36NO DEED IN ASF FILES - FILE AT PARISH OFFICEPRIESTS RECTORYPROPERTY WHERE PRIESTS MOBILE HOME LOCATED | |

| County | Parish | Parcel | Description | Amount |
|---|---|---|---|---|
| Taos | San Francisco de Asis-Taos | 1-072-145-445-249 | MAP 10, SURVEY 1, TR 274, TR-276S-36, T-25N, R-12E ST. FRANCIS SCHOOLST FRANCIS SCHOOLPORTION OF SAN FRANCISCO DE ASIS CHURCH COMPLEX, RANCHOS DE TAOS, NM KNOWN AS ST. FRANCIS PAROCHIAL SCHOOL.RANCHOS DE TAOS | $127,083.00 |
| Taos | San Francisco de Asis-Taos | 1-073-144-256-107 | MAP 10, SURVEY 1, TR-95, TR-102S-06, T-24N, R-13E NUESTRA SENORA DE SAN JUAN DE LOS LAGOS MISSIONCHURCH, TALPABOOK 3 845 PAGE 679NUESTRA SENORA DE SAN JUAN DE LOS LAGOS MISSION, TALPA | $29,790.00 |
| Taos | San Francisco de Asis-Taos | 1-700-144-000-000 | S-09, T-28N, R-10E1-82, RIO GRANDE RANCHOS SUBDIVISIONBOOK M-254, PAGE 720CONVEYED BY JAVID 08/04/2000. VACANT LAND IN TRES PIEDRAS | $918.00 |
| Taos | San Antonio de Pauda - Penasco | 1-064-129-304-453 | S-22, T-22N, R-11ET-33, MAP 35 SURVEY 15-01 QUAD 1T-22N, R-11E, S-22OFF OF ASSESSMENTVACANT LAND | $8,160.00 |
| Taos | San Antonio de Pauda - Penasco | 1-067-133-318-132 | S-31, T-23N, R-12EFILE 1 180, PAGE 726, MAP 08, SURVEY 15, PART OF TR-47, (1 L-)T-23N, R-12E, S-31BOOK A-180, PAGE 00726PENASCO/FOR CEMETERY PURPOSES | $939,753.00 |
| Taos | San Antonio de Pauda - Penasco | 1-067-134-100-010 | S-30, T-23N, R-12ES-05, T-22N, R-12E, PART OF T-34&33LAND WITHIN T-23, R-12E AKA EXCEPTION 55SEXEMPT STATUS REMOVED PER TA COUNTY ASSESSOR 11/2014PENASCO MAP 16, SURVEY 15 & PT OF T-33,34 M-16 S-15S-05, T-22N, R-12E, PART OF T-33,34T-22N, R-12E, S-05PENASCO | $347,763.00 |
| Taos | San Antonio de Pauda - Penasco | 1-068-132-220-285 | | |

| County | Parish | Parcel Number | Description | Amount |
|---|---|---|---|---|
| Taos | San Antonio de Pauda - Penasco | 1-068-132-220-286 | MAP 16, SURVEY 15S-05, T-22N, R-12E PART OF T-34&33T-22N, R-12E, S-05 BOOK A-248, PAGE 441-442 CENTINEL BANK OF TAOS TO ASF PENASCO PARISH OFFICE | $93,174.00 |
| Taos | San Antonio de Pauda - Penasco | 1-068-132-221-286 | MAP 16, SURVEY 15S-05, T-22N, R-12E PART OF T-34&33T-22N, R-12E, S-05/PARCEL 11 OF EXCEPTION 32E U E. ROMERO TO ASF BOOK A-248, PAGES 443-444 PENASCO | $6,201.00 |
| Taos | San Antonio de Pauda - Penasco | 1-069-131-154-133 | S-9, T22N, R12ET173 MAP 26 SURVEY 15 QUAD 3 SAN ACACIO MISSION CHURCH SAN ACACIO MISSION CHURCH LLANO LARGO LLANO LARGO S-22, T-23N, R-12ET46 MAP 40, SURVEY 15 QUAD 4 CEMETERY LLANO LARGO CEMETERY | $112,959.00 |
| Taos | San Antonio de Pauda - Penasco | 1-070-129-192-405 | AND OLD CHURCH SITE LLANO LARGO S-35, T-23N, R-12ET35 Map 55 Survey 15 QUAD 4 NUESTRA SENORA DE LA ASUNCION MISSION- | $71,361.00 |
| Taos | San Antonio de Pauda - Penasco | 1-071-133-204-348 | PLACITA BOOK 28, PAGES 395-396 11.20.18 TRANSFER ON HOLD CEMETERY BOOK 28, PAGES 395-396 UPPER RANCHITOS RANCHITOS/MISSION OF TAOS | $101,304.00 |
| Taos | San Francisco de Asis-Taos | | SAN ANTONIO CEMETERY LA LOMA 11.20.18 TRANSFER ON HOLD BOOK-A-26, PAGE 172 LA LOMA | $160,689.00 |
| Taos | Our Lady of Guadalupe - Taos | | S-28, T-27N, R-12E BOOK A 21, PAGE 353, TR-31 MAP 27, SURVEY 4 REA: RECIPROCOL EASEMENT AGREEMENT IS FOR INGRESS AND EGRESS LAS COLONIAS MISSION INGRESS/EGRESS LAS COLONIAS/SANTO NINO DE | |
| Taos | La Santisima Trinidad-Arroyo Seco | 1-069-158-094-053 | ATOCHA MISSION CHURCH | $21,159.00 |
| Taos | La Santisima Trinidad-Arroyo Seco | 1-070-157-228-375 | S-34, T-27N, R-12ETR 23, MAP 29, SURVEY 4 OUR LADY OF SORROWS CHURCH ARROYO HONDO/NUESTRA SENORA DE DOLORES | |

| County | Name | Parcel | Description | Value |
|---|---|---|---|---|
| Taos | La Santisima Trinidad-Arroyo Seco | 1-072-152-514-326 | S-25, T-26N, R-12E PART OF TR-22 MAP 13, SURVEY 2, QUAD 1 BOOK A-183, PAGE 004 341/2 AC. EXTENSION OF SANTO NINO PARKING LOT LAS COLONIAS/SANTO NINO DE ATOCHA MISSION CHURCH | $21,945.00 |
| Taos | La Santisima Trinidad-Arroyo Seco | 1-072-152-524-340 | S-25, T-26N, R-12E PART OF TR-22 MAP 13, SURVEY 2 QUAD 1 BOOK A-174, PAGE 008 29 LAS COLONIAS/SANTO NINO DE ATOCHA MISSION CHURCH LAS COLONIAS/SANTO NINO DE ATOCHA MISSION CHURCH | $115,683.00 |
| Taos | La Santisima Trinidad-Arroyo Seco | 1-074-156-451-258 | S-05, T-26N, R-13E PART OF TR-75 MAP 62 SURVEY 4 MAP 62, SURVEY 4 BOOK 201, PAGE 00001 ARROYO SECO | $374,766.00 |
| Taos | La Santisima Trinidad-Arroyo Seco | 1-074-156-455-275 | S-05, T-29N, R-13E MAP 62, SURVEY 44-03 BOOK 250, PAGE 0001 PROPERTY LOCATED ON PLAZA; USED AS PARKING ARROYO SECO/LA SANTISIMA TRINIDAD | $26,529.00 |
| Taos | La Santisima Trinidad-Arroyo Seco | 1-074-156-466-280 | S-05, T-26N, R-13E TR-43 AND PORTIONS OF TRACTS 42 AND 44 MAP 62, SURVEY 4 BOOK A-150, PAGE 00606 ARROYO SECO/LA SANTISIMA TRINIDAD | $715,209.00 |
| Taos | La Santisima Trinidad-Arroyo Seco | 1-074-156-473-271 | S-05, T-26N, R-13E TRACT 48 MAP 62 SURVEY 4 QUAD 4 MAP 62, SURVEY 4 ARROYO SECO | $427,629.00 |
| Taos | La Santisima Trinidad-Arroyo Seco | 1-074-157-022-369 | S-32, T27N, R-13E TRACT 45 MAP 34 SURVEY 4 GUAD 2 MAP 34 SURVEY 4 BOOK A-56, PAGE 138 SAN ANTONIO MISSION CHURCH VALDEZ | $4,107.00 |
| Torrance | St. Mary - Vaughn | 1-072-014-281-13700 | T-03N, R-12E, S-25 PATENT # 278/MISSION OF VAUGHN ST. JOSEPH'S CHURCH PINOS WELLS MISSION 808 PINOS WELLS RD | $14,640.00 |

| County | Parish | Parcel | Description | Value |
|---|---|---|---|---|
| Torrance | St. Mary - Vaughn | 1-080-050-520-37200 | T-09N, R-14E, S-28TRACT OF LAND SITUATED 32 MILES W OF VAUGN(HYW 60)EXTREME NW CORNER OF SECTION-28PALMA/ABANDONED CHURCH & CEMETERY | $7,845.00 |
| Torrance | St. Mary - Vaughn | 1-081-028-146-03200 | T-09N, R-14E, S-16L-08,09,10, B-08HIGH SCHOOLENCINO | $5,736.00 |
| Torrance | St. Mary - Vaughn | 1-081-028-146-03800 | L-07, B-08HIGH SCHOOL ADDITIONENCINO MISSION PARKING LOTPURCHASED FROM JO ANN CODY | $198.00 |
| Torrance | St. Mary - Vaughn | 1-081-028-146-04100 | L-06, B-08HIGH SCHOOL ADDITIONENCINO MISSION PARKING LOTPURCHASED FROM JO ANN CODY | $192.00 |
| Torrance | St. Mary - Vaughn | 1-086-015-232-16400 | T-01, R-01, S-01B-4, L-09,10,11,12,13,14MISSION OF DURANST JOHN THE BAPTIST CHURCH/BOOK 247, PAGE 356712 CHURCH ST | $12,750.00 |
| Torrance | St. Alice - Mountainair | 1-031-027-504-32200 | ARROYO CANON TIO BARTOLOMANZANO GRANTOUR LADY OF SORROWS CHAPELAKA ABO MISSION | $29,430.00 |
| Torrance | St. Alice - Mountainair | 1-034-032-217-35900 | T-01, R-01, S-01L-64 OF TORREON ORIGINAL TOWNSITESAN ANTONIO CHURCH & CEMETERYTORREON | $12,285.00 |
| Torrance | St. Alice - Mountainair | 1-035-024-341-28100 | T-04N, R-06E, S-02L-04WEST BY OLD CEMETERY/BOOK 139, PAGE 410ST. VINCENT DE PAUL & CEMETERYPUNTA DE AGUA | $11,820.00 |
| Torrance | St. Alice - Mountainair | 1-037-018-468-38200 | T-03N, R-07E, S-06L-01,02,03,04, B-28 OF TORREON ORIGINAL TOWNSITE(DEED FOR 3-4/NO DEED LOCATED FOR 1-2) | $202,167.00 |

| County | Parish | Parcel ID | Description | Amount |
|---|---|---|---|---|
| Torrance | St. Alice - Mountainair | 1-037-018-491-40400 | L-11-12, B-22L-11-12, B-22 OF MOUNTAINAIR ORIGINAL TOWNSITECONVEYED BY KNIGHTS OF COLUMBUS, COUNCIL 3138LAND REASSESSED IN 2016 AS VACANT LAND NO BUILDINGSMOUNTAINAIR | $2,364.00 |
| Torrance | St. Alice - Mountainair | 1-038-019-071-00900 | T-04N, R-07E, S-32L-06,07,08, B-07 OF VEAL ADDITIONST ALICE PARISH/BOOK 247, PAGE 72900MOUNTAINAIR | $36,906.00 |
| Torrance | St. Alice - Mountainair | 1-049-023-467-47200 | T-04N, R-09E, S-07L-17-20, B-108 OF TORREON ORIGINAL TOWNSITECONVEYED BY ESTATE OF J. MOLINIEWILLARD | $1,470.00 |
| Torrance | St. Alice - Mountainair | 1-050-024-224-28600 | T-04N, R-09E, S-05(OLD PROP CODE # 1-169-810-000-000)ACCESS ROAD & CEMETARYWILLARD CEMETERY | $3,606.00 |
| Torrance | St. Alice - Mountainair | 1-050-024-280-02000 | T-04N, R-09E, S-05L-01,02,23,24, B-12 OF SALASCONVEYED IN 1924WILLARD/SALAS SUBDIVISION | $507.00 |
| Torrance | St. Alice - Mountainair | 1-629-370-000-00000 | L-11-12, B-22MOBILE HOMEPRIEST RECTORYMOUNTAINAIR ORIGINAL BLOCK 22MOUNTAINAIR | $73,999.00 |
| Torrance | St. Alice - Mountainair | 1-049-024-425-07300 | T-04N, R-09E, S-06L-11,12 < 5.5 ft. B10WILLIAMS SUBDIVISIONCONVEYED BY DAVIES TO PITAVAL TO BYRNE TO ASFESTANCIA B-1252, L- 8, 10,12CLAYTON TOWNSHIPDONATED BY KNIGHTS OF COLUMBUS 6598, 01/20/2012 | $39,123.00 |
| Union | St. Francis Xavier - Clayton | 1-000-002-692-001-121 | ALLM & S ADDITIONSUBDIVIDED LAND/FOLSOM, NM | |
| Union | St. Francis Xavier - Clayton | 1-000-002-692-002-116 | ALLM & S ADDITIONSUBDIVIDED LAND/FOLSOM, NM | |
| Union | St. Francis Xavier - Clayton | 1-000-002-692-003-112 | ALLM & S ADDITIONSUBDIVIDED LAND/FOLSOM, NM | |

| Union | St. Francis Xavier - Clayton | 1-000-002-692-004-113 | ALL M & S ADDITION FOLSOM, NM |
| Union | St. Francis Xavier - Clayton | 1-000-002-692-005-114 | ALL M & S ADDITION FOLSOM, NM L-S 1-6 & 17-22 M & S ADDITION SUBDIVIDED |
| Union | St. Francis Xavier - Clayton | 1-000-002-692-006-110 | LAND/FOLSOM, NM B-20, L- 1, 2, 3 FOLSOM ORIGINAL SUBDIVIDED |
| Union | St. Francis Xavier - Clayton | 1-000-002-692-007-20 | LAND/FOLSOM, NM B-10 52, L-S 8-10-12-14-16-18-20-22-& 24 CLAYTON ORIGINAL SUBDIVIDED |
| Union | St. Francis Xavier - Clayton | 1-208-152-419-008-1052 | LAND/CLAYTON, NM B-1252, L- 2, 4, & 6 CLAYTON ORIGINAL SUBDIVIDED LAND/CLAYTON, |
| Union | St. Francis Xavier - Clayton | 1-208-152-476-039-1252 | NM FROM CHARLES TALBOT & IVA TALBOT T-04N, R-02E, S-17 PORTION S1/2 SE1/4 SE 1/4 SE1/4 NE1/4 CASA COLORADA MISSION OF TOME/MAP 111 TOME (PROPERTY EXEMPT PER |
| Valencia | Immaculate Conception-Tome | 1-008-022-512-270-000C | P. OTERO/ASSESSOR'S) |
| Valencia | Immaculate Conception-Tome | 1-009-034-410-110-000C | T-06N, R-02E, S-16 MAP 85, TRACT 92-A-2-A: ALL AGRICULTURE FIELD - MRGCD BY LADIS ROMERO (1976)/BOOK 251, PAGE 213 TOME T-06N, R-02E, S-16 MAP 85, TRACT- |
| Valencia | Immaculate Conception-Tome | 1-009-034-417-075-000C | 77/TOME BOOK 272, PAGE 4311/MRGCD CLASS 8 MRGCD MAINTENANCE TAXED T-06N, R-02E, S-16 MAP 85, TR 84/TOME PLAZA OR COMMUNITY AREA ACROSS FROM |
| Valencia | Immaculate Conception-Tome | 1-009-034-427-047-000C | CHURCH PROPERTY EXEMPT, BUT MRGCD MAINTENANCE TAXED T-06N, R-02E, S-16 MAP 85, TR 88 PART OF PLAZA/ACROSS FROM TOME CHURCH PROPERTY |
| Valencia | Immacualte Conception - Tome | 1-009-034-450-035-000C | EXEMPT, BUT MRGCD MAINTENANCE TAXED |

| | | | | |
|---|---|---|---|---|
| Valencia | Immaculate Conception - Tome | 1-009-034-453-101-000C NM | T-06N, R-02E, S-16 80TH PARISH HALL PROPERTY AND LEASED AGRICULTURAL FIELD MAP 85, TRACT 92-A-2-B PARCEL N. OF TOMÉ, NM CHURCH CONTAINING 11/17/15 CNTY. ASSESSOR OFFICE ASSESSED PROP. AS EXEMPT PARISH HALL AND LEASED AGRICULTURAL FIELD, TOMÉ, | |
| Valencia | Immaculate Conception - Tome | 1-009-034-479-061-000C MAINTENANCE TAXED | T-06N, R-02E, S-16 MAP 85, TRACT 92-B TOME CHURCH COMPLEX (RECTORY-CEMETERY-OTHER)PROPERTY EXEMPT, BUT MRGCD | |
| Valencia | Immaculate Conception - Tome | 1-011-033-015-070-000C WITHIN THE NORTHERN | T-06N, R-02E, S-23 CEMETERY/PART OF THE TOME LAND GRANTA TRACT OF LAND SITUATED BOOK 205, PAGE 933 | |
| Valencia | Immaculate Conception - Tome | 1-013-028-366-442-2039 301, PAGE 1320/CONVEYED BY WEST | U-13, B-15, L-13 RIO DEL ORO VACANT VIA BOOK | $57,433,190.04 |

Exhibit 9

Part 1, Question 3 and Part 11, Question 21 (SOFA)

Checking, Savings, Money Market, or Financial Brokerage Accounts – Itemized:

The Debtor is civilly incorporated as the "Roman Catholic Church of the Archdiocese of Santa Fe, a New Mexico corporation sole" (ADSF). The Code of the Canon Law of the Roman Catholic Church requires that each entity within the Archdiocese (e.g., parish, institution) is a separate entity within the Church. The Debtor may hold title to property which is held in trust for the benefit of those separate entities. Therefore, except as otherwise stated, the property listed below is held for the benefit of the parishes and institutions of the Archdiocese, and is not the property of the estate.


Checking – Self Insurance
Shared Insurance Program
Bank of America, Account No. 6317
Approx Value: $655,653.00

Checking – Property Insurance Account
Property Insurance Reserve
Bank of America, Account No. 0078
Approx Value: $611,931.00

Checking – Claims Account
Shared Insurance Program
Bank of America, Account No. 5601
Approx Value: $11,605.00

Checking – Cash Account
Shared Insurance Program
Morgan Stanley, Account No. 3268
Approx Value: $70,353.00


Total - $1,349,542.29

# United States Bankruptcy Court
### District of New Mexico

In re   **Roman Catholic Church of the Archdiocese of Santa Fe**

Debtor(s)

Case No. _____

Chapter   **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **-NONE-** | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

     I, the  of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **December 3, 2018**

Signature  **/s/ Archbishop John C. Wester**

                   **Archbishop John C. Wester**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.