| Date | Check | Payee | Description | Amount |
|------|-------|-------|-------------|-------:|
| 2/6/2019 | 159121 | PNM Electric | 117704831 0432823 9 IHM RETREAT CENTER | 3,350.32 |
| 2/6/2019 | 159122 | Quill Corporation | Inv 3960093 Acct C2657880 Laptop Bag | 50.49 |
| 2/6/2019 | 159123 | ███████ | 121018 TO 013119 4 WEEKS Associate Director | 2,410.61 |
| 2/6/2019 | 159124 | ███████ | REIMB for mileage and meal Associate Director travel | 160.50 |
| 2/6/2019 | 159125 | Roadrunner Air Conditioning Heating & Refrigeration Inc | 30490 Condenser cleaned and replaced bad part | 785.03 |
| 2/6/2019 | 159125 | Roadrunner Air Conditioning Heating & Refrigeration Inc | 30493 Removed bad control switch for reach in cooler | 143.14 |
| 2/6/2019 | 159126 | ███████ | 011819 Abuse Awareness Training and Mileage | 203.12 |
| 2/6/2019 | 159127 | San Felipe de Neri | Donation stock proceeds 2019 | 1,771.98 |
| 2/6/2019 | 159128 | ███████ | 011119 Professional Services and first half session | 11,886.87 |
| 2/6/2019 | 159128 | ███████ | REIMB for registration and Bishops annual dinner | 282.77 |
| 2/6/2019 | 159129 | ███████ | STIPEND MUSIC MINISTRY | 150.00 |
| 2/6/2019 | 159130 | Sons of the Holy Family | Stipend 2 Span TV Masses 013019 | 60.00 |
| 2/6/2019 | 159131 | Southwest Mail Center or North Rim International, Inc. | Inv 19005 mailing Mi Casa newsletter Feb 2019 | 82.75 |
| 2/6/2019 | 159132 | Southwest Safety Services, Inc | Inv No 00021372 TRAFFIC CONTROL FOR SANCTITY OF LIFE MARCH | 133.14 |
| 2/6/2019 | 159133 | Sovos Compliance LLC | 04 01 2019 to 03 31 2020 SOVOS Renewal TIR Corp 1099s | 3,754.10 |
| 2/6/2019 | 159134 | St. Anthony - Questa | Mass stipend 9am Feb 17 2019 | 10.00 |
| 2/6/2019 | 159135 | St. Pius X High School | donation stock proceeds | 1,771.98 |
| 2/6/2019 | 159136 | St. Thomas Aquinas | Mass stipend 021019 at 11am | 10.00 |
| 2/6/2019 | 159137 | Stelzner,Winter,Warburton,Flores, | Parish Matters DEC 2018 | 12,658.27 |
| 2/6/2019 | 159138 | ███████ | REIMB Spring 2019 GT Online Tuition | 1,500.00 |
| 2/6/2019 | 159139 | The Laundry Quarters or JSM Capitol Investments | Invoice 963626 Laundry Services | 136.93 |
| 2/6/2019 | 159140 | ███████ | Stipend 2TVMassRecordings on Jan29 2019 | 60.00 |
| 2/6/2019 | 159141 | ███████ | Stipend Cantor 2 Span TV Masses 011819 | 60.00 |
| 2/6/2019 | 159142 | Uline, Inc. | Inv 104992353 Customer Number 2303297 Mailing tubes for bill | 254.38 |
| 2/6/2019 | 159143 | USCCB Charter Audit | 2018 Charter Audit Implementation Audit | 7,116.82 |
| 2/6/2019 | 159144 | Vision Service Plan | Stmnt No 806278261 Client ID 12064793 Premiums FEB 2019 | 3,943.03 |
| 2/6/2019 | 159145 | Voya Institutional Trust Company | Group VC3928 PPE011819 | 12,640.08 |
| 2/6/2019 | 159146 | Voya Institutional Trust Company | Group VFQ 332 Pd 1 25 2019 | 1,920.52 |
| 2/6/2019 | 159147 | Xerox Corporation | INV 503223216 LEASE | 247.59 |
| 2/6/2019 | 159148 | Xerox Corporation | INV 503223215 LEASE | 1,901.66 |

*Individual Names Redacted

| Date | Check # | Payee | Description | Amount |
|---|---|---|---|---|
| 2/6/2019 | 159149 | Xerox Financial Services LLC or Xerox Corp | INV 1475025 LEASE | 1,712.37 |
| 2/6/2019 | 159150 | Xerox Financial Services LLC or Xerox Corp | 1479606 period ending January 16 2019 | 184.27 |
| 2/7/2019 | 159151 | | REIMB for food office supplies auto and mass stipends | 601.36 |
| 2/7/2019 | V-020719-01 | | Reimb for meal | 27.43 |
| 2/7/2019 | V-020719-01 | | Reimb | 99.99 |
| 2/7/2019 | V-020719-02 | | REIMB Deacon Council Mtg 011219 | 33.95 |
| 2/7/2019 | V-020719-03 | | REIMB for gas phone and plane tickets | 1,400.44 |
| 2/7/2019 | V-020719-04 | | Reim for Conference and Amazon | 270.99 |
| 2/7/2019 | V-020719-04 | | REIMB 9898 for Mary Holy Possibilities | 11.66 |
| 2/7/2019 | V-020719-05 | | REIMB Grow New Mexico Philanthropy Event and Canva Monthly | 74.44 |
| 2/7/2019 | V-020719-06 | | Reimb for Office Supplies for Chancellor Office | 88.26 |
| 2/7/2019 | V-020719-06 | | REIMB Staples Office Supplies | 226.68 |
| 2/7/2019 | V-020719-07 | | Reimburse AFLAC Ded Jan 2019 | 73.98 |
| 2/7/2019 | V-020719-08 | | REIMB Mileage Dec 2018 and Jan 2019 | 413.90 |
| 2/7/2019 | V-020719-09 | | Reimb Reg Superintendents Meeting | 1,941.05 |
| 2/7/2019 | V-020719-10 | | REIMB for mileage and phone | 356.37 |
| 2/7/2019 | V-020719-11 | | Reimb for meal | 31.00 |
| 2/7/2019 | V-020719-12 | | REIMB FOOD EXP | 23.26 |
| 2/7/2019 | V-020719-12 | | Reimb Stock Feb invoice 994408342 | 31.53 |
| 2/7/2019 | V-020719-13 | | REIMB Car Rental NFCYM Meeting | 384.46 |
| 2/7/2019 | V-020719-13 | | REIMB NFCYM Room | 467.44 |
| 2/7/2019 | V-020719-14 | | Reimb Special Projects USTrustee Payment Ctr PO Express | 25.50 |
| 2/7/2019 | V-020719-15 | | Reim for food expenses Trambley | 88.04 |
| 2/7/2019 | V-020719-15 | | REIMB Food and Gas Fr Trambley with St Pius X | 47.10 |
| 2/7/2019 | V-020719-16 | | REIMB for offices upplies for discern retreat | 53.91 |
| 2/8/2019 | 159152 | Catholic Charities | Subsidy | 27,500.00 |
| 2/8/2019 | 159153 | Catholic Mutual Relief | Property Ins$107650 Auto $5570.Service $13534 | 126,754.00 |
| 2/8/2019 | 159154 | Our Lady of Fatima | Housing Allowance | 250.00 |
| 2/8/2019 | 159155 | Sacred Heart - Espanola | Religious Sister Extension Grant | 750.00 |
| 2/8/2019 | 159156 | San Juan Bautista | Religious Sister Extension Grant | 750.00 |

*Individual Names Redacted

| 2/8/2019 | 159157 | San Miguel | Subsidy | 600.00 |
|---|---|---|---|---|
| 2/8/2019 | 159158 | St. Joseph Fertility Care Center | Subsidy | 2,016.67 |
| 2/8/2019 | 159159 | St. Paul Newman Center | Special Programs | 467.00 |
| 2/13/2019 | 159160 | Advanced Security Integrated, LLC | Inv 1919 Acct 9209 0209 Replace Batteries at Lourdes | 85.95 |
| 2/13/2019 | 159161 | AFLAC or AmericanFamilyLifeAssuranceCo ofColumbus | 015143 Z9449 Jan 2019 | 2,522.79 |
| 2/13/2019 | 159162 | Aquasense | Inv 151802 Jan 2019 CC and Madonna Water Fountain Coolers | 86.28 |
| 2/13/2019 | 159162 | Aquasense | Inv 152165 Feb 2019 CC and Madonna Water Fountain Coolers | 86.28 |
| 2/13/2019 | 159163 | Aranda Plumbing & Heating, Inc | 144001 Supplies | 97.53 |
| 2/13/2019 | 159164 | Archdiocesan Priests Retirement Fund Inc | Jan 2019 Priest Retirement Fund | 41,400.81 |
| 2/13/2019 | 159165 | Archdiocese of Santa Fe | Acct Ending 7990 JAN 2019 Midway Toner | 149.99 |
| 2/13/2019 | 159166 | Archdiocese of Santa Fe | Bank of America account ending in 9507 | 97.77 |
| 2/13/2019 | 159167 | Archdiocese of Santa Fe | Card ending in 5454 | 1,180.65 |
| 2/13/2019 | 159168 | Archdiocese of Santa Fe | Acct 4807 0732 1881 4287 Jan 2019 | 1,945.30 |
| 2/13/2019 | 159169 | Archdiocese of Santa Fe | BOA JAN 2019 | 18.49 |
| 2/13/2019 | 159170 | Archdiocese of Santa Fe | Acct Ending 2602 DEC 2018 | 821.92 |
| 2/13/2019 | 159171 | Bank of America | Acct 4807073212063857 JAN 2018 | 7,852.30 |
| 2/13/2019 | 159172 | Brady Industries of New Mexico LLC | Inv 6035881 Acct 145806 CC TP PT Soap | 745.48 |
| 2/13/2019 | 159172 | Brady Industries of New Mexico LLC | Inv 6035882 Acct 145806 Lourdes TP PT Trash Bags | 635.00 |
| 2/13/2019 | 159173 | █████████████ | INV 1630 FEB 2019 POG PRODUCTION | 896.00 |
| 2/13/2019 | 159174 | Cassidy's Landscaping, Inc. | 43449 JAN 2019 MONTHLY MAINTENANCE CHARGES | 583.39 |
| 2/13/2019 | 159174 | Cassidy's Landscaping, Inc. | Inv 43444 MAINTENANCE CHARGE | 281.40 |
| 2/13/2019 | 159175 | Catherine of Siena Institute or Blessed Sacrament Priory | Invoice 16937 Deacon Formation Books | 588.62 |
| 2/13/2019 | 159175 | Catherine of Siena Institute or Blessed Sacrament Priory | Invoice 16939 Catholic Spiritual Gifts Inventory Book | 1,086.16 |
| 2/8/2019 | 159176 | Catholic Near East Welfare Association | 020419 World Mission Sunday Collections | 9,672.07 |
| 2/13/2019 | 159177 | City of Santa Fe-Assessments | 00083483 IHM UTILITIES | 1,585.13 |
| 2/13/2019 | 159178 | Diana Cordova | REIMB MILEAGE APC meeting Jan 2019 | 292.32 |
| 2/13/2019 | 159179 | Crystal Springs Bottled Water | Inv 110197195 Acct 12098800 Jan 2019 Bottled Water Diaconate | 9.50 |
| 2/13/2019 | 159179 | Crystal Springs Bottled Water | Inv 284645 Acct 12098800 Jan 2019 Equipment Rental | 201.73 |
| 2/13/2019 | 159180 | Daiohs USA, Inc. dba:First Choice Coffee Services | Inv 270195 Acct 410068 Coffee Creamer Sugar SF Hot Cocoa | 253.05 |
| 2/13/2019 | 159181 | █████████████ | REIMB MILEAGE JAN 2019 | 182.70 |

*Individual Names Redacted

| Date | Check # | Payee | Description | Amount |
|---|---|---|---|---|
| 2/13/2019 | 159182 | Franciscan Friars - Our Lady of Guadalupe Province | REIMB MILEAGE January 2019 | 352.64 |
| 2/13/2019 | 159183 | Franks Power Inc | Inv 123164 Chain for Chainsaw | 32.99 |
| 2/13/2019 | 159184 | Glez Janitorial Service | 020619 Madonna Center Housekeeping | 375.07 |
| 2/13/2019 | 159185 | HCSC (Blue Cross Blue Shield NM) | 104292 Feb 2019 | 270,937.80 |
| 2/13/2019 | 159186 | Hi Desert Business Forms or EDH, Inc | 19 23105 Printing of Tribunal Forms | 422.29 |
| 2/13/2019 | 159186 | Hi Desert Business Forms or EDH, Inc | Inv 19 23091 Name Plate | 12.00 |
| 2/13/2019 | 159186 | Hi Desert Business Forms or EDH, Inc | Inv 19 23093 Parish Billboards and Shipping | 14,024.47 |
| 2/13/2019 | 159186 | Hi Desert Business Forms or EDH, Inc | Inv 1923104 Vicar General Wall Plate | 12.00 |
| 2/13/2019 | 159187 | Holy Cross School | NAM 2018 19 Scholarship Holy Cross | 300.00 |
| 2/13/2019 | 159188 | Holy Ghost School | NAM 2018 19 Scholarship Holy Ghost | 400.00 |
| 2/13/2019 | 159189 | Home Depot GECF | Acct 6035 3225 0177 3919 January 2019 | 1,774.85 |
| 2/13/2019 | 159190 | Knights of Columbus | Plan No 2 Plan FEB 2019 LTC | 3,925.85 |
| 2/13/2019 | 159191 | Lewan & Associates | Inv IN729963 Acct AF31 AMN82 MAINTENANCE ABW | 50.26 |
| 2/13/2019 | 159192 | Mesa Detection Agency, Inc. | Inv 121 13119 January 2019 | 4,081.75 |
| 2/13/2019 | 159193 | | 020419 For work in the Tribunal | 200.00 |
| 2/13/2019 | 159194 | | REIMB for Weekend for Engaged Belen | 87.35 |
| 2/13/2019 | 159195 | | REIMB Mileage RE Advisory Board Jan 2019 Mtg | 75.40 |
| 2/13/2019 | 159196 | Mutual of Omaha Companies | 000849756302 Group G00BD4K | 158.87 |
| 2/13/2019 | 159197 | Nat'l Association Church Personnel Adm. | Order No 17632120 Cust No 3741 2019 Annual Dues | 185.00 |
| 2/13/2019 | 159198 | National Catholic Development Conf. | 3615 2019 Archdiocesan Membership Renewal | 580.00 |
| 2/13/2019 | 159199 | New Mexico Gas Company, Inc | Acct 080951201 0833636 1 223 Cathedral PL | 260.96 |
| 2/13/2019 | 159200 | Norbertine Community Attn: Fr. Thomas Pulickal | REIMB 1736 for phone and auto | 175.15 |
| 2/13/2019 | 159201 | | Stipend baby sitting consulting Dec 2018 to Jan 2019 | 390.00 |
| 2/13/2019 | 159202 | Old Town Catering Co. | COR020719 Priest Dinner | 200.00 |
| 2/13/2019 | 159202 | Old Town Catering Co. | Inv COR021319 Ecumenical Leadership dinner | 507.00 |
| 2/13/2019 | 159202 | Old Town Catering Co. | WOO20119 Food for discernment retreat | 1,600.00 |
| 2/13/2019 | 159203 | Our Lady of Assumption School | Donation in Memory from African American Catholic | 50.00 |
| 2/13/2019 | 159204 | Our Lady of Fatima School | NAM 2018 19 Scholarship Fatima | 825.00 |
| 2/13/2019 | 159205 | | 020419 for additional work in the Tribunal in JV absence | 150.00 |
| 2/13/2019 | 159205 | | 020419 For Work in the Tribunal | 200.00 |

*Individual Names Redacted

| Date | Check # | Payee | Description | Amount |
|---|---|---|---|---|
| 2/13/2019 | 159206 | PNM Electric | Acct 117729011 0362509 9 Jan 2019 3700 ALAMOGORDO DR NW | 443.03 |
| 2/13/2019 | 159207 | PNM Electric | Acct 17727574 1202930 4 Jan 2019 3816 ALAMOGORDO DR NW | 313.65 |
| 2/13/2019 | 159208 | Province of Our Lady of Guadalupe | 020419 For Work in the Tribunal | 200.00 |
| 2/13/2019 | 159209 | ██████████████████ | 007 Abuse Awareness Training and Mileage | 229.80 |
| 2/13/2019 | 159210 | Ricoh USA Inc | INV 5055785888 Reading 012919 | 137.03 |
| 2/13/2019 | 159211 | ██████████████████ | 01312019 Abuse Awareness Training and Mileage | 208.92 |
| 2/13/2019 | 159212 | ██████████████████ | STIPEND Abuse Awareness Training in Clovis | 195.00 |
| 2/13/2019 | 159213 | ██████████████████ | AP CK RUN 02112019 CE | 40.00 |
| 2/13/2019 | 159214 | Sandia Office Supply Inc | Inv 56200 0 Tribunal Reception Chairs and Conference Room Ch | 864.16 |
| 2/13/2019 | 159215 | Santo Nino Regional Catholic School | NAM 2018 19 Scholarship Santo Nino | 650.00 |
| 2/13/2019 | 159216 | ██████████████████ | Stipend Music for Mass at Young Adult Banquet | 75.00 |
| 2/13/2019 | 159217 | SettlementOne Screening Corporation dba PeopleFacts | Inv 2019010734 JAN 2019 BACKGROUND CHECKS | 1,540.42 |
| 2/13/2019 | 159218 | Shalom Center, Inc. | INV 8299 Monthly Residency | 6,960.00 |
| 2/13/2019 | 159219 | Shrine of St Bernadette | Stipend Mass 2 25 2019 9am | 10.00 |
| 2/13/2019 | 159220 | SmartDog Integration LLC | INV 2415 FEB APP MAINTENANCE | 75.00 |
| 2/13/2019 | 159221 | Society for the Propogation of Faith | 02042019 World Mission Sunday Collections | 97,795.41 |
| 2/13/2019 | 159222 | Southwest Mail Center or North Rim International, Inc. | INV 18946 PMD NEWSLETTER 12 2018 | 172.72 |
| 2/13/2019 | 159223 | Southwest Mail Center or North Rim International, Inc. | INV 19003 SW Mail Center | 172.09 |
| 2/13/2019 | 159224 | St. Charles Borromeo School | NAM 2018 19 Scholarship St Charles | 400.00 |
| 2/13/2019 | 159225 | St. Mary School | NAM 2018 19 Scholarship St Mary Belen | 2,400.00 |
| 2/13/2019 | 159226 | St. Michael's | NAM 2018 19 Scholarship St Michaels | 0.00 |
| 2/13/2019 | 159227 | St. Pius X High School | NAM 2018 19 Scholarship St Pius X | 11,000.00 |
| 2/13/2019 | 159228 | St Therese School | NAM 2018 19 Scholarship St Therese | 2,100.00 |
| 2/13/2019 | 159229 | St. Thomas Aquinas School | NAM 2018 19 Scholarship St Thomas Aquinas | 1,650.00 |
| 2/13/2019 | 159230 | UNUM Life Insurance | Policy Number 0551767 Feb2019 | 3,468.45 |
| 2/13/2019 | 159231 | Verizon Wireless | INV 9165120085 ACCT 370894013 00001 | 102.71 |
| 2/13/2019 | 159232 | Verizon Wireless | Inv 9822807492 Acct 96304699400001 Jan 2019 Site and Madonna | 108.72 |
| 2/13/2019 | V-021419-01 | ██████████████████ | Inv KT11845290 Steam Booster for Kitchen Dishwasher | 3,119.64 |
| 2/13/2019 | V-021419-02 | ██████████████████ | REIMB Formation Mtg 020919 Einstein Bagels | 33.42 |
| 2/13/2019 | V-021419-03 | ██████████████████ | REIMB Mileage through Jan 24 2019 | 126.64 |

*Individual Names Redacted

| Date | Check # | Payee | Description | Amount |
|---|---|---|---|---|
| 2/13/2019 | V-021419-04 | | REIMB OFFICE SUPPLIES PHONE EARHOOK | 12.34 |
| 2/13/2019 | V-021419-05 | | REIMB Mileage for Holy Child School Audit | 97.44 |
| 2/13/2019 | V-021419-06 | | REIMB MILEAGE JAN 2019 | 40.02 |
| 2/13/2019 | V-021419-07 | | REIMB MILEAGE JAN 2019 | 52.78 |
| 2/21/2019 | 159233 | A T & T Mobility II LLC | 5059830678574R Alarm panel | 109.06 |
| 2/21/2019 | 159233 | A T & T Mobility II LLC | Inv 287015033937X02092019 Acct 287015033937 February 2019 | 89.31 |
| 2/21/2019 | 159234 | Adjusting Alternatives | Arch Jan 2019 3 New Med Only | 970.88 |
| 2/21/2019 | 159235 | | Stipend Presenter Discipulos Misioneros 020919 | 200.00 |
| 2/21/2019 | 159236 | | Stipend for Jan 2019 work on webpage | 490.00 |
| 2/21/2019 | 159237 | | REIMB Marriage encounter supply expenses | 42.77 |
| 2/21/2019 | 159238 | Bob Garrecht Supply, Inc. | Inv 561934 Acct 0842 Plumbing Supplies for Kitchen | 134.14 |
| 2/21/2019 | 159239 | Catholic Charities | CRS Rice Bowl Grant 2018 Collection | 500.00 |
| 2/21/2019 | 159240 | CenturyLink | Acct N 505 831 1128 123M FEB 2019 | 588.96 |
| 2/21/2019 | 159241 | CenturyLink | 5059832331347R Archbishop San Miguel | 119.09 |
| 2/21/2019 | 159242 | CenturyLink | 5059833494610R Alarm panel | 67.82 |
| 2/21/2019 | 159243 | CenturyLink | Acct 505 983 3811 728B Historic Artistid Patrimony | 664.95 |
| 2/21/2019 | 159244 | City of Santa Fe | 020519 Santa Fe Police services for Sanctity of Life March 0 | 1,632.00 |
| 2/21/2019 | 159245 | City of Santa Fe-Assessments | Acct 00040483 Utilities | 38.26 |
| 2/21/2019 | 159246 | Comcast Cable Communications | 8497950250487112 San Juan | 286.66 |
| 2/21/2019 | 159246 | Comcast Cable Communications | 8497950250489514 IHM Admin internet and phone | 320.54 |
| 2/21/2019 | 159247 | Comedor de San Pascual | CRS Rice Bowl Grant 2018 Collection | 1,222.12 |
| 2/21/2019 | 159248 | | Stipend AACC choir practice 011419 Prep environment for the | 95.00 |
| 2/21/2019 | 159249 | Elsaesser Anderson, CHTD | Inv 11495  month ending JAN2019 75 percent | 41,399.05 |
| 2/21/2019 | 159250 | | Reimb mileage for Sanctity of Life Mass | 73.08 |
| 2/21/2019 | 159251 | | Stipend for Confessions at Discernment Retreat | 130.10 |
| 2/21/2019 | 159252 | Glez Janitorial Service | 021319 Housekeeping Madonna Center | 292.97 |
| 2/21/2019 | 159252 | Glez Janitorial Service | 415469 February 2019 | 4,558.00 |
| 2/21/2019 | 159253 | Good Shepherd Center | CRS Rice Bowl Grant 2018 Collection | 500.00 |
| 2/21/2019 | 159254 | Immaculate Conception -Las Vegas | CRS Rice Bowl Grant 2018 Collection | 1,222.12 |
| 2/21/2019 | 159255 | Interfaith Community Shelter Group Inc | CRS Rice Bowl Grant 2018 Collection | 1,222.12 |

| 2/21/2019 | 159256 | John Hancock Ins Co (USA) | PPE 2 1 2019 Group 1491 | 1,836.41 |
|---|---|---|---|---|
| 2/21/2019 | 159257 | King Industries | Inv 2019 13 75 Percent JAN2019 | 10,382.21 |
| 2/21/2019 | 159258 | ████████████████████ | Stipend for baby sitting hours | 132.00 |
| 2/21/2019 | 159259 | dba Leyba Rosa Elena | Inv 020119 Translation People of God Feb 2019 Article | 50.00 |
| 2/21/2019 | 159260 | Little Poor One Food Pantry | CRS Rice Bowl Grant 2018 Collection | 1,222.12 |
| 2/21/2019 | 159261 | ████████████████████ | Stipend Lunch for Lay Ministry Retreat 022319 | 2,600.00 |
| 2/21/2019 | 159262 | Magdalena Samaritan Center | CRS Rice Bowl Grant 2018 Collection | 1,222.12 |
| 2/21/2019 | 159263 | ████████████████████ | Stipend for History Presentation at Discernment retreat | 150.00 |
| 2/21/2019 | 159264 | ████████████████████ | REIMB 7966631 for books | 128.60 |
| 2/21/2019 | 159265 | Mount Angel Abbey & Seminary | BA1124973 Tuition RoomAndBoard Books Baltz | 17,616.70 |
| 2/21/2019 | 159266 | Mount Angel Abbey & Seminary | DA9998742 Tuition RoomAndBoard Books Dang | 17,577.86 |
| 2/21/2019 | 159267 | Mount Angel Abbey & Seminary | EZ3398944 Tuition RoomAndBoard Books Ezeaputa | 17,970.28 |
| 2/21/2019 | 159268 | Mount Angel Abbey & Seminary | HE5326865 Tuition RoomAndBoard | 17,736.08 |
| 2/21/2019 | 159269 | Mount Angel Abbey & Seminary | LA8769741 Tuition RoomAndBoard Books | 17,484.42 |
| 2/21/2019 | 159270 | Mount Angel Abbey & Seminary | LO7564426 Tuition RoomAndBoard Books | 13,044.10 |
| 2/21/2019 | 159271 | Mount Angel Abbey & Seminary | ME7340324 Tuition RoomAndBoard Books | 16,665.58 |
| 2/21/2019 | 159272 | Mount Angel Abbey & Seminary | RO7329087 Tuition RoomAndBoard Books | 17,687.52 |
| 2/21/2019 | 159273 | Mount Angel Abbey & Seminary | SA5274717 Tuition | 2,262.00 |
| 2/21/2019 | 159274 | Mount Angel Abbey & Seminary | SE6795143 Tuition RoomAndBoard Books | 17,768.03 |
| 2/21/2019 | 159275 | Mount Angel Abbey & Seminary | SI6277684 Tuition RoomAndBoard Books | 17,329.90 |
| 2/21/2019 | 159276 | Mount Angel Abbey & Seminary | TO8640423 Tuition RoomAndBoard Books | 17,504.42 |
| 2/21/2019 | 159277 | ████████████████████ | Reimbursement for team meals retrouvaille | 230.34 |
| 2/21/2019 | 159278 | Old Town Catering Co. | Inv BEC020919 Lunch Discipulos Misioneros | 985.00 |
| 2/21/2019 | 159278 | Old Town Catering Co. | MON021619 Coffee and Lunch 021619 Confirmation Retreat | 570.00 |
| 2/21/2019 | 159279 | Our Lady of Guadalupe - Villanueva | CRS Rice Bowl Grant 2018 Collection | 1,222.12 |
| 2/21/2019 | 159280 | dba Faith Based Counseling | ASF BILL FuSu2018 19 Counseling Sessions for | 960.00 |
| 2/21/2019 | 159281 | PNM Electric | 042327701 0462470 5 | 685.94 |
| 2/21/2019 | 159282 | PNM Electric | Acct 11772901103625099 Feb 2019 3700 ALAMOGORDO | 93.74 |
| 2/21/2019 | 159283 | Pontifical College Josephinum | 013119 Tuition | 6,434.00 |
| 2/21/2019 | 159283 | Pontifical College Josephinum | Invoice 3371 Books | 176.93 |

| | | | | |
|---|---|---|---|---|
| 2/21/2019 | 159283 | Pontifical College Josephinum | Invoice 3384 Books | 10.36 |
| 2/21/2019 | 159283 | Pontifical College Josephinum | Invoice 3388 books | 63.95 |
| 2/21/2019 | 159283 | Pontifical College Josephinum | Invoice 3402 Books | 16.00 |
| 2/21/2019 | 159283 | Pontifical College Josephinum | Invoice 3422 books | 241.36 |
| 2/21/2019 | 159283 | Pontifical College Josephinum | Invoice 764 professional training fees | 70.00 |
| 2/21/2019 | 159284 | Popular Janitorial Services LLC | 22019PJS February 2019 | 4,736.60 |
| 2/21/2019 | 159285 | Puerto Seguro Inc dba Safe Harbor Inc | CRS Rice Bowl Grant 2018 Collection | 1,222.12 |
| 2/21/2019 | 159286 | Quesada Pest Control | inv 191777 February 2019 | 290.00 |
| 2/21/2019 | 159287 | | Petty Cash 12 19 18 to 02 13 19 | 371.62 |
| 2/21/2019 | 159288 | Ray's Flooring Specialists,Inc | Inv CG904860 Lourdes Rm 202 and Corridor Materials | 701.03 |
| 2/21/2019 | 159288 | Ray's Flooring Specialists,Inc | Inv CG904928 Lourdes Rm 202 and Corridor Labor | 453.18 |
| 2/21/2019 | 159289 | Roundtable Association of Catholic | 2019 Annual Membership | 600.00 |
| 2/21/2019 | 159290 | Roys Pest Control & Tree Service or TLR&Assoc | Inv 4972 Regular Service | 96.51 |
| 2/21/2019 | 159291 | Saint Elizabeth Shelter | CRS Rice Bowl Grant 2018 Collection | 500.00 |
| 2/21/2019 | 159292 | Samaritan House, Inc. | CRS Rice Bowl Grant 2018 Collection | 1,222.12 |
| 2/21/2019 | 159293 | San Isidro | CRS Rice Bowl Grant 2018 Collection | 1,222.12 |
| 2/21/2019 | 159294 | San Martin de Porres Soup Kitchen | CRS Rice Bowl Grant 2018 Collection | 1,222.12 |
| 2/21/2019 | 159295 | | Stipend for Discernment Weekend help | 250.00 |
| 2/21/2019 | 159296 | Santo Nino Regional Catholic School | January 2019 SNRS Subsidy | 17,279.70 |
| 2/21/2019 | 159297 | Serna Solutions | ASF 2019 001 Mariposa training | 797.71 |
| 2/21/2019 | 159298 | SF New Mexican | I0000248264 0205 POG Feb 2019 print guts | 7,873.67 |
| 2/21/2019 | 159298 | SF New Mexican | i0000248268 0205 POG Print cover Feb 2019 | 1,997.00 |
| 2/21/2019 | 159298 | SF New Mexican | i0000248633 0212 POG print cover Jan 2019 additional | 800.00 |
| 2/21/2019 | 159299 | St. Felix Pantry | CRS Rice Bowl Grant 2018 Collection | 1,222.12 |
| 2/21/2019 | 159300 | St. John the Baptist - Santa Fe | CRS Rice Bowl Grant 2018 Collection | 1,222.12 |
| 2/21/2019 | 159301 | St. Vincent De Paul Society | CRS Rice Bowl Grants 2018 Collection | 2,944.24 |
| 2/21/2019 | 159302 | Staples Contract & Commercial, Inc | Inv 8053034173 three prong power cord | 24.69 |
| 2/21/2019 | 159303 | Stelzner,Winter,Warburton,Flores, | Billing JAN 2019 Post Bankruptcy 75 percent | 11,118.66 |
| 2/21/2019 | 159304 | The Laundry Quarters or JSM Capitol Investments | Invoice 963627 Laundry Service | 94.70 |
| 2/21/2019 | 159305 | The Socorro Storehouse, Inc. | CRS Rice Bowl Grant 2018 Collection | 1,222.12 |

*Individual Names Redacted

| Date | Check # | Payee | Description | Amount |
|---|---|---|---|---|
| 2/21/2019 | 159306 | ███████████ | Stipend Music 2 Span TV Masses 021319 | 60.00 |
| 2/21/2019 | 159307 | Treasured Works LLC | 0122741 2018 Official Catholic Directory | 688.95 |
| 2/21/2019 | 159308 | University of the Incarnate Word | 1050660 Tuition 020619 | 7,034.00 |
| 2/21/2019 | 159309 | Villa Therese Clinic | CRS Rice Bowl Grant 2018 Collection | 1,222.12 |
| 2/21/2019 | 159310 | ███████████ | Return Overpayment of refunded money that was given to Vocat | 300.00 |
| 2/21/2019 | 159311 | Voya Institutional Trust Company | 020819 GRP VC3928 | 12,640.08 |
| 2/21/2019 | 159312 | Voya Institutional Trust Company | 020819 VOYA GRP VFQ332 | 1,920.52 |
| 2/21/2019 | 159313 | Walker & Associates, PC | Inv 15833 DEC2018  75 Percent | 23,361.89 |
| 2/21/2019 | 159314 | ███████████ | Stipend Formation Mtg 020919 Presenter | 200.00 |
| 2/21/2019 | 159315 | William H. Sadlier, Inc. | Invoice 0000680807 We Believe K5 texts and 1 catechist guide | 162.09 |
| 2/21/2019 | 159316 | ███████████ | Monthly Payment | 500.00 |
| 2/21/2019 | 159317 | Norbertine Community | HOSPITAL CHAPLAINCY SERVICES | 3,134.98 |
| 2/21/2019 | 159318 | ███████████ | Professional Services $1200, Phone Reimb $40 | 1,240.00 |
| 2/21/2019 | 159319 | Felician Sisters of North America | FELICIAN SISTERS Professional Services Cell Phone | 3,121.01 |
| 2/21/2019 | 159320 | Franciscan Friars - Our Lady of Guadalupe Province | Professional Services | 840.00 |
| 2/21/2019 | 159321 | ███████████ | Professional Services | 300.00 |
| 2/21/2019 | 159322 | ███████████ | DEAF CIRCLE COORDINATOR EOM CONTRACT | 840.00 |
| 2/21/2019 | 159323 | Norbertine Community | YOS Food Auto Housing | 2,528.64 |
| 2/21/2019 | 159324 | Our Lady of  the Annunciation | Room and Board | 187.50 |
| 2/21/2019 | 159325 | Province of St. Albert the Great | EOM Contract | 2,559.06 |
| 2/21/2019 | 159326 | ███████████ | Professional Services | 300.00 |
| 2/21/2019 | 159327 | Shrine of St Bernadette | HOUSING ALLOWANCE | 250.00 |
| 2/21/2019 | V-022119-01 | ███████████ | Reimb Catholic Social Ministry Gathering | 1,217.34 |
| 2/21/2019 | V-022119-02 | ███████████ | REIMB KC Mtg Snacks | 22.89 |
| 2/21/2019 | V-022119-02 | ███████████ | REIMB Office Snacks | 58.84 |
| 2/21/2019 | V-022119-03 | ███████████ | Reimb 613537 RofE Music purchased online | 96.06 |
| 2/21/2019 | V-022119-04 | ███████████ | Reimb office supplies food | 59.35 |
| 2/21/2019 | V-022119-05 | ███████████ | Reimb supplies for translation equip | 50.91 |
| 2/21/2019 | V-022119-06 | ███████████ | Reimb Feb 2019 Principals Meeting | 66.08 |
| 2/21/2019 | V-022119-07 | ███████████ | REIMB Staples office supplies Order 7213332147 | 136.50 |

*Individual Names Redacted

| Date | Number | Description | Amount |
|---|---|---|---|
| 2/21/2019 | V-022119-08 | REIMB Staples Office Supplies | 53.53 |
| 2/21/2019 | V-022119-09 | Stipend Celebrant 2 Span TV Masses 021319 | 60.00 |
| 2/21/2019 | V-022119-10 | REIMB Jan 2019 Mileage and other receipts | 779.10 |
| 2/21/2019 | V-02212019-01 | Monthly Cell Phone Reimb | 40.00 |
| 2/21/2019 | V-02212019-02 | Cell Phone Reimb | 40.00 |
| 2/21/2019 | V-02212019-03 | Cell Reimb | 40.00 |
| 2/21/2019 | V-02212019-04 | Cell Reimb | 40.00 |
| 2/21/2019 | V-02212019-05 | Monthly Cell Phone Reimb | 40.00 |
| 2/21/2019 | V-02212019-06 | July Employee Cell Phone | 20.00 |
| 2/21/2019 | V-02212019-07 | Cell Phone | 40.00 |
| 2/21/2019 | V-02212019-08 | Cell Reimb | 40.00 |
| 2/21/2019 | V-02212019-09 | Cell Phone | 40.00 |
| 2/21/2019 | V-02212019-10 | Cell Reimb | 40.00 |
| 2/21/2019 | V-02212019-11 | Cell Reimb | 30.00 |
| 2/21/2019 | V-02212019-12 | Cell Phone Reimb | 40.00 |
| 2/21/2019 | V-02212019-13 | Cell Reimb | 40.00 |
| 2/21/2019 | V-02212019-14 | Cell Reimb | 40.00 |
| 2/21/2019 | V-02212019-15 | Cell Reimb | 40.00 |
| 2/21/2019 | V-02212019-16 | Monthly Cell Phone Reimb | 40.00 |
| 2/21/2019 | V-02212019-17 | July Employee Cell Phone | 40.00 |
| 2/21/2019 | V-02212019-18 | July Employee Cell Phone | 40.00 |
| 2/21/2019 | V-02212019-19 | July Employee Cell Phone | 40.00 |
| 2/21/2019 | V-02212019-20 | EOM CELL PHONE REIMB | 40.00 |
| 2/21/2019 | V-02212019-21 | Monthly Cell Reimb | 40.00 |
| 2/21/2019 | V-02212019-22 | Cell Reimb | 40.00 |
| 2/21/2019 | V-02212019-23 | Cell Phone Reimb | 40.00 |
| 2/21/2019 | V-02212019-24 | Cell Phone Reimb | 40.00 |
| 2/21/2019 | V-02212019-25 | Cell Reimb | 20.00 |
| 2/22/2019 | 159328 | Serra Club Seminarian GIFT | 150.00 |
| 2/22/2019 | 159329 | Serra Club Seminarian GIFT | 150.00 |
| 2/22/2019 | 159330 | Serra Club Seminarian GIFT | 150.00 |
| 2/22/2019 | 159331 | Serra Club Seminarian GIFT | 150.00 |
| 2/22/2019 | 159332 | Serra Club Seminarian GIFT | 150.00 |
| 2/22/2019 | 159333 | Serra Club Seminarian GIFT | 150.00 |
| 2/22/2019 | 159334 | Serra Club Seminarian GIFT | 150.00 |
| 2/22/2019 | 159335 | Serra Club Seminarian GIFT | 150.00 |
| 2/22/2019 | 159336 | Serra Club Seminarian GIFT | 150.00 |
| 2/22/2019 | 159337 | Serra Club Seminarian GIFT | 150.00 |
| 2/22/2019 | 159338 | Serra Club Seminarian GIFT | 150.00 |
| 2/22/2019 | 159339 | Serra Club Seminarian GIFT | 150.00 |

*Individual Names Redacted

| Date | Check # | Payee | Description | Amount |
|---|---|---|---|---|
| 2/22/2019 | 159340 | | Serra Club Seminarian GIFT | 150.00 |
| 2/22/2019 | 159341 | | Serra Club Seminarian GIFT | 150.00 |
| 2/22/2019 | 159342 | | Serra Club Seminarian GIFT | 150.00 |
| 2/22/2019 | 159343 | | Serra Club Seminarian GIFT | 150.00 |
| 2/22/2019 | 159344 | | Serra Club Seminarian GIFT | 150.00 |
| 2/22/2019 | 159345 | | Serra Club Seminarian GIFT | 150.00 |
| 2/22/2019 | 159346 | | Serra Club Seminarian GIFT | 150.00 |
| 2/22/2019 | 159347 | | Serra Club Seminarian GIFT | 150.00 |
| 2/22/2019 | 159348 | | Serra Club Seminarian GIFT | 150.00 |
| 2/22/2019 | 159349 | | Serra Club Seminarian GIFT | 150.00 |
| 2/22/2019 | 159350 | Advanced Security Integrated, LLC | Inv 1969 Alarm Monitoring Service | 96.69 |
| 2/22/2019 | 159351 | Annual Catholic Appeal Foundation | ACA PR Deduction 2  2019 | 829.54 |
| 2/22/2019 | 159352 | Archdiocesan Priests Retirement Fund Inc | Priest Retirement Fund 02 01 19 to 02 15 19 | 27,236.85 |
| 2/22/2019 | 159353 | Catholic Charities | Catholic Charities Bal as of 2 15 2019 2nd Coll | 12,211.53 |
| 2/22/2019 | 159354 | CenturyLink | Acct No 505 839 7385 022B FEB 2019 | 110.84 |
| 2/22/2019 | 159355 | CenturyLink | 505 890 3495 433R | 30.18 |
| 2/22/2019 | 159356 | CenturyLink | Inv 1462102490  Acct 88963820  FEB 2019 | 1,147.17 |
| 2/22/2019 | 159357 | Eklectic Pilgrimages LLC | Refund Cancellation | 780.00 |
| 2/22/2019 | 159358 | Glez Janitorial Service | 022019 Housekeeping Madonna Center | 758.72 |
| 2/22/2019 | 159359 | HCP S-H  OpCo TRS LLC Opco, LLC dba HCP Albuquerque NM OpCo | Stmt 33233 Acct 70173512 Apt 206 Comm 10562 MAR2019 | 2,874.58 |
| 2/22/2019 | 159360 | Hi Desert Business Forms or EDH, Inc | 19 23126 Letterhead for 1st and 2nd Instance | 393.59 |
| 2/22/2019 | 159361 | John Hancock Ins Co (USA) | Group 1491 Contribution | 1,882.91 |
| 2/22/2019 | 159362 | | Reimb Bibles Span Marriage Prep Retreats | 300.00 |
| 2/22/2019 | 159363 | Mission Diocese Fund LLC | Residual Seminarian Challenge | 3,758.00 |
| 2/22/2019 | 159364 | Twin Eagle Resource Management LLC | 114832 Santa Maria | 3,470.37 |
| 2/22/2019 | 159364 | Twin Eagle Resource Management LLC | 114833 Fatima | 1,033.74 |
| 2/22/2019 | 159365 | US Trustee Payment Center | Acct 8411813027  4th Quarter  Jan 31 2019 | 10,016.00 |
| 2/22/2019 | 159366 | Voya Institutional Trust Company | Group VC3928 Contributions | 13,275.71 |
| 2/22/2019 | 159367 | Voya Institutional Trust Company | VFQ332 Contributions | 2,282.87 |
| Total | | | | 1,339,253.21 |

**Summary**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: February 2019 Bank Rec**
**Reconciliation Date: 2/28/2019**
**Status: Locked**

| | |
|---|---:|
| Bank Balance | 4,219,602.99 |
| Less Outstanding Checks/Vouchers | 143,685.91 |
| Plus Deposits in Transit | 0.00 |
| Plus or Minus Other Cash Items | 0.00 |
| Plus or Minus Suspense Items | (40.07) |
| Reconciled Bank Balance | 4,075,877.01 |
| Balance Per Books | 4,075,877.01 |
| Unreconciled Difference | 0.00 |

**Click the Next Page toolbar button to view details.**

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: February 2019 Bank Rec**
**Reconciliation Date: 2/28/2019**
**Status: Locked**

**Outstanding Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 153674 | 8/25/2017 | System Generated Check/Voucher | 279.87 | Liturgy Training Publications |
| 154122 | 10/11/2017 | System Generated Check/Voucher | 96.00 | Hardwick Forms Corporation |
| 154414 | 11/7/2017 | System Generated Check/Voucher | 10.59 | Albuquerque Bernalillo County |
| 154444 | 11/7/2017 | System Generated Check/Voucher | 75.00 | ██████████████ |
| 154638 | 11/28/2017 | System Generated Check/Voucher | 240.00 | ██████████████ |
| 154698 | 12/1/2017 | System Generated Check/Voucher | 100.00 | Dominicans, Province of St Albert the Great U.S.A. |
| 155334 | 2/8/2018 | System Generated Check/Voucher | 500.00 | Holy Family - Albuquerque |
| 155476 | 2/21/2018 | System Generated Check/Voucher | 101.78 | ██████████████ |
| 155508 | 2/21/2018 | System Generated Check/Voucher | 100.00 | Guadalupe Daniela Rivas |
| 155657 | 3/9/2018 | System Generated Check/Voucher | 50.00 | ██████████████ |
| 155697 | 3/13/2018 | System Generated Check/Voucher | 650.00 | Dominicans, Province of St Albert the Great U.S.A. |
| 156814 | 6/22/2018 | System Generated Check/Voucher | 618.80 | ██████████████ |
| 156961 | 7/10/2018 | System Generated Check/Voucher | 395.00 | NACFLM |
| 157567 | 9/10/2018 | System Generated Check/Voucher | 650.00 | The Catholic Foundation of the Archdiocese of Santa Fe |
| 157820 | 10/8/2018 | System Generated Check/Voucher | 150.00 | ██████████████ |
| 158026 | 10/19/2018 | System Generated Check/Voucher | 199.00 | Catholic News Service |
| 158158 | 10/29/2018 | System Generated Check/Voucher | 150.00 | ██████████████ |
| 158309 | 11/14/2018 | System Generated Check/Voucher | 8.13 | Our Lady of Guadalupe -Peralta |
| 158377 | 11/20/2018 | System Generated Check/Voucher | 144.42 | ██████████████ |
| 158441 | 11/20/2018 | System Generated Check/Voucher | 175.00 | ██████████████ |
| 158443 | 11/20/2018 | System Generated Check/Voucher | 75.00 | SmartDog Integration LLC |
| 158477 | 11/20/2018 | System Generated Check/Voucher | 150.00 | ██████████████ |
| 158497 | 11/20/2018 | System Generated Check/Voucher | 672.02 | Risen Savior Catholic Community |
| 158519 | 11/21/2018 | System Generated Check/Voucher | 223.30 | White Stone Communications, LLC |
| 158543 | 12/6/2018 | System Generated Check/Voucher | 60.00 | ██████████████ |
| 158629 | 12/13/2018 | System Generated Check/Voucher | 300.00 | ██████████████ |

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: February 2019 Bank Rec**
**Reconciliation Date: 2/28/2019**
**Status: Locked**

**Outstanding Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 158740 | 12/21/2018 | System Generated Check/Voucher | 150.00 | |
| 158899 | 1/16/2019 | System Generated Check/Voucher | 60.00 | |
| 158914 | 1/16/2019 | System Generated Check/Voucher | 200.00 | |
| 158974 | 1/23/2019 | System Generated Check/Voucher | 276.50 | |
| 159015 | 1/25/2019 | System Generated Check/Voucher | 150.00 | |
| 159025 | 1/25/2019 | System Generated Check/Voucher | 150.00 | |
| 159056 | 2/6/2019 | System Generated Check/Voucher | 2,400.00 | ARHC WMABQNM01, LLC dba Woodmark of Uptown |
| 159075 | 2/6/2019 | System Generated Check/Voucher | 600.00 | |
| 159106 | 2/6/2019 | System Generated Check/Voucher | 322.88 | |
| 159112 | 2/6/2019 | System Generated Check/Voucher | 32.97 | |
| 159175 | 2/13/2019 | System Generated Check/Voucher | 1,674.78 | Catherine of Siena Institute or Blessed Sacrament Priory |
| 159178 | 2/13/2019 | System Generated Check/Voucher | 292.32 | |
| 159183 | 2/13/2019 | System Generated Check/Voucher | 32.99 | |
| 159193 | 2/13/2019 | System Generated Check/Voucher | 200.00 | |
| 159195 | 2/13/2019 | System Generated Check/Voucher | 75.40 | |
| 159209 | 2/13/2019 | System Generated Check/Voucher | 229.80 | |
| 159210 | 2/13/2019 | System Generated Check/Voucher | 137.03 | Ricoh USA Inc |
| 159211 | 2/13/2019 | System Generated Check/Voucher | 208.92 | |
| 159212 | 2/13/2019 | System Generated Check/Voucher | 195.00 | |
| 159216 | 2/13/2019 | System Generated Check/Voucher | 75.00 | |
| 159219 | 2/13/2019 | System Generated Check/Voucher | 10.00 | Shrine of St Bernadette |
| 159220 | 2/13/2019 | System Generated Check/Voucher | 75.00 | SmartDog Integration LLC |
| 159224 | 2/13/2019 | System Generated Check/Voucher | 400.00 | St. Charles Borromeo School |
| 159235 | 2/21/2019 | System Generated Check/Voucher | 200.00 | |
| 159245 | 2/21/2019 | System Generated Check/Voucher | 38.26 | City of Santa Fe-Assessments |
| 159246 | 2/21/2019 | System Generated Check/Voucher | 607.20 | Comcast Cable Communications |

Case 18-13027-t11    Doc 136-1    Filed 03/22/19    Entered 03/22/19 15:29:23 Page 14 of 47

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: February 2019 Bank Rec**
**Reconciliation Date: 2/28/2019**
**Status: Locked**

**Outstanding Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 159247 | 2/21/2019 | System Generated Check/Voucher | 1,222.12 | Comedor de San Pascual Inc |
| 159248 | 2/21/2019 | System Generated Check/Voucher | 95.00 | |
| 159250 | 2/21/2019 | System Generated Check/Voucher | 73.08 | |
| 159251 | 2/21/2019 | System Generated Check/Voucher | 130.10 | |
| 159254 | 2/21/2019 | System Generated Check/Voucher | 1,222.12 | Immaculate Conception -Las Vegas |
| 159255 | 2/21/2019 | System Generated Check/Voucher | 1,222.12 | Interfaith Community Shelter Group Inc |
| 159257 | 2/21/2019 | System Generated Check/Voucher | 10,382.21 | King Industries |
| 159258 | 2/21/2019 | System Generated Check/Voucher | 132.00 | |
| 159260 | 2/21/2019 | System Generated Check/Voucher | 1,222.12 | Little Poor One Food Pantry |
| 159263 | 2/21/2019 | System Generated Check/Voucher | 150.00 | |
| 159264 | 2/21/2019 | System Generated Check/Voucher | 128.60 | |
| 159279 | 2/21/2019 | System Generated Check/Voucher | 1,222.12 | Our Lady of Guadalupe - Villanueva |
| 159280 | 2/21/2019 | System Generated Check/Voucher | 960.00 | Paul M Peloquin dba Faith Based Counseling |
| 159287 | 2/21/2019 | System Generated Check/Voucher | 371.62 | |
| 159289 | 2/21/2019 | System Generated Check/Voucher | 600.00 | Roundtable Association of Catholic |
| 159291 | 2/21/2019 | System Generated Check/Voucher | 500.00 | Saint Elizabeth Shelter |
| 159293 | 2/21/2019 | System Generated Check/Voucher | 1,222.12 | San Isidro |
| 159295 | 2/21/2019 | System Generated Check/Voucher | 250.00 | |
| 159298 | 2/21/2019 | System Generated Check/Voucher | 10,670.67 | SF New Mexican |
| 159300 | 2/21/2019 | System Generated Check/Voucher | 1,222.12 | St. John the Baptist - Santa Fe |
| 159303 | 2/21/2019 | System Generated Check/Voucher | 11,118.66 | Stelzner,Winter,Warburton,F... |
| 159304 | 2/21/2019 | System Generated Check/Voucher | 94.70 | The Laundry Quarters or JSM Capitol Investments |
| 159308 | 2/21/2019 | System Generated Check/Voucher | 7,034.00 | University of the Incarnate Word |
| 159315 | 2/21/2019 | System Generated Check/Voucher | 162.09 | |
| 159316 | 2/21/2019 | System Generated Check/Voucher | 500.00 | |
| 159319 | 2/21/2019 | System Generated Check/Voucher | 3,121.01 | Felician Sisters of North America |

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: February 2019 Bank Rec**
**Reconciliation Date: 2/28/2019**
**Status: Locked**

**Outstanding Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 159321 | 2/21/2019 | System Generated Check/Voucher | 300.00 | ▬▬▬▬▬ |
| 159324 | 2/21/2019 | System Generated Check/Voucher | 187.50 | Our Lady of the Annunciation |
| 159325 | 2/21/2019 | System Generated Check/Voucher | 2,559.06 | Province of St. Albert the Great |
| 159326 | 2/21/2019 | System Generated Check/Voucher | 300.00 | ▬▬▬▬▬ |
| 159327 | 2/21/2019 | System Generated Check/Voucher | 250.00 | Shrine of St Bernadette |
| 159328 | 2/22/2019 | System Generated Check/Voucher | 150.00 | |
| 159329 | 2/22/2019 | System Generated Check/Voucher | 150.00 | |
| 159334 | 2/22/2019 | System Generated Check/Voucher | 150.00 | |
| 159335 | 2/22/2019 | System Generated Check/Voucher | 150.00 | |
| 159337 | 2/22/2019 | System Generated Check/Voucher | 150.00 | |
| 159338 | 2/22/2019 | System Generated Check/Voucher | 150.00 | |
| 159340 | 2/22/2019 | System Generated Check/Voucher | 150.00 | |
| 159341 | 2/22/2019 | System Generated Check/Voucher | 150.00 | |
| 159344 | 2/22/2019 | System Generated Check/Voucher | 150.00 | |
| 159346 | 2/22/2019 | System Generated Check/Voucher | 150.00 | |
| 159347 | 2/22/2019 | System Generated Check/Voucher | 150.00 | |
| 159348 | 2/22/2019 | System Generated Check/Voucher | 150.00 | |
| 159352 | 2/22/2019 | System Generated Check/Voucher | 27,236.85 | Archdiocesan Priests Retirement Fund Inc |
| 159354 | 2/22/2019 | System Generated Check/Voucher | 110.84 | CenturyLink |
| 159355 | 2/22/2019 | System Generated Check/Voucher | 30.18 | CenturyLink |
| 159356 | 2/22/2019 | System Generated Check/Voucher | 1,147.17 | CenturyLink |
| 159357 | 2/22/2019 | System Generated Check/Voucher | 780.00 | Eklectic Pilgrimages LLC |
| 159359 | 2/22/2019 | System Generated Check/Voucher | 2,874.58 | HCP S-H OpCo TRS LLC Opco, LLC dba HCP Albuquerque NM OpCo |
| 159360 | 2/22/2019 | System Generated Check/Voucher | 393.59 | Hi Desert Business Forms or EDH, Inc |
| 159361 | 2/22/2019 | System Generated Check/Voucher | 1,882.91 | John Hancock Ins Co (USA) |

Case 18-13027-t11    Doc 136-1    Filed 03/22/19    Entered 03/22/19 15:29:23 Page 16 of 47

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: February 2019 Bank Rec**
**Reconciliation Date: 2/28/2019**
**Status: Locked**

**Outstanding Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 159363 | 2/22/2019 | System Generated Check/Voucher | 3,758.00 | Mission Diocese Fund LLC |
| 159364 | 2/22/2019 | System Generated Check/Voucher | 4,504.11 | Twin Eagle Resource Management LLC |
| 159365 | 2/22/2019 | System Generated Check/Voucher | 10,016.00 | US Trustee Payment Center |
| 159366 | 2/22/2019 | System Generated Check/Voucher | 13,275.71 | Voya Institutional Trust Company |
| 159367 | 2/22/2019 | System Generated Check/Voucher | 2,282.87 | Voya Institutional Trust Company |
| Outstanding Checks/Vouchers | | | 143,685.91 | |

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: February 2019 Bank Rec**
**Reconciliation Date: 2/28/2019**
**Status: Locked**

**Outstanding Suspense Items**

| Item Number | Date | Description | Amount |
|---|---|---|---|
| UR | 2/28/2019 | Unreconciled difference | (40.07) |
| Outstanding Suspense Items | | | (40.07) |

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: February 2019 Bank Rec**
**Reconciliation Date: 2/28/2019**
**Status: Locked**

**Cleared Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 158746 | 12/21/2018 | System Generated Check/Voucher | 150.00 | ███████ |
| 158792 | 1/8/2019 | System Generated Check/Voucher | 200.00 | ███████ |
| 158793 | 1/8/2019 | System Generated Check/Voucher | 994.20 | The Cathedral Basilica of St. Francis of Assisi |
| 158820 | 1/8/2019 | System Generated Check/Voucher | 529.98 | Mi16 or Darryl E Vigil |
| 158833 | 1/8/2019 | System Generated Check/Voucher | 215.00 | ███████ |
| 158841 | 1/8/2019 | System Generated Check/Voucher | 298.15 | St. Charles Borromeo School |
| 158862 | 1/11/2019 | System Generated Check/Voucher | 750.00 | San Juan Bautista |
| 158867 | 1/11/2019 | System Generated Check/Voucher | 2,000.00 | St. Vincent De Paul Society |
| 158870 | 1/11/2019 | System Generated Check/Voucher | 3,000.00 | University of Dayton |
| 158890 | 1/16/2019 | System Generated Check/Voucher | 246.38 | ███████ |
| 158891 | 1/16/2019 | System Generated Check/Voucher | 320.54 | Comcast Cable Communications |
| 158903 | 1/16/2019 | System Generated Check/Voucher | 300.00 | ███████ |
| 158936 | 1/16/2019 | System Generated Check/Voucher | 285.14 | ███████ |
| 158942 | 1/23/2019 | System Generated Check/Voucher | 60.00 | ███████ |
| 158959 | 1/23/2019 | System Generated Check/Voucher | 235.48 | ███████ |
| 158962 | 1/23/2019 | System Generated Check/Voucher | 79.90 | eBreviary |
| 158969 | 1/23/2019 | System Generated Check/Voucher | 70.00 | ███████ |
| 158971 | 1/23/2019 | System Generated Check/Voucher | 30.00 | ███████ |
| 158976 | 1/23/2019 | System Generated Check/Voucher | 300.00 | Nuestra Senora de Guadalupe - Taos |
| 158977 | 1/23/2019 | System Generated Check/Voucher | 106.94 | ███████ |
| 158980 | 1/23/2019 | System Generated Check/Voucher | 1,500.00 | Our Lady of the Assumption - Albuquerque |
| 158982 | 1/23/2019 | System Generated Check/Voucher | 60.00 | ███████ |
| 158985 | 1/23/2019 | System Generated Check/Voucher | 3,828.70 | Popular Janitorial Services LLC |
| 158990 | 1/23/2019 | System Generated Check/Voucher | 586.78 | ███████ |
| 158991 | 1/23/2019 | System Generated Check/Voucher | 500.00 | ███████ |
| 158992 | 1/23/2019 | System Generated Check/Voucher | 75.00 | SmartDog Integration LLC |

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: February 2019 Bank Rec**
**Reconciliation Date: 2/28/2019**
**Status: Locked**

**Cleared Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 158995 | 1/23/2019 | System Generated Check/Voucher | 100.00 | St. Augustine |
| 158997 | 1/23/2019 | System Generated Check/Voucher | 2,487.51 | St. Jude Thaddeus |
| 158998 | 1/23/2019 | System Generated Check/Voucher | 100,801.80 | St Therese School |
| 158999 | 1/23/2019 | System Generated Check/Voucher | 10.00 | St. Thomas Aquinas University Parish |
| 159001 | 1/23/2019 | System Generated Check/Voucher | 1,711.20 | The Chavez Group Corp |
| 159008 | 1/23/2019 | System Generated Check/Voucher | 58.58 | |
| 159009 | 1/25/2019 | System Generated Check/Voucher | 150.00 | |
| 159010 | 1/25/2019 | System Generated Check/Voucher | 150.00 | |
| 159011 | 1/25/2019 | System Generated Check/Voucher | 150.00 | |
| 159013 | 1/25/2019 | System Generated Check/Voucher | 150.00 | |
| 159016 | 1/25/2019 | System Generated Check/Voucher | 150.00 | |
| 159017 | 1/25/2019 | System Generated Check/Voucher | 150.00 | |
| 159018 | 1/25/2019 | System Generated Check/Voucher | 150.00 | |
| 159020 | 1/25/2019 | System Generated Check/Voucher | 150.00 | |
| 159021 | 1/25/2019 | System Generated Check/Voucher | 150.00 | |
| 159022 | 1/25/2019 | System Generated Check/Voucher | 150.00 | |
| 159023 | 1/25/2019 | System Generated Check/Voucher | 150.00 | |
| 159024 | 1/25/2019 | System Generated Check/Voucher | 150.00 | |
| 159026 | 1/25/2019 | System Generated Check/Voucher | 150.00 | |
| 159027 | 1/25/2019 | System Generated Check/Voucher | 150.00 | |
| 159028 | 1/25/2019 | System Generated Check/Voucher | 150.00 | |
| 159029 | 1/25/2019 | System Generated Check/Voucher | 150.00 | |
| 159031 | 1/25/2019 | System Generated Check/Voucher | 500.00 | |
| 159033 | 1/25/2019 | System Generated Check/Voucher | 1,240.00 | |
| 159034 | 1/25/2019 | System Generated Check/Voucher | 3,121.01 | Felician Sisters of North America |
| 159035 | 1/25/2019 | System Generated Check/Voucher | 840.00 | Franciscan Friars - Our Lady of Guadalupe Province |

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: February 2019 Bank Rec**
**Reconciliation Date: 2/28/2019**
**Status: Locked**

**Cleared Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 159036 | 1/25/2019 | System Generated Check/Voucher | 300.00 | |
| 159038 | 1/25/2019 | System Generated Check/Voucher | 840.00 | |
| 159040 | 1/25/2019 | System Generated Check/Voucher | 187.50 | Our Lady of the Annunciation |
| 159041 | 1/25/2019 | System Generated Check/Voucher | 2,559.06 | Province of St. Albert the Great |
| 159042 | 1/25/2019 | System Generated Check/Voucher | 300.00 | |
| 159043 | 1/25/2019 | System Generated Check/Voucher | 684.95 | Risen Savior Catholic Community |
| 159044 | 1/25/2019 | System Generated Check/Voucher | 250.00 | Shrine of St Bernadette |
| 159045 | 1/25/2019 | System Generated Check/Voucher | 2,400.00 | ARHC WMABQNM01, LLC dba Woodmark of Uptown |
| 159047 | 2/6/2019 | System Generated Check/Voucher | 1,080.00 | Abila, Inc. |
| 159048 | 2/6/2019 | System Generated Check/Voucher | 2,335.63 | ADP, Inc. |
| 159049 | 2/6/2019 | System Generated Check/Voucher | 1,330.65 | Albuquerque Bernalillo County |
| 159050 | 2/6/2019 | System Generated Check/Voucher | 10.59 | Albuquerque Bernalillo County |
| 159051 | 2/6/2019 | System Generated Check/Voucher | 61.65 | Albuquerque Bernalillo County |
| 159052 | 2/6/2019 | System Generated Check/Voucher | 106.01 | Albuquerque Bernalillo County |
| 159053 | 2/6/2019 | System Generated Check/Voucher | 769.54 | Annual Catholic Appeal Foundation |
| 159054 | 2/6/2019 | System Generated Check/Voucher | 7.70 | Archdiocese of Santa Fe |
| 159055 | 2/6/2019 | System Generated Check/Voucher | 6.60 | Archdiocese of Santa Fe |
| 159057 | 2/6/2019 | System Generated Check/Voucher | 751.52 | Brady Industries of New Mexico LLC |
| 159058 | 2/6/2019 | System Generated Check/Voucher | 1,091.87 | Business Printing Service |
| 159059 | 2/6/2019 | System Generated Check/Voucher | 60.00 | Carousel Studios LLC |
| 159060 | 2/6/2019 | System Generated Check/Voucher | 1,771.96 | Catholic Charities |
| 159061 | 2/6/2019 | System Generated Check/Voucher | 33.41 | CenturyLink |
| 159062 | 2/6/2019 | System Generated Check/Voucher | 8.73 | CenturyLink |
| 159063 | 2/6/2019 | System Generated Check/Voucher | 58.03 | CenturyLink |
| 159064 | 2/6/2019 | System Generated Check/Voucher | 74.95 | CenturyLink |
| 159065 | 2/6/2019 | System Generated Check/Voucher | 22.18 | CenturyLink |

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: February 2019 Bank Rec**
**Reconciliation Date: 2/28/2019**
**Status: Locked**

**Cleared Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 159066 | 2/6/2019 | System Generated Check/Voucher | 64.53 | CenturyLink |
| 159067 | 2/6/2019 | System Generated Check/Voucher | 95.35 | CenturyLink |
| 159068 | 2/6/2019 | System Generated Check/Voucher | 152.03 | Christian Brands Inc dba Autom Church Supply |
| 159069 | 2/6/2019 | System Generated Check/Voucher | 780.84 | Citi Cards |
| 159070 | 2/6/2019 | System Generated Check/Voucher | 276.66 | Comcast Cable Communications |
| 159071 | 2/6/2019 | System Generated Check/Voucher | 250.00 | Cristo Rey Parish |
| 159072 | 2/6/2019 | System Generated Check/Voucher | 50.00 | ███████████ |
| 159073 | 2/6/2019 | System Generated Check/Voucher | 106.92 | De Lage Landen Financial Services, Inc. |
| 159074 | 2/6/2019 | System Generated Check/Voucher | 23,530.61 | Delta Dental |
| 159076 | 2/6/2019 | System Generated Check/Voucher | 43.33 | Empire Builders Supply Co.,Inc |
| 159077 | 2/6/2019 | System Generated Check/Voucher | 75.41 | Federal Express Corporation |
| 159078 | 2/6/2019 | System Generated Check/Voucher | 2,114.01 | Felician Sisters of North America |
| 159079 | 2/6/2019 | System Generated Check/Voucher | 460.53 | Franciscan Friars - Our Lady of Guadalupe Province |
| 159080 | 2/6/2019 | System Generated Check/Voucher | 899.97 | Glez Janitorial Service or Mauricio Gonzalez |
| 159081 | 2/6/2019 | System Generated Check/Voucher | 60.00 | ███████████ |
| 159082 | 2/6/2019 | System Generated Check/Voucher | 2,152.92 | Hanna Plumbing & Heating Co., Inc. |
| 159083 | 2/6/2019 | System Generated Check/Voucher | 2,918.30 | HCP S-H OpCo TRS LLC Opco, LLC dba HCP Albuquerque NM OpCo |
| 159084 | 2/6/2019 | System Generated Check/Voucher | 528.53 | |
| 159085 | 2/6/2019 | System Generated Check/Voucher | 300.00 | ███████████ |
| 159086 | 2/6/2019 | System Generated Check/Voucher | 1,771.98 | Immaculate Conception - Albuquerque |
| 159087 | 2/6/2019 | System Generated Check/Voucher | 387.00 | Jesse J. Mendoza dba Ice Quebz, LLC |
| 159088 | 2/6/2019 | System Generated Check/Voucher | 1,836.41 | John Hancock Ins Co (USA) |
| 159089 | 2/6/2019 | System Generated Check/Voucher | 479.53 | John Hancock Life Insurance Co. |
| 159090 | 2/6/2019 | System Generated Check/Voucher | 50.00 | ███████████ |
| 159091 | 2/6/2019 | System Generated Check/Voucher | 1,499.47 | Kirsch Construction dba O'Malley Glass |

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: February 2019 Bank Rec**
**Reconciliation Date: 2/28/2019**
**Status: Locked**

**Cleared Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 159092 | 2/6/2019 | System Generated Check/Voucher | 1,288.17 | Knights of Columbus, NMSC |
| 159093 | 2/6/2019 | System Generated Check/Voucher | 19,541.08 | KRQE - TV |
| 159094 | 2/6/2019 | System Generated Check/Voucher | 50.00 | Rosa E. Leyba dba Leyba Rosa Elena |
| 159095 | 2/6/2019 | System Generated Check/Voucher | 325.00 | |
| 159096 | 2/6/2019 | System Generated Check/Voucher | 70.00 | |
| 159097 | 2/6/2019 | System Generated Check/Voucher | 30.00 | |
| 159098 | 2/6/2019 | System Generated Check/Voucher | 138.44 | MailFinance Inc. |
| 159099 | 2/6/2019 | System Generated Check/Voucher | 3,136.94 | Mailroom Finance, Inc. dba Total Funds |
| 159100 | 2/6/2019 | System Generated Check/Voucher | 60.00 | |
| 159101 | 2/6/2019 | System Generated Check/Voucher | 172.49 | |
| 159102 | 2/6/2019 | System Generated Check/Voucher | 120.00 | |
| 159103 | 2/6/2019 | System Generated Check/Voucher | 60.00 | |
| 159104 | 2/6/2019 | System Generated Check/Voucher | 60.00 | |
| 159105 | 2/6/2019 | System Generated Check/Voucher | 264.72 | Mission Linen Supply |
| 159107 | 2/6/2019 | System Generated Check/Voucher | 1,116.00 | National Conference for Catechetical Leadership |
| 159108 | 2/6/2019 | System Generated Check/Voucher | 10,000.00 | New Mexico Faith Coalition for Immigrant Justice |
| 159109 | 2/6/2019 | System Generated Check/Voucher | 150.62 | New Mexico Gas Company, Inc |
| 159110 | 2/6/2019 | System Generated Check/Voucher | 172.42 | New Mexico Gas Company, Inc |
| 159111 | 2/6/2019 | System Generated Check/Voucher | 93.26 | New Mexico Pest Control |
| 159113 | 2/6/2019 | System Generated Check/Voucher | 60.00 | Norbertine Community of NM |
| 159114 | 2/6/2019 | System Generated Check/Voucher | 2,794.00 | Old Town Catering Co. |
| 159115 | 2/6/2019 | System Generated Check/Voucher | 20.00 | Our Lady of Guadalupe - Clovis |
| 159116 | 2/6/2019 | System Generated Check/Voucher | 876.81 | Our Lady of Sorrows Church - Las Vegas |
| 159117 | 2/6/2019 | System Generated Check/Voucher | 395.50 | Parishsoft, LLC |
| 159118 | 2/6/2019 | System Generated Check/Voucher | 3,380.00 | Paul M Peloquin dba Faith Based Counseling |
| 159119 | 2/6/2019 | System Generated Check/Voucher | 1,540.00 | Pinon Enterprises or Thomas Faulkner |

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: February 2019 Bank Rec**
**Reconciliation Date: 2/28/2019**
**Status: Locked**

**Cleared Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 159120 | 2/6/2019 | System Generated Check/Voucher | 2,489.76 | Pitney Bowes Bank, Inc. |
| 159121 | 2/6/2019 | System Generated Check/Voucher | 3,350.32 | PNM Electric |
| 159122 | 2/6/2019 | System Generated Check/Voucher | 50.49 | Quill Corporation |
| 159123 | 2/6/2019 | System Generated Check/Voucher | 2,410.61 | ███████ |
| 159124 | 2/6/2019 | System Generated Check/Voucher | 160.50 | ███████ |
| 159125 | 2/6/2019 | System Generated Check/Voucher | 928.17 | Roadrunner Air Conditioning Heating & Refrigeration Inc |
| 159126 | 2/6/2019 | System Generated Check/Voucher | 203.12 | ███████ |
| 159127 | 2/6/2019 | System Generated Check/Voucher | 1,771.98 | ███████ |
| 159128 | 2/6/2019 | System Generated Check/Voucher | 12,169.64 | ███████ |
| 159129 | 2/6/2019 | System Generated Check/Voucher | 150.00 | ███████ |
| 159130 | 2/6/2019 | System Generated Check/Voucher | 60.00 | Sons of the Holy Family |
| 159131 | 2/6/2019 | System Generated Check/Voucher | 82.75 | Southwest Mail Center or North Rim International, Inc. |
| 159132 | 2/6/2019 | System Generated Check/Voucher | 133.14 | Southwest Safety Services, Inc |
| 159133 | 2/6/2019 | System Generated Check/Voucher | 3,754.10 | Sovos Compliance LLC |
| 159134 | 2/6/2019 | System Generated Check/Voucher | 10.00 | St. Anthony - Questa |
| 159135 | 2/6/2019 | System Generated Check/Voucher | 1,771.98 | St. Pius X High School |
| 159136 | 2/6/2019 | System Generated Check/Voucher | 10.00 | St. Thomas Aquinas |
| 159137 | 2/6/2019 | System Generated Check/Voucher | 12,658.27 | Stelzner,Winter,Warburton,F... |
| 159138 | 2/6/2019 | System Generated Check/Voucher | 1,500.00 | ███████ |
| 159139 | 2/6/2019 | System Generated Check/Voucher | 136.93 | The Laundry Quarters or JSM Capitol Investments |
| 159140 | 2/6/2019 | System Generated Check/Voucher | 60.00 | Orlinda R Torres |
| 159141 | 2/6/2019 | System Generated Check/Voucher | 60.00 | ███████ |
| 159142 | 2/6/2019 | System Generated Check/Voucher | 254.38 | Uline, Inc. |
| 159143 | 2/6/2019 | System Generated Check/Voucher | 7,116.82 | USCCB Charter Audit |
| 159144 | 2/6/2019 | System Generated Check/Voucher | 3,943.03 | Vision Service Plan |
| 159145 | 2/6/2019 | System Generated Check/Voucher | 12,640.08 | Voya Institutional Trust Company |

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: February 2019 Bank Rec**
**Reconciliation Date: 2/28/2019**
**Status: Locked**

**Cleared Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 159146 | 2/6/2019 | System Generated Check/Voucher | 1,920.52 | Voya Institutional Trust Company |
| 159147 | 2/6/2019 | System Generated Check/Voucher | 247.59 | Xerox Corporation |
| 159148 | 2/6/2019 | System Generated Check/Voucher | 1,901.66 | Xerox Corporation |
| 159149 | 2/6/2019 | System Generated Check/Voucher | 1,712.37 | Xerox Financial Services LLC or Xerox Corporation |
| 159150 | 2/6/2019 | System Generated Check/Voucher | 184.27 | Xerox Financial Services LLC or Xerox Corporation |
| 159151 | 2/7/2019 | System Generated Check/Voucher | 601.36 | |
| V-020719-01 | 2/7/2019 | System Generated Check/Voucher | 127.42 | |
| V-020719-02 | 2/7/2019 | System Generated Check/Voucher | 33.95 | |
| V-020719-03 | 2/7/2019 | System Generated Check/Voucher | 1,400.44 | |
| V-020719-04 | 2/7/2019 | System Generated Check/Voucher | 282.65 | |
| V-020719-05 | 2/7/2019 | System Generated Check/Voucher | 74.44 | |
| V-020719-06 | 2/7/2019 | System Generated Check/Voucher | 314.94 | |
| V-020719-07 | 2/7/2019 | System Generated Check/Voucher | 73.98 | |
| V-020719-08 | 2/7/2019 | System Generated Check/Voucher | 413.90 | |
| V-020719-09 | 2/7/2019 | System Generated Check/Voucher | 1,941.05 | |
| V-020719-10 | 2/7/2019 | System Generated Check/Voucher | 356.37 | |
| V-020719-11 | 2/7/2019 | System Generated Check/Voucher | 31.00 | |
| V-020719-12 | 2/7/2019 | System Generated Check/Voucher | 54.79 | |
| V-020719-13 | 2/7/2019 | System Generated Check/Voucher | 851.90 | |
| V-020719-14 | 2/7/2019 | System Generated Check/Voucher | 25.50 | |
| V-020719-15 | 2/7/2019 | System Generated Check/Voucher | 135.14 | |
| V-020719-16 | 2/7/2019 | System Generated Check/Voucher | 53.91 | |
| 159152 | 2/8/2019 | System Generated Check/Voucher | 27,500.00 | Catholic Charities |
| 159153 | 2/8/2019 | System Generated Check/Voucher | 126,754.00 | Catholic Mutual Relief |
| 159154 | 2/8/2019 | System Generated Check/Voucher | 250.00 | Our Lady of Fatima |
| 159155 | 2/8/2019 | System Generated Check/Voucher | 750.00 | Sacred Heart - Espanola |

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: February 2019 Bank Rec**
**Reconciliation Date: 2/28/2019**
**Status: Locked**

**Cleared Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 159156 | 2/8/2019 | System Generated Check/Voucher | 750.00 | San Juan Bautista |
| 159157 | 2/8/2019 | System Generated Check/Voucher | 600.00 | San Miguel |
| 159158 | 2/8/2019 | System Generated Check/Voucher | 2,016.67 | St. Joseph Fertility Care Center |
| 159159 | 2/8/2019 | System Generated Check/Voucher | 467.00 | St. Paul Newman Center |
| 159160 | 2/13/2019 | System Generated Check/Voucher | 85.95 | Advanced Security Integrated, LLC |
| 159161 | 2/13/2019 | System Generated Check/Voucher | 2,522.79 | AFLAC or AmericanFamilyLifeAssuranc...ofColumbus |
| 159162 | 2/13/2019 | System Generated Check/Voucher | 172.56 | Aquasense |
| 159163 | 2/13/2019 | System Generated Check/Voucher | 97.53 | Aranda Plumbing & Heating, Inc |
| 159164 | 2/13/2019 | System Generated Check/Voucher | 41,400.81 | Archdiocesan Priests Retirement Fund Inc |
| 159165 | 2/13/2019 | System Generated Check/Voucher | 149.99 | Archdiocese of Santa Fe |
| 159166 | 2/13/2019 | System Generated Check/Voucher | 97.77 | Archdiocese of Santa Fe |
| 159167 | 2/13/2019 | System Generated Check/Voucher | 1,180.65 | Archdiocese of Santa Fe |
| 159168 | 2/13/2019 | System Generated Check/Voucher | 1,945.30 | Archdiocese of Santa Fe |
| 159169 | 2/13/2019 | System Generated Check/Voucher | 18.49 | Archdiocese of Santa Fe |
| 159170 | 2/13/2019 | System Generated Check/Voucher | 821.92 | Archdiocese of Santa Fe |
| 159171 | 2/13/2019 | System Generated Check/Voucher | 7,852.30 | Bank of America |
| 159172 | 2/13/2019 | System Generated Check/Voucher | 1,380.48 | Brady Industries of New Mexico LLC |
| 159173 | 2/13/2019 | System Generated Check/Voucher | 896.00 | Christine Carter |
| 159174 | 2/13/2019 | System Generated Check/Voucher | 864.79 | Cassidy's Landscaping, Inc. |
| 159176 | 2/13/2019 | System Generated Check/Voucher | 9,672.07 | Catholic Near East Welfare Association |
| 159177 | 2/13/2019 | System Generated Check/Voucher | 1,585.13 | City of Santa Fe-Assessments |
| 159179 | 2/13/2019 | System Generated Check/Voucher | 211.23 | Crystal Springs Bottled Water |
| 159180 | 2/13/2019 | System Generated Check/Voucher | 253.05 | Daiohs USA, Inc. dba:First Choice Coffee Services |
| 159181 | 2/13/2019 | System Generated Check/Voucher | 182.70 | Herman Delgado |
| 159182 | 2/13/2019 | System Generated Check/Voucher | 352.64 | Franciscan Friars - Our Lady of Guadalupe Province |

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: February 2019 Bank Rec**
**Reconciliation Date: 2/28/2019**
**Status: Locked**

**Cleared Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 159184 | 2/13/2019 | System Generated Check/Voucher | 375.07 | Glez Janitorial Service or Mauricio Gonzalez |
| 159185 | 2/13/2019 | System Generated Check/Voucher | 270,937.80 | HCSC (Blue Cross Blue Shield NM) |
| 159186 | 2/13/2019 | System Generated Check/Voucher | 14,470.76 | Hi Desert Business Forms or EDH, Inc |
| 159187 | 2/13/2019 | System Generated Check/Voucher | 300.00 | Holy Cross School |
| 159188 | 2/13/2019 | System Generated Check/Voucher | 400.00 | Holy Ghost School |
| 159189 | 2/13/2019 | System Generated Check/Voucher | 1,774.85 | Home Depot GECF |
| 159190 | 2/13/2019 | System Generated Check/Voucher | 3,925.85 | Knights of Columbus |
| 159191 | 2/13/2019 | System Generated Check/Voucher | 50.26 | Lewan & Associates |
| 159192 | 2/13/2019 | System Generated Check/Voucher | 4,081.75 | Mesa Detection Agency, Inc. |
| 159194 | 2/13/2019 | System Generated Check/Voucher | 87.35 | ███████████████ |
| 159196 | 2/13/2019 | System Generated Check/Voucher | 158.87 | Mutual of Omaha Companies |
| 159197 | 2/13/2019 | System Generated Check/Voucher | 185.00 | Nat'l Association Church Personnel Adm. |
| 159198 | 2/13/2019 | System Generated Check/Voucher | 580.00 | National Catholic Development Conf. |
| 159199 | 2/13/2019 | System Generated Check/Voucher | 260.96 | New Mexico Gas Company, Inc |
| 159200 | 2/13/2019 | System Generated Check/Voucher | 175.15 | Norbertine Community Attn: Fr. Thomas Pulickal |
| 159201 | 2/13/2019 | System Generated Check/Voucher | 390.00 | ███████████████ |
| 159202 | 2/13/2019 | System Generated Check/Voucher | 2,307.00 | Old Town Catering Co. |
| 159203 | 2/13/2019 | System Generated Check/Voucher | 50.00 | Our Lady of Assumption School |
| 159204 | 2/13/2019 | System Generated Check/Voucher | 825.00 | Our Lady of Fatima School |
| 159205 | 2/13/2019 | System Generated Check/Voucher | 350.00 | ███████████████ |
| 159206 | 2/13/2019 | System Generated Check/Voucher | 443.03 | PNM Electric |
| 159207 | 2/13/2019 | System Generated Check/Voucher | 313.65 | PNM Electric |
| 159208 | 2/13/2019 | System Generated Check/Voucher | 200.00 | Province of Our Lady of Guadalupe |
| 159213 | 2/13/2019 | System Generated Check/Voucher | 40.00 | ███████████████ |
| 159214 | 2/13/2019 | System Generated Check/Voucher | 864.16 | Sandia Office Supply Inc |
| 159215 | 2/13/2019 | System Generated Check/Voucher | 650.00 | Santo Nino Regional Catholic School |

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: February 2019 Bank Rec**
**Reconciliation Date: 2/28/2019**
**Status: Locked**

**Cleared Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 159217 | 2/13/2019 | System Generated Check/Voucher | 1,540.42 | SettlementOne Screening Corporation dba PeopleFacts |
| 159218 | 2/13/2019 | System Generated Check/Voucher | 6,960.00 | Shalom Center, Inc. |
| 159221 | 2/13/2019 | System Generated Check/Voucher | 97,795.41 | Society for the Propogation of Faith |
| 159222 | 2/13/2019 | System Generated Check/Voucher | 172.72 | Southwest Mail Center or North Rim International, Inc. |
| 159223 | 2/13/2019 | System Generated Check/Voucher | 172.09 | Southwest Mail Center or North Rim International, Inc. |
| 159225 | 2/13/2019 | System Generated Check/Voucher | 2,400.00 | St. Mary School |
| 159226 | 2/13/2019 | System Generated Check/Voucher | 925.00 | St. Michael's |
| 159226 | 2/13/2019 | System Generated Check/Voucher | (925.00) | St. Michael's |
| 159227 | 2/13/2019 | System Generated Check/Voucher | 11,000.00 | St. Pius X High School |
| 159228 | 2/13/2019 | System Generated Check/Voucher | 2,100.00 | St Therese School |
| 159229 | 2/13/2019 | System Generated Check/Voucher | 1,650.00 | St. Thomas Aquinas School |
| 159230 | 2/13/2019 | System Generated Check/Voucher | 3,468.45 | UNUM Life Insurance |
| 159231 | 2/13/2019 | System Generated Check/Voucher | 102.71 | Verizon Wireless |
| 159232 | 2/13/2019 | System Generated Check/Voucher | 108.72 | Verizon Wireless |
| V-021419-01 | 2/13/2019 | System Generated Check/Voucher | 3,119.64 | ███████ |
| V-021419-02 | 2/13/2019 | System Generated Check/Voucher | 33.42 | ███████ |
| V-021419-03 | 2/13/2019 | System Generated Check/Voucher | 126.64 | ███████ |
| V-021419-04 | 2/13/2019 | System Generated Check/Voucher | 12.34 | ███████ |
| V-021419-05 | 2/13/2019 | System Generated Check/Voucher | 97.44 | ███████ |
| V-021419-06 | 2/13/2019 | System Generated Check/Voucher | 40.02 | ███████ |
| V-021419-07 | 2/13/2019 | System Generated Check/Voucher | 52.78 | ███████ |
| 159233 | 2/21/2019 | System Generated Check/Voucher | 198.37 | A T & T Mobility II LLC |
| 159234 | 2/21/2019 | System Generated Check/Voucher | 970.88 | Adjusting Alternatives |
| 159236 | 2/21/2019 | System Generated Check/Voucher | 490.00 | ███████ |
| 159237 | 2/21/2019 | System Generated Check/Voucher | 42.77 | ███████ |
| 159238 | 2/21/2019 | System Generated Check/Voucher | 134.14 | Bob Garrecht Supply, Inc. |

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: February 2019 Bank Rec**
**Reconciliation Date: 2/28/2019**
**Status: Locked**

**Cleared Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 159239 | 2/21/2019 | System Generated Check/Voucher | 500.00 | Catholic Charities |
| 159240 | 2/21/2019 | System Generated Check/Voucher | 588.96 | CenturyLink |
| 159241 | 2/21/2019 | System Generated Check/Voucher | 119.09 | CenturyLink |
| 159242 | 2/21/2019 | System Generated Check/Voucher | 67.82 | CenturyLink |
| 159243 | 2/21/2019 | System Generated Check/Voucher | 664.95 | CenturyLink |
| 159244 | 2/21/2019 | System Generated Check/Voucher | 1,632.00 | City of Santa Fe |
| 159249 | 2/21/2019 | System Generated Check/Voucher | 41,399.05 | Elsaesser Anderson, CHTD |
| 159252 | 2/21/2019 | System Generated Check/Voucher | 4,850.97 | Glez Janitorial Service or Mauricio Gonzalez |
| 159253 | 2/21/2019 | System Generated Check/Voucher | 500.00 | Good Shepherd Center |
| 159256 | 2/21/2019 | System Generated Check/Voucher | 1,836.41 | John Hancock Ins Co (USA) |
| 159259 | 2/21/2019 | System Generated Check/Voucher | 50.00 | Rosa E. Leyba dba Leyba Rosa Elena |
| 159261 | 2/21/2019 | System Generated Check/Voucher | 2,600.00 | ███████ |
| 159262 | 2/21/2019 | System Generated Check/Voucher | 1,222.12 | Magdalena Samaritan Center |
| 159265 | 2/21/2019 | System Generated Check/Voucher | 17,616.70 | Mount Angel Abbey & Seminary |
| 159266 | 2/21/2019 | System Generated Check/Voucher | 17,577.86 | Mount Angel Abbey & Seminary |
| 159267 | 2/21/2019 | System Generated Check/Voucher | 17,970.28 | Mount Angel Abbey & Seminary |
| 159268 | 2/21/2019 | System Generated Check/Voucher | 17,736.08 | Mount Angel Abbey & Seminary |
| 159269 | 2/21/2019 | System Generated Check/Voucher | 17,484.42 | Mount Angel Abbey & Seminary |
| 159270 | 2/21/2019 | System Generated Check/Voucher | 13,044.10 | Mount Angel Abbey & Seminary |
| 159271 | 2/21/2019 | System Generated Check/Voucher | 16,665.58 | Mount Angel Abbey & Seminary |
| 159272 | 2/21/2019 | System Generated Check/Voucher | 17,687.52 | Mount Angel Abbey & Seminary |
| 159273 | 2/21/2019 | System Generated Check/Voucher | 2,262.00 | Mount Angel Abbey & Seminary |
| 159274 | 2/21/2019 | System Generated Check/Voucher | 17,768.03 | Mount Angel Abbey & Seminary |
| 159275 | 2/21/2019 | System Generated Check/Voucher | 17,329.90 | Mount Angel Abbey & Seminary |
| 159276 | 2/21/2019 | System Generated Check/Voucher | 17,504.42 | Mount Angel Abbey & Seminary |
| 159277 | 2/21/2019 | System Generated Check/Voucher | 230.34 | ███████ |

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: February 2019 Bank Rec**
**Reconciliation Date: 2/28/2019**
**Status: Locked**

**Cleared Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 159278 | 2/21/2019 | System Generated Check/Voucher | 1,555.00 | Old Town Catering Co. |
| 159281 | 2/21/2019 | System Generated Check/Voucher | 685.94 | PNM Electric |
| 159282 | 2/21/2019 | System Generated Check/Voucher | 93.74 | PNM Electric |
| 159283 | 2/21/2019 | System Generated Check/Voucher | 7,012.60 | Pontifical College Josephinum |
| 159284 | 2/21/2019 | System Generated Check/Voucher | 4,736.60 | Popular Janitorial Services LLC |
| 159285 | 2/21/2019 | System Generated Check/Voucher | 1,222.12 | Puerto Seguro Inc dba Safe Harbor Inc |
| 159286 | 2/21/2019 | System Generated Check/Voucher | 290.00 | Quesada Pest Control or Lawrence Quesada |
| 159288 | 2/21/2019 | System Generated Check/Voucher | 1,154.21 | Ray's Flooring Specialists,Inc |
| 159290 | 2/21/2019 | System Generated Check/Voucher | 96.51 | Roys Pest Control & Tree Service or TLR&Assoc |
| 159292 | 2/21/2019 | System Generated Check/Voucher | 1,222.12 | Samaritan House, Inc. |
| 159294 | 2/21/2019 | System Generated Check/Voucher | 1,222.12 | San Martin de Porres Soup Kitchen |
| 159296 | 2/21/2019 | System Generated Check/Voucher | 17,279.70 | Santo Nino Regional Catholic School |
| 159297 | 2/21/2019 | System Generated Check/Voucher | 797.71 | Serna Solutions |
| 159299 | 2/21/2019 | System Generated Check/Voucher | 1,222.12 | St. Felix Pantry |
| 159301 | 2/21/2019 | System Generated Check/Voucher | 2,944.24 | St. Vincent De Paul Society |
| 159302 | 2/21/2019 | System Generated Check/Voucher | 24.69 | Staples Contract & Commercial, Inc |
| 159305 | 2/21/2019 | System Generated Check/Voucher | 1,222.12 | The Socorro Storehouse, Inc. |
| 159306 | 2/21/2019 | System Generated Check/Voucher | 60.00 | █████████████ |
| 159307 | 2/21/2019 | System Generated Check/Voucher | 688.95 | Treasured Works LLC |
| 159309 | 2/21/2019 | System Generated Check/Voucher | 1,222.12 | Villa Therese Clinic |
| 159310 | 2/21/2019 | System Generated Check/Voucher | 300.00 | █████████████ |
| 159311 | 2/21/2019 | System Generated Check/Voucher | 12,640.08 | Voya Institutional Trust Company |
| 159312 | 2/21/2019 | System Generated Check/Voucher | 1,920.52 | Voya Institutional Trust Company |
| 159313 | 2/21/2019 | System Generated Check/Voucher | 23,361.89 | Walker & Associates, PC |
| 159314 | 2/21/2019 | System Generated Check/Voucher | 200.00 | █████████████ |
| 159317 | 2/21/2019 | System Generated Check/Voucher | 3,134.98 | Norbertine Community Attn: ████████ |

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: February 2019 Bank Rec**
**Reconciliation Date: 2/28/2019**
**Status: Locked**

**Cleared Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 159318 | 2/21/2019 | System Generated Check/Voucher | 1,240.00 | ███████████ |
| 159320 | 2/21/2019 | System Generated Check/Voucher | 840.00 | Franciscan Friars - Our Lady of Guadalupe Province |
| 159322 | 2/21/2019 | System Generated Check/Voucher | 840.00 | ███████ |
| 159323 | 2/21/2019 | System Generated Check/Voucher | 2,528.64 | Norbertine Community Attn: |
| V-022119-01 | 2/21/2019 | System Generated Check/Voucher | 1,217.34 | |
| V-022119-02 | 2/21/2019 | System Generated Check/Voucher | 81.73 | |
| V-022119-03 | 2/21/2019 | System Generated Check/Voucher | 96.06 | |
| V-022119-04 | 2/21/2019 | System Generated Check/Voucher | 59.35 | |
| V-022119-05 | 2/21/2019 | System Generated Check/Voucher | 50.91 | |
| V-022119-06 | 2/21/2019 | System Generated Check/Voucher | 66.08 | |
| V-022119-07 | 2/21/2019 | System Generated Check/Voucher | 136.50 | |
| V-022119-08 | 2/21/2019 | System Generated Check/Voucher | 53.53 | |
| V-022119-09 | 2/21/2019 | System Generated Check/Voucher | 60.00 | |
| V-022119-10 | 2/21/2019 | System Generated Check/Voucher | 779.10 | |
| V-022120019-01 | 2/21/2019 | System Generated Check/Voucher | 40.00 | |
| V-02212019-02 | 2/21/2019 | System Generated Check/Voucher | 40.00 | |
| V-02212019-03 | 2/21/2019 | System Generated Check/Voucher | 40.00 | |
| V-02212019-04 | 2/21/2019 | System Generated Check/Voucher | 40.00 | |
| V-02212019-05 | 2/21/2019 | System Generated Check/Voucher | 40.00 | |
| V-02212019-06 | 2/21/2019 | System Generated Check/Voucher | 20.00 | |
| V-02212019-07 | 2/21/2019 | System Generated Check/Voucher | 40.00 | |
| V-02212019-08 | 2/21/2019 | System Generated Check/Voucher | 40.00 | |
| V-02212019-09 | 2/21/2019 | System Generated Check/Voucher | 40.00 | |
| V-02212019-10 | 2/21/2019 | System Generated Check/Voucher | 40.00 | |
| V-02212019-11 | 2/21/2019 | System Generated Check/Voucher | 30.00 | |
| V-02212019-12 | 2/21/2019 | System Generated Check/Voucher | 40.00 | |

Case 18-13027-t11    Doc 136-1    Filed 03/22/19    Entered 03/22/19 15:29:23 Page 31 of 47

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: February 2019 Bank Rec**
**Reconciliation Date: 2/28/2019**
**Status: Locked**

**Cleared Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| V-02212019-13 | 2/21/2019 | System Generated Check/Voucher | 40.00 | |
| V-02212019-14 | 2/21/2019 | System Generated Check/Voucher | 40.00 | |
| V-02212019-15 | 2/21/2019 | System Generated Check/Voucher | 40.00 | |
| V-02212019-16 | 2/21/2019 | System Generated Check/Voucher | 40.00 | |
| V-02212019-17 | 2/21/2019 | System Generated Check/Voucher | 40.00 | |
| V-02212019-18 | 2/21/2019 | System Generated Check/Voucher | 40.00 | |
| V-02212019-19 | 2/21/2019 | System Generated Check/Voucher | 40.00 | |
| V-02212019-20 | 2/21/2019 | System Generated Check/Voucher | 40.00 | |
| V-02212019-21 | 2/21/2019 | System Generated Check/Voucher | 40.00 | |
| V-02212019-22 | 2/21/2019 | System Generated Check/Voucher | 40.00 | |
| V-02212019-23 | 2/21/2019 | System Generated Check/Voucher | 40.00 | |
| V-02212019-24 | 2/21/2019 | System Generated Check/Voucher | 40.00 | |
| V-02212019-25 | 2/21/2019 | System Generated Check/Voucher | 20.00 | |
| 159330 | 2/22/2019 | System Generated Check/Voucher | 150.00 | |
| 159331 | 2/22/2019 | System Generated Check/Voucher | 150.00 | |
| 159332 | 2/22/2019 | System Generated Check/Voucher | 150.00 | |
| 159333 | 2/22/2019 | System Generated Check/Voucher | 150.00 | |
| 159336 | 2/22/2019 | System Generated Check/Voucher | 150.00 | |
| 159339 | 2/22/2019 | System Generated Check/Voucher | 150.00 | |
| 159342 | 2/22/2019 | System Generated Check/Voucher | 150.00 | |
| 159343 | 2/22/2019 | System Generated Check/Voucher | 150.00 | |
| 159345 | 2/22/2019 | System Generated Check/Voucher | 150.00 | |
| 159349 | 2/22/2019 | System Generated Check/Voucher | 150.00 | |
| 159350 | 2/22/2019 | System Generated Check/Voucher | 96.69 | Advanced Security Integrated, LLC |
| 159351 | 2/22/2019 | System Generated Check/Voucher | 829.54 | Annual Catholic Appeal Foundation |
| 159353 | 2/22/2019 | System Generated Check/Voucher | 12,211.53 | Catholic Charities |

Case 18-13027-t11    Doc 136-1    Filed 03/22/19    Entered 03/22/19 15:29:23 Page 32 of 47

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: February 2019 Bank Rec**
**Reconciliation Date: 2/28/2019**
**Status: Locked**

**Cleared Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 159358 | 2/22/2019 | System Generated Check/Voucher | 758.72 | Glez Janitorial Service or Mauricio Gonzalez |
| 159362 | 2/22/2019 | System Generated Check/Voucher | 300.00 | ███████████ |
| Cleared Checks/Vouchers | | | 1,340,241.51 | |

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: February 2019 Bank Rec**
**Reconciliation Date: 2/28/2019**
**Status: Locked**

**Cleared Deposits**

| Deposit Number | Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|---|
| | 6116 | 2/1/2019 | AR - IHM (pre-pay) 1410 | 1,000.00 |
| | 001162 | 2/5/2019 | CASH Receipts | 250.00 |
| | 001180 | 2/5/2019 | CASH Receipts | 250.00 |
| | 001181 | 2/5/2019 | CASH Receipts | 250.00 |
| | 001212 | 2/5/2019 | CASH Receipts | 250.00 |
| | 1037 | 2/5/2019 | CASH Receipts | 15.00 |
| | 1082 | 2/5/2019 | CASH Receipts | 4,510.75 |
| | 11059 | 2/5/2019 | CASH Receipts | 10,003.48 |
| | 1116 | 2/5/2019 | AR (pre-pay) 1441 | 25.00 |
| | 1116-0 | 2/5/2019 | AR (pre-pay) 1441 | 25.00 |
| | 1184 | 2/5/2019 | CASH Receipts | 150.00 |
| | 1202 | 2/5/2019 | CASH Receipts | 30.00 |
| | 1277 | 2/5/2019 | AR (pre-pay) 1441 | 25.00 |
| | 1287 | 2/5/2019 | Accts Receivable 1410 | 292.70 |
| | 1458 | 2/5/2019 | AR (pre-pay) 1410 | 15.00 |
| | 1565 | 2/5/2019 | Accts Receivable 1441 | 100.00 |
| | 15686 | 2/5/2019 | Accts Receivable 1441 | 300.00 |
| | 15963 | 2/5/2019 | AR (pre-pay) 1441 | 25.00 |
| | 17 | 2/5/2019 | AR (credit) 1410 | 0.00 |
| | 17-0 | 2/5/2019 | AR (credit) 1410 | 0.00 |
| | 17-1 | 2/5/2019 | AR (credit) 1420,1410 | 0.00 |
| | 1817 | 2/5/2019 | Accts Receivable 1430 | 2,837.13 |
| | 1818 | 2/5/2019 | Accts Receivable 1410 | 4,903.45 |
| | 18328 | 2/5/2019 | Accts Receivable 1440 | 10,000.00 |
| | 18779 | 2/5/2019 | Accts Receivable 1430 | 1,385.93 |
| | 2032 | 2/5/2019 | Accts Receivable 1430 | 6,439.37 |
| | 2033 | 2/5/2019 | Accts Receivable 1410 | 1.99 |
| | 2211 | 2/5/2019 | Accts Receivable 1440 | 4,586.08 |
| | 22763 | 2/5/2019 | CASH Receipts | 3,076.78 |
| | 24197 | 2/5/2019 | Accts Receivable 1410 | 36.25 |
| | 24198 | 2/5/2019 | Accts Receivable 1410 | 75.00 |
| | 2435 | 2/5/2019 | AR (pre-pay) 1441 | 150.00 |
| | 2462 | 2/5/2019 | Accts Receivable 1430 | 1,380.88 |
| | 2463 | 2/5/2019 | AR 1420,1410 | 1,305.00 |
| | 2476 | 2/5/2019 | Accts Receivable 1430 | 2,864.51 |
| | 2477 | 2/5/2019 | Accts Receivable 1410 | 18.71 |
| | 25025 | 2/5/2019 | Accts Receivable 1410 | 15.00 |
| | 25026 | 2/5/2019 | Accts Receivable 1410 | 652.54 |
| | 2641 | 2/5/2019 | Accts Receivable 1430 | 4,243.15 |
| | 2642 | 2/5/2019 | Accts Receivable 1410 | 38.77 |
| | 2781 | 2/5/2019 | CASH Receipts | 95.00 |
| | 29200 | 2/5/2019 | CASH Receipts | 8,152.07 |
| | 29507 | 2/5/2019 | CASH Receipts | 8,730.27 |
| | 29547 | 2/5/2019 | CASH Receipts | 8,967.50 |
| | 30644 | 2/5/2019 | CASH Receipts | 8,038.79 |
| | 31554 | 2/5/2019 | CASH Receipts | 6,544.61 |
| | 31555 | 2/5/2019 | CASH Receipts | 1,186.14 |
| | 3407 | 2/5/2019 | CASH Receipts | 314.41 |
| | 38117 | 2/5/2019 | CASH Receipts | 5,962.61 |
| | 38118 | 2/5/2019 | CASH Receipts | 2,408.95 |
| | 3936 | 2/5/2019 | Accts Receivable 1430 | 5,780.99 |
| | 3937 | 2/5/2019 | Accts Receivable 1410 | 130.92 |

Case 18-13027-t11    Doc 136-1    Filed 03/22/19    Entered 03/22/19 15:29:23 Page 34 of 47

**Detail**

**Cash Account: 1010 Cash in Bank–Operating Account**
**Reconciliation ID: February 2019 Bank Rec**
**Reconciliation Date: 2/28/2019**
**Status: Locked**

**Cleared Deposits**

| Deposit Number | Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|---|
| | 3979 | 2/5/2019 | Accts Receivable 1410 | 64.47 |
| | 3980 | 2/5/2019 | Accts Receivable 1410 | 5.00 |
| | 3981 | 2/5/2019 | AR 1420,1410 | 470.25 |
| | 4024 | 2/5/2019 | CASH Receipts | 15.00 |
| | 45329 | 2/5/2019 | CASH Receipts | 5,885.90 |
| | 5084 | 2/5/2019 | CASH Receipts | 1,733.65 |
| | 5147 | 2/5/2019 | AR 1420,1410 | 112.00 |
| | 5441 | 2/5/2019 | Accts Receivable 1430 | 69.02 |
| | 6159 | 2/5/2019 | AR 1421,1410 | 303.00 |
| | 6675 | 2/5/2019 | CASH Receipts | 832.15 |
| | 7169 | 2/5/2019 | Accts Receivable 1430 | 660.85 |
| | 7169-0 | 2/5/2019 | AR (credit) 1430 | 0.00 |
| | 7177 | 2/5/2019 | CASH Receipts | 6,026.31 |
| | 7246 | 2/5/2019 | CASH Receipts | 10.00 |
| | 8234 | 2/5/2019 | Accts Receivable 1430 | 47.55 |
| | 8836 | 2/5/2019 | Accts Receivable 1430 | 697.87 |
| | 8837 | 2/5/2019 | Accts Receivable 1430 | 2,083.02 |
| | 11704 | 2/7/2019 | Cash Receipts | 1,743.35 |
| | 11706 | 2/7/2019 | Accts Receivable 1430 | 651.10 |
| | 1253 | 2/7/2019 | ███████████ | 90.00 |
| | 15256 | 2/7/2019 | Cash Receipts | 1,908.53 |
| | 16003 | 2/7/2019 | AR (pre-pay) 1441 | 25.00 |
| | 1632 | 2/7/2019 | AR 1420,1410 | 133.00 |
| | 1636 | 2/7/2019 | Accts Receivable 1410 | 381.51 |
| | 17-816989440 | 2/7/2019 | AR (pre-pay) 1441 | 150.00 |
| | 1853 | 2/7/2019 | Accts Receivable 1440 | 1,000.00 |
| | 23704 | 2/7/2019 | Accts Receivable 1430 | 3,574.03 |
| | 23714 | 2/7/2019 | Accts Receivable 1445 | 3,317.29 |
| | 2476 | 2/7/2019 | Cash Receipts | 1,780.00 |
| | 2893 | 2/7/2019 | AR (pre-pay) 1441 | 150.00 |
| | 3317 | 2/7/2019 | Accts Receivable 1430 | 38.92 |
| | 38091 | 2/7/2019 | AR (pre-pay) 1441 | 25.00 |
| | 38091-0 | 2/7/2019 | AR (pre-pay) 1441 | 25.00 |
| | 426967 | 2/7/2019 | Accts Receivable 1430 | 2,104.04 |
| | 4635 | 2/7/2019 | Accts Receivable 1410 | 351.68 |
| | 5321 | 2/7/2019 | ███████████ | 10.00 |
| | 5848 | 2/7/2019 | Cath/ Charismatic Cnt | 50.00 |
| | 61307 | 2/7/2019 | Accts Receivable 1440 | 5,189.11 |
| | 61795 | 2/7/2019 | Accts Receivable 1440 | 11,896.74 |
| | 61795-0 | 2/7/2019 | AR (credit) 1440 | 0.00 |
| | 61799 | 2/7/2019 | Accts Receivable 1430 | 4,386.99 |
| | 6413 | 2/7/2019 | ███████████ | 100.00 |
| | 6561 | 2/7/2019 | Accts Receivable 1430 | 38.92 |
| | 6828 | 2/7/2019 | Accts Receivable 1441 | 150.00 |
| | 7102 | 2/7/2019 | Cash Receipts | 456.25 |
| | 7584 | 2/7/2019 | Accts Receivable 1430 | 688.62 |
| | 764 | 2/7/2019 | Accts Receivable 1430 | 69.02 |
| | 921 | 2/7/2019 | AR (pre-pay) 1441 | 150.00 |
| | 015432 | 2/8/2019 | CASH Receipts | 13.00 |
| | 015436 | 2/8/2019 | CASH Receipts | 2,403.59 |
| | 10159 | 2/8/2019 | CASH Receipts | 15.00 |
| | 1104 | 2/8/2019 | ACCTS Receivable | 38.92 |

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: February 2019 Bank Rec**
**Reconciliation Date: 2/28/2019**
**Status: Locked**

**Cleared Deposits**

| Deposit Number | Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|---|
| | 1153 | 2/8/2019 | CASH Receipts | 4,048.13 |
| | 1186 | 2/8/2019 | ACCTS Receivable | 2,022.54 |
| | 12466 | 2/8/2019 | ACCTS Receivable | 5,409.81 |
| | 1263 | 2/8/2019 | CASH Receipts | 15.00 |
| | 12753 | 2/8/2019 | ACCTS Receivable | 3,679.12 |
| | 13130 | 2/8/2019 | CASH Receipts | 15.00 |
| | 159054 | 2/8/2019 | ACCTS Receivable | 7.70 |
| | 159055 | 2/8/2019 | ACCTS Receivable | 6.60 |
| | 1795 | 2/8/2019 | CASH Receipts | 15.00 |
| | 18302 | 2/8/2019 | ACCTS Receivable | 742.14 |
| | 24087 | 2/8/2019 | ACCTS Receivable | 689.56 |
| | 255077 | 2/8/2019 | CASH Receipts | 13,225.75 |
| | 31560 | 2/8/2019 | ACCTS Receivable | 2,757.28 |
| | 31978 | 2/8/2019 | ACCTS Receivable | 4,422.56 |
| | 31979 | 2/8/2019 | ACCTS Receivable | 4,137.87 |
| | 3994 | 2/8/2019 | CASH Receipts | 1,457.44 |
| | 41261 | 2/8/2019 | CASH Receipts | 4,866.02 |
| | 41262 | 2/8/2019 | CASH Receipts | 1,352.00 |
| | 461854 | 2/8/2019 | ACCTS Receivable | 3,480.13 |
| | 5407 | 2/8/2019 | ACCTS Receivable | 4,894.89 |
| | 5408 | 2/8/2019 | ACCTS Receivable | 1,745.40 |
| | 5495 | 2/8/2019 | ACCTS Receivable | 695.84 |
| | 10802 | 2/11/2019 | CASH Receipts | 629.92 |
| | 10810 | 2/11/2019 | CASH Receipts | 52.41 |
| | 10814 | 2/11/2019 | ACCTS Receivable | 698.03 |
| | 1155 | 2/11/2019 | ACCTS Receivable | 400.00 |
| | 1156 | 2/11/2019 | ACCTS Receivable | 697.25 |
| | 123535 | 2/11/2019 | CASH Receipts | 10.00 |
| | 13075 | 2/11/2019 | ACCTS Receivable | 757.16 |
| | 13209 | 2/11/2019 | CASH Receipts | 20.00 |
| | 13588 | 2/11/2019 | ACCTS Receivable | 697.87 |
| | 13591 | 2/11/2019 | CASH Receipts | 2,372.36 |
| | 13592 | 2/11/2019 | ACCTS Receivable | 531.00 |
| | 1420 | 2/11/2019 | CASH Receipts | 20.00 |
| | 16011 | 2/11/2019 | ACCTS Receivable | 2,248.73 |
| | 1682 | 2/11/2019 | CASH Receipts | 100.00 |
| | 17100 | 2/11/2019 | ACCTS Receivable | 2,236.35 |
| | 17101 | 2/11/2019 | ACCTS Receivable | 43.12 |
| | 17102 | 2/11/2019 | CASH Receipts | 2,691.71 |
| | 17103 | 2/11/2019 | CASH Receipts | 910.00 |
| | 1723 | 2/11/2019 | CASH Receipts | 100.00 |
| | 18868 | 2/11/2019 | CASH Receipts | 5,918.71 |
| | 21056 | 2/11/2019 | CASH Receipts | 2,504.66 |
| | 21058 | 2/11/2019 | ACCTS Receivable | 1,407.59 |
| | 2205 | 2/11/2019 | ACCTS Receivable | 69.02 |
| | 24519 | 2/11/2019 | ACCTS Receivable | 2,966.86 |
| | 32256 | 2/11/2019 | ACCTS Receivable | 735.70 |
| | 3470 | 2/11/2019 | CASH Receipts | 107.13 |
| | 3504 | 2/11/2019 | CASH Receipts | 25.00 |
| | 35134 | 2/11/2019 | CASH Receipts | 7,588.00 |
| | 4879 | 2/11/2019 | ACCTS Receivable | 697.40 |
| | 4883 | 2/11/2019 | ACCTS Receivable | 1,777.64 |

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: February 2019 Bank Rec**
**Reconciliation Date: 2/28/2019**
**Status: Locked**

**Cleared Deposits**

| Deposit Number | Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|---|
| | 4884 | 2/11/2019 | CASH Receipts | 2,716.86 |
| | 5100 | 2/11/2019 | ACCTS Receivable | 738.34 |
| | 5450 | 2/11/2019 | CASH Receipts | 15.00 |
| | 5485 | 2/11/2019 | CASH Receipts | 4,265.14 |
| | 5490 | 2/11/2019 | ACCTS Receivable | 1,364.50 |
| | 5491 | 2/11/2019 | ACCTS Receivable | 699.59 |
| | 5492 | 2/11/2019 | CASH Receipts | 1,231.59 |
| | 6010 | 2/11/2019 | CASH Receipts | 25.00 |
| | 75399961 | 2/11/2019 | CASH Receipts | 20.00 |
| | 8040 | 2/11/2019 | CASH Receipts | 15.00 |
| | 8121 | 2/11/2019 | CASH Receipts | 1,050.80 |
| | 8122 | 2/11/2019 | ACCTS Receivable | 691.80 |
| | 8126 | 2/11/2019 | ACCTS Receivable | 10.00 |
| | 8696 | 2/11/2019 | CASH Receipts | 50.00 |
| | 93315 | 2/11/2019 | CASH Receipts | 402.56 |
| | 9973 | 2/11/2019 | CASH Receipts | 15.00 |
| | 10286 | 2/12/2019 | ACCTS Receivable | 3,962.95 |
| | 10362 | 2/12/2019 | ACCTS Receivable | 747.75 |
| | 11069 | 2/12/2019 | ACCTS Receivable | 3,976.34 |
| | 11076 | 2/12/2019 | ACCTS Receivable | 734.45 |
| | 12197 | 2/12/2019 | ACCTS Receivable | 5.00 |
| | 12395 | 2/12/2019 | ACCTS Receivable | 855.69 |
| | 12605 | 2/12/2019 | ACCTS Receivable | 10.00 |
| | 12606 | 2/12/2019 | ACCTS Receivable | 2,169.93 |
| | 13292 | 2/12/2019 | ACCTS Receivable | 697.71 |
| | 13294 | 2/12/2019 | CASH Receipts | 972.48 |
| | 13846 | 2/12/2019 | ACCTS Receivable | 15.00 |
| | 13847 | 2/12/2019 | ACCTS Receivable | 1,373.50 |
| | 16073 | 2/12/2019 | CASH Receipts | 3,981.58 |
| | 16074 | 2/12/2019 | ACCTS Receivable | 2,780.65 |
| | 16679 | 2/12/2019 | ACCTS Receivable | 834.19 |
| | 18793 | 2/12/2019 | CASH Receipts | 4,033.74 |
| | 18796 | 2/12/2019 | CASH Receipts | 1,859.66 |
| | 2081 | 2/12/2019 | ACCTS Receivable | 140.00 |
| | 21359 | 2/12/2019 | ACCTS Receivable | 2,899.58 |
| | 21372 | 2/12/2019 | ACCTS Receivable | 350.00 |
| | 2242 | 2/12/2019 | CASH Receipts | 594.88 |
| | 23559 | 2/12/2019 | ACCTS Receivable | 2,050.73 |
| | 24213 | 2/12/2019 | ACCTS Receivable | 395.26 |
| | 25047 | 2/12/2019 | ACCTS Receivable | 4,278.86 |
| | 2746 | 2/12/2019 | CASH Receipts | 547.09 |
| | 2752 | 2/12/2019 | ACCTS Receivable | 696.94 |
| | 27872 | 2/12/2019 | ACCTS Receivable | 4,611.10 |
| | 27881 | 2/12/2019 | CASH Receipts | 17,383.91 |
| | 29549 | 2/12/2019 | ACCTS Receivable | 6,542.47 |
| | 31975 | 2/12/2019 | ACCTS Receivable | 9,700.84 |
| | 378 | 2/12/2019 | ACCTS Receivable | 25.00 |
| | 38131 | 2/12/2019 | ACCTS Receivable | 1,355.75 |
| | 38220 | 2/12/2019 | ACCTS Receivable | 3,167.64 |
| | 38221 | 2/12/2019 | ACCTS Receivable | 26.25 |
| | 3997 | 2/12/2019 | ACCTS Receivable | 397.77 |
| | 4000 | 2/12/2019 | ACCTS Receivable | 138.00 |

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: February 2019 Bank Rec**
**Reconciliation Date: 2/28/2019**
**Status: Locked**

**Cleared Deposits**

| Deposit Number | Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|---|
| | 426971 | 2/12/2019 | ACCTS Receivable | 2,052.00 |
| | 47123 | 2/12/2019 | ACCTS Receivable | 8,522.64 |
| | 47124 | 2/12/2019 | ACCTS Receivable | 655.00 |
| | 5425 | 2/12/2019 | ACCTS Receivable | 10.00 |
| | 5430 | 2/12/2019 | CASH Receipts | 445.00 |
| | 5716 | 2/12/2019 | ACCTS Receivable | 1,720.34 |
| | 5717 | 2/12/2019 | CASH Receipts | 4,724.15 |
| | 5718 | 2/12/2019 | ACCTS Receivable | 791.56 |
| | 7062 | 2/12/2019 | ACCTS Receivable | 340.38 |
| | 9035 | 2/12/2019 | ACCTS Receivable | 994.41 |
| | 10358 | 2/14/2019 | Cash Receipts | 250.00 |
| | 104 | 2/14/2019 | AR (pre-pay) 1441 | 150.00 |
| | 10806428672 | 2/14/2019 | Accts Receivable 1441 | 10.00 |
| | 11216 | 2/14/2019 | ██████████ | 10.00 |
| | 11731 | 2/14/2019 | Accts Receivable 1410 | 5.00 |
| | 12196 | 2/14/2019 | Accts Receivable 1430 | 760.76 |
| | 12254 | 2/14/2019 | ██████████ | 15.00 |
| | 12688 | 2/14/2019 | Cash Receipts | 3,987.80 |
| | 12690 | 2/14/2019 | Accts Receivable 1410 | 5.00 |
| | 12702 | 2/14/2019 | Accts Receivable 1430 | 1,074.42 |
| | 12720 | 2/14/2019 | Accts Receivable 1430 | 47.72 |
| | 12924 | 2/14/2019 | Accts Receivable 1430 | 1,395.51 |
| | 13565 | 2/14/2019 | Accts Receivable 1430 | 1,389.67 |
| | 13566 | 2/14/2019 | Accts Receivable 1410 | 1,116.00 |
| | 13567 | 2/14/2019 | Accts Receivable 1440 | 961.22 |
| | 14895 | 2/14/2019 | Accts Receivable 1430 | 2,096.87 |
| | 14896 | 2/14/2019 | Cash Receipts | 391.10 |
| | 15274 | 2/14/2019 | Accts Receivable 1410 | 418.00 |
| | 15275 | 2/14/2019 | Accts Receivable 1430 | 1,398.24 |
| | 15691 | 2/14/2019 | Accts Receivable 1430 | 2,121.07 |
| | 15692 | 2/14/2019 | Accts Receivable 1410 | 762.60 |
| | 159165 | 2/14/2019 | ASF | 149.99 |
| | 159166 | 2/14/2019 | ASF | 97.77 |
| | 159167 | 2/14/2019 | ASF | 1,180.65 |
| | 159168 | 2/14/2019 | ASF | 1,945.30 |
| | 159169 | 2/14/2019 | ASF | 18.49 |
| | 159170 | 2/14/2019 | ASF | 821.92 |
| | 1615 | 2/14/2019 | ██████████ | 15.00 |
| | 16690 | 2/14/2019 | Cash Receipts | 3,453.92 |
| | 1686 | 2/14/2019 | Accts Receivable 1410 | 50.00 |
| | 17458 | 2/14/2019 | Cash Receipts | 3,002.17 |
| | 17993 | 2/14/2019 | Accts Receivable 1430 | 1,450.38 |
| | 18794 | 2/14/2019 | Cash Receipts | 3,381.82 |
| | 18795 | 2/14/2019 | Cash Receipts | 1,336.98 |
| | 18994 | 2/14/2019 | Accts Receivable 1430 | 2,086.99 |
| | 18995 | 2/14/2019 | Accts Receivable 1440 | 1,955.00 |
| | 18996 | 2/14/2019 | Accts Receivable 1445 | 695.00 |
| | 19727 | 2/14/2019 | Accts Receivable 1440 | 949.34 |
| | 2050 | 2/14/2019 | AR (pre-pay) 1441 | 150.00 |
| | 22872 | 2/14/2019 | Cash Receipts | 2,155.64 |
| | 2299 | 2/14/2019 | ██████████ | 15.00 |
| | 23562 | 2/14/2019 | Cash Receipts | 2,835.84 |

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: February 2019 Bank Rec**
**Reconciliation Date: 2/28/2019**
**Status: Locked**

**Cleared Deposits**

| Deposit Number | Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|---|
| | 2572 | 2/14/2019 | | 15.00 |
| | 27218 | 2/14/2019 | AR 1430,1410 | 6,509.95 |
| | 2843 | 2/14/2019 | | 45.00 |
| | 2892 | 2/14/2019 | Accts Receivable 1430 | 696.31 |
| | 2972 | 2/14/2019 | | 15.00 |
| | 3087 | 2/14/2019 | | 15.00 |
| | 3731 | 2/14/2019 | Cash Receipts | 3,570.21 |
| | 3732 | 2/14/2019 | Accts Receivable 1430 | 1,452.84 |
| | 3733 | 2/14/2019 | Accts Receivable 1410 | 10.00 |
| | 3810 | 2/14/2019 | | 30.00 |
| | 4082 | 2/14/2019 | Byzantine Cath. Eparchy of Phoenix | 2,000.00 |
| | 4434 | 2/14/2019 | Accts Receivable 1430 | 47.55 |
| | 45375 | 2/14/2019 | Accts Receivable 1430 | 7,162.78 |
| | 45376 | 2/14/2019 | Accts Receivable 1440 | 6,053.00 |
| | 45377 | 2/14/2019 | Accts Receivable 1445 | 3,395.00 |
| | 461859 | 2/14/2019 | Accts Receivable 1410 | 5.00 |
| | 461868 | 2/14/2019 | Cash Receipts | 11,810.85 |
| | 4679 | 2/14/2019 | | 15.00 |
| | 5489 | 2/14/2019 | AR (pre-pay) 1441 | 25.00 |
| | 5627 | 2/14/2019 | | 15.00 |
| | 5754 | 2/14/2019 | | 15.00 |
| | 5890 | 2/14/2019 | | 15.00 |
| | 61805 | 2/14/2019 | Accts Receivable 1421 | 355.00 |
| | 61814 | 2/14/2019 | Cash Receipts | 8,490.95 |
| | 6912 | 2/14/2019 | Ruddy | 15.00 |
| | 6923 | 2/14/2019 | AR 1420,1410 | 649.00 |
| | 7108 | 2/14/2019 | Accts Receivable 1430 | 696.05 |
| | 7113 | 2/14/2019 | Cash Receipts | 861.35 |
| | 7825 | 2/14/2019 | Accts Receivable 1430 | 695.22 |
| | 8165 | 2/14/2019 | Cash Receipts | 1,211.42 |
| | 8166 | 2/14/2019 | Accts Receivable 1440 | 1,153.79 |
| | 8168 | 2/14/2019 | Accts Receivable 1430 | 697.87 |
| | 8168-0 | 2/14/2019 | AR (pre-pay) 1430 | 0.93 |
| | 8664 | 2/14/2019 | Accts Receivable 1430 | 698.81 |
| | 867404313 | 2/14/2019 | | 15.00 |
| | 9748 | 2/14/2019 | ASF - D&L | 9,000.00 |
| | 17936 | 2/21/2019 | Accts Receivable - IHM | 5,443.24 |
| | 1001 | 2/22/2019 | CASH Receipts | 35.00 |
| | 10373 | 2/22/2019 | ACCTS Receivable | 10,233.16 |
| | 1044 | 2/22/2019 | CASH Receipts | 30.00 |
| | 10815 | 2/22/2019 | ACCTS Receivable | 250.00 |
| | 11076 | 2/22/2019 | ACCTS Receivable | 713.27 |
| | 11100 | 2/22/2019 | ACCTS Receivable | 6.25 |
| | 1120 | 2/22/2019 | CASH Receipts | 10.00 |
| | 1137 | 2/22/2019 | CASH Receipts | 30.00 |
| | 11496 | 2/22/2019 | ACCTS Receivable | 470.75 |
| | 119 | 2/22/2019 | CASH Receipts | 10.00 |
| | 1243 | 2/22/2019 | CASH Receipts | 35.00 |
| | 12478 | 2/22/2019 | ACCTS Receivable | 557.00 |
| | 12492 | 2/22/2019 | CASH Receipts | 8,051.70 |
| | 1257 | 2/22/2019 | CASH Receipts | 30.00 |

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: February 2019 Bank Rec**
**Reconciliation Date: 2/28/2019**
**Status: Locked**

**Cleared Deposits**

| Deposit Number | Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|---|
| | 1262 | 2/22/2019 | CASH Receipts | 10.00 |
| | 12621 | 2/22/2019 | CASH Receipts | 2,350.23 |
| | 1266 | 2/22/2019 | CASH Receipts | 50.00 |
| | 12696 | 2/22/2019 | CASH Receipts | 2,045.00 |
| | 132990 | 2/22/2019 | ACCTS Receivable | 940.08 |
| | 13519 | 2/22/2019 | CASH Receipts | 901.75 |
| | 1382 | 2/22/2019 | ACCTS Receivable | 177.50 |
| | 14165 | 2/22/2019 | CASH Receipts | 15.00 |
| | 150 | 2/22/2019 | CASH Receipts | 15.00 |
| | 15029 | 2/22/2019 | ACCTS Receivable | 683.17 |
| | 15440 | 2/22/2019 | ACCTS Receivable | 1,377.76 |
| | 15441 | 2/22/2019 | ACCTS Receivable | 2,000.00 |
| | 15580 | 2/22/2019 | ACCTS Receivable | 1,381.20 |
| | 15581 | 2/22/2019 | ACCTS Receivable | 470.75 |
| | 15593 | 2/22/2019 | CASH Receipts | 96.15 |
| | 16027 | 2/22/2019 | ACCTS Receivable | 15.00 |
| | 16353 | 2/22/2019 | ACCTS Receivable | 6,730.14 |
| | 16353-0 | 2/22/2019 | ACCTS Receivable - prepay 1430 | 105.06 |
| | 16367 | 2/22/2019 | ACCTS Receivable | 26.25 |
| | 17470 | 2/22/2019 | ACCTS Receivable | 1,349.51 |
| | 17739 | 2/22/2019 | ACCTS Receivable | 1,038.45 |
| | 17994 | 2/22/2019 | ACCTS Receivable | 715.50 |
| | 1819 | 2/22/2019 | ACCTS Receivable | 69.02 |
| | 18309 | 2/22/2019 | CASH Receipts | 3,652.62 |
| | 18310 | 2/22/2019 | CASH Receipts | 10.00 |
| | 18315 | 2/22/2019 | ACCTS Receivable | 2,027.85 |
| | 18362 | 2/22/2019 | ACCTS Receivable | 3,065.36 |
| | 18804 | 2/22/2019 | ACCTS Receivable | 1,385.93 |
| | 18879 | 2/22/2019 | ACCTS Receivable | 698.81 |
| | 199 | 2/22/2019 | CASH Receipts | 35.00 |
| | 2065 | 2/22/2019 | CASH Receipts | 35.00 |
| | 2225 | 2/22/2019 | ACCTS Receivable | 352.98 |
| | 2231 | 2/22/2019 | CASH Receipts | 1,116.47 |
| | 2236 | 2/22/2019 | CASH Receipts | 10.00 |
| | 2245 | 2/22/2019 | CASH Receipts | 1,078.38 |
| | 23565 | 2/22/2019 | CASH Receipts | 486.10 |
| | 23715 | 2/22/2019 | CASH Receipts | 13,580.38 |
| | 23737 | 2/22/2019 | ACCTS Receivable | 57.40 |
| | 240 | 2/22/2019 | CASH Receipts | 500.00 |
| | 24107 | 2/22/2019 | CASH Receipts | 2,244.81 |
| | 24108 | 2/22/2019 | ACCTS Receivable | 15.00 |
| | 24223 | 2/22/2019 | ACCTS Receivable | 655.00 |
| | 24533 | 2/22/2019 | ACCTS Receivable | 30.00 |
| | 24539 | 2/22/2019 | CASH Receipts | 11,030.11 |
| | 24788 | 2/22/2019 | ACCTS Receivable | 75.00 |
| | 24791 | 2/22/2019 | ACCTS Receivable | 2,905.14 |
| | 24798 | 2/22/2019 | CASH Receipts | 325.26 |
| | 2504 | 2/22/2019 | CASH Receipts | 15.00 |
| | 2520166415 | 2/22/2019 | ACCTS Receivable | 95.10 |
| | 2678 | 2/22/2019 | CASH Receipts | 30.00 |
| | 27224 | 2/22/2019 | CASH Receipts | 7,677.90 |

Case 18-13027-t11    Doc 136-1    Filed 03/22/19    Entered 03/22/19 15:29:23 Page 40 of 47

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: February 2019 Bank Rec**
**Reconciliation Date: 2/28/2019**
**Status: Locked**

**Cleared Deposits**

| Deposit Number | Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|---|
| | 27235 | 2/22/2019 | ACCTS Receivable | 2,698.70 |
| | 2729 | 2/22/2019 | CASH Receipts | 30.00 |
| | 2793 | 2/22/2019 | ACCTS Receivable | 69.02 |
| | 29227 | 2/22/2019 | ACCTS Receivable | 2,102.27 |
| | 29228 | 2/22/2019 | CASH Receipts | 8,097.74 |
| | 30672 | 2/22/2019 | ACCTS Receivable | 3,617.35 |
| | 30673 | 2/22/2019 | CASH Receipts | 700.00 |
| | 30683 | 2/22/2019 | CASH Receipts | 336.00 |
| | 30684 | 2/22/2019 | ACCTS Receivable | 1,148.06 |
| | 30692 | 2/22/2019 | CASH Receipts | 7,832.68 |
| | 30772 | 2/22/2019 | ACCTS Receivable | 660.00 |
| | 30780 | 2/22/2019 | ACCTS Receivable | 5,929.69 |
| | 31542 | 2/22/2019 | CASH Receipts | 105.00 |
| | 31574 | 2/22/2019 | ACCTS Receivable | 15.00 |
| | 31587 | 2/22/2019 | ACCTS Receivable | 1,826.35 |
| | 31588 | 2/22/2019 | ACCTS Receivable | 2,552.28 |
| | 31590 | 2/22/2019 | ACCTS Receivable | 25.00 |
| | 32021 | 2/22/2019 | CASH Receipts | 21,325.66 |
| | 32026 | 2/22/2019 | CASH Receipts | 188.00 |
| | 32028 | 2/22/2019 | ACCTS Receivable | 2,234.00 |
| | 3239 | 2/22/2019 | CASH Receipts | 10.00 |
| | 3257 | 2/22/2019 | CASH Receipts | 30.00 |
| | 3280 | 2/22/2019 | CASH Receipts | 20.00 |
| | 35153 | 2/22/2019 | ACCTS Receivable | 4,132.29 |
| | 35154 | 2/22/2019 | ACCTS Receivable | 15.00 |
| | 3756 | 2/22/2019 | ACCTS Receivable | 38.92 |
| | 38287 | 2/22/2019 | CASH Receipts | 17,671.07 |
| | 38288 | 2/22/2019 | CASH Receipts | 60.00 |
| | 38289 | 2/22/2019 | CASH Receipts | 2,282.50 |
| | 4004 | 2/22/2019 | CASH Receipts | 5.00 |
| | 4005 | 2/22/2019 | CASH Receipts | 5.00 |
| | 4016 | 2/22/2019 | CASH Receipts | 30.00 |
| | 41277 | 2/22/2019 | ACCTS Receivable | 949.47 |
| | 4257 | 2/22/2019 | CASH Receipts | 809.82 |
| | 426984 | 2/22/2019 | CASH Receipts | 6,429.25 |
| | 426985 | 2/22/2019 | CASH Receipts | 80.00 |
| | 4584 | 2/22/2019 | CASH Receipts | 7,000.00 |
| | 4794 | 2/22/2019 | CASH Receipts | 30.00 |
| | 481 | 2/22/2019 | ACCTS Receivable | 38.92 |
| | 4889 | 2/22/2019 | ACCTS Receivable | 435.12 |
| | 497 | 2/22/2019 | CASH Receipts | 30.00 |
| | 5175 | 2/22/2019 | CASH Receipts | 375.38 |
| | 5177 | 2/22/2019 | CASH Receipts | 114.16 |
| | 5307 | 2/22/2019 | CASH Receipts | 381.34 |
| | 5498 | 2/22/2019 | CASH Receipts | 468.38 |
| | 5666 | 2/22/2019 | CASH Receipts | 10.00 |
| | 5957 | 2/22/2019 | CASH Receipts | 20.00 |
| | 6043 | 2/22/2019 | ACCTS Receivable | 38.92 |
| | 6734 | 2/22/2019 | CASH Receipts | 50.00 |
| | 6996 | 2/22/2019 | ACCTS Receivable | 38.92 |
| | 7070 | 2/22/2019 | ACCTS Receivable | 69.02 |
| | 7186 | 2/22/2019 | ACCTS Receivable | 730.52 |

Case 18-13027-t11    Doc 136-1    Filed 03/22/19    Entered 03/22/19 15:29:23 Page 41 of 47

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: February 2019 Bank Rec**
**Reconciliation Date: 2/28/2019**
**Status: Locked**

**Cleared Deposits**

| Deposit Number | Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|---|
| | 7186-0 | 2/22/2019 | ACCTS Receivable - prepay 1430 | 660.88 |
| | 72451 | 2/22/2019 | ACCTS Receivable | 1,600.56 |
| | 72481 | 2/22/2019 | ACCTS Receivable | 349.11 |
| | 7279 | 2/22/2019 | ACCTS Receivable | 177.50 |
| | 7558 | 2/22/2019 | CASH Receipts | 18,618.03 |
| | 7559 | 2/22/2019 | CASH Receipts | 935.00 |
| | 7589 | 2/22/2019 | CASH Receipts | 1,148.28 |
| | 7603 | 2/22/2019 | CASH Receipts | 30.00 |
| | 7664 | 2/22/2019 | ACCTS Receivable | 170.52 |
| | 81029297 | 2/22/2019 | ACCTS Receivable | 38.91 |
| | 8577 | 2/22/2019 | CASH Receipts | 30.00 |
| | 8672 | 2/22/2019 | CASH Receipts | 3,084.16 |
| | 8852 | 2/22/2019 | ACCTS Receivable | 2,083.02 |
| | 8853 | 2/22/2019 | CASH Receipts | 200.00 |
| | 8857 | 2/22/2019 | CASH Receipts | 1,134.99 |
| | 8858 | 2/22/2019 | ACCTS Receivable | 696.94 |
| | 8862 | 2/22/2019 | CASH Receipts | 1,799.00 |
| | 9034 | 2/22/2019 | ACCTS Receivable | 1,309.91 |
| | 9104 | 2/22/2019 | CASH Receipts | 1,670.19 |
| | 9105 | 2/22/2019 | ACCTS Receivable | 695.69 |
| | 929 | 2/22/2019 | ACCTS Receivable | 12,432.84 |
| | 9492 | 2/22/2019 | ACCTS Receivable | 4,435.12 |
| | 9498 | 2/22/2019 | ACCTS Receivable | 31.00 |
| | 990 | 2/22/2019 | CASH Receipts | 15.00 |
| | 1020 | 2/27/2019 | ▉ | 30.00 |
| | 10308 | 2/27/2019 | ▉ | 20.00 |
| | 1046 | 2/27/2019 | ▉ | 895.00 |
| | 1055 | 2/27/2019 | ▉ | 85.00 |
| | 10723 | 2/27/2019 | Los Alamos National Laboratory | 211.55 |
| | 10770 | 2/27/2019 | Cash Receipts | 20.00 |
| | 1089 | 2/27/2019 | Cash Receipts | 1,345.52 |
| | 11062 | 2/27/2019 | Cash Receipts | 270.00 |
| | 11090 | 2/27/2019 | Cash Receipts | 40.00 |
| | 1111 | 2/27/2019 | ▉ | 10.00 |
| | 1113 | 2/27/2019 | ▉ | 10.00 |
| | 1130 | 2/27/2019 | ▉ | 30.00 |
| | 1132 | 2/27/2019 | ▉ | 10.00 |
| | 11501 | 2/27/2019 | AR 1440,1430 | 3,100.68 |
| | 1173 | 2/27/2019 | ▉ | 20.00 |
| | 119 | 2/27/2019 | ▉ | 10.00 |
| | 12211 | 2/27/2019 | AR (pre-pay) 1441 | 25.00 |
| | 12226 | 2/27/2019 | Cash Receipts | 5,671.67 |
| | 12410 | 2/27/2019 | Cash Receipts | 8,235.26 |
| | 1251 | 2/27/2019 | ▉ | 10.00 |
| | 12537 | 2/27/2019 | Cash Receipts | 7,018.74 |
| | 12556 | 2/27/2019 | AR 1440,1430,1420,1410 | 4,531.02 |
| | 12625 | 2/27/2019 | AR (pre-pay) 1441 | 25.00 |
| | 12763 | 2/27/2019 | Accts Receivable 1440 | 655.00 |
| | 12763-0 | 2/27/2019 | Accts Receivable 1440 | 16,783.00 |
| | 12944 | 2/27/2019 | Cash Receipts | 3,901.67 |

Case 18-13027-t11    Doc 136-1    Filed 03/22/19    Entered 03/22/19 15:29:23 Page 42 of 47

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: February 2019 Bank Rec**
**Reconciliation Date: 2/28/2019**
**Status: Locked**

**Cleared Deposits**

| Deposit Number | Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|---|
| | 1329 | 2/27/2019 | ▮▮▮▮▮ | 10.00 |
| | 1344322 | 2/27/2019 | | 10.00 |
| | 1453 | 2/27/2019 | Accts Receivable 1421 | 185.00 |
| | 1487 | 2/27/2019 | ▮▮▮▮▮ | 10.00 |
| | 152 | 2/27/2019 | | 85.00 |
| | 16041 | 2/27/2019 | Cash Receipts | 6,019.38 |
| | 16377 | 2/27/2019 | Accts Receivable 1440 | 3,072.01 |
| | 1641 | 2/27/2019 | Accts Receivable 1430 | 348.00 |
| | 168 | 2/27/2019 | AR (pre-pay) 1441 | 25.00 |
| | 1690 | 2/27/2019 | San Diego Indian Mission | 80.00 |
| | 1854 | 2/27/2019 | Accts Receivable 1430 | 348.00 |
| | 18792 | 2/27/2019 | Cash Receipts | 100.00 |
| | 18897 | 2/27/2019 | Accts Receivable 1410 | 5.00 |
| | 190 | 2/27/2019 | ▮▮▮▮▮ | 85.00 |
| | 19009 | 2/27/2019 | Cash Receipts | 3,576.41 |
| | 2016 | 2/27/2019 | ▮▮▮▮▮ | 10.00 |
| | 2342 | 2/27/2019 | AR (pre-pay) 1441 | 25.00 |
| | 2342-0 | 2/27/2019 | AR (pre-pay) 1441 | 25.00 |
| | 23661 | 2/27/2019 | Cash Receipts | 80.00 |
| | 24242 | 2/27/2019 | Cash Receipts | 163.50 |
| | 24780 | 2/27/2019 | Cash Receipts | 60.00 |
| | 2647 | 2/27/2019 | Carville Collins | 10.00 |
| | 2821 | 2/27/2019 | Cash Receipts | 61.50 |
| | 2822 | 2/27/2019 | Accts Receivable 1410 | 20.00 |
| | 2896 | 2/27/2019 | Accts Receivable 1410 | 562.85 |
| | 2937 | 2/27/2019 | ▮▮▮▮▮ | 10.00 |
| | 30697 | 2/27/2019 | Cash Receipts | 905.00 |
| | 3187 | 2/27/2019 | ▮▮▮▮▮ | 150.00 |
| | 31997 | 2/27/2019 | Cash Receipts | 62.50 |
| | 35464 | 2/27/2019 | Accts Receivable 1410 | 6.25 |
| | 3752 | 2/27/2019 | ▮▮▮▮▮ | 10.00 |
| | 38161 | 2/27/2019 | Cash Receipts | 3,812.23 |
| | 38162 | 2/27/2019 | Cash Receipts | 36.00 |
| | 3915 | 2/27/2019 | ▮▮▮▮▮ | 10.00 |
| | 407979 | 2/27/2019 | City of SF NM | 500.00 |
| | 41291 | 2/27/2019 | Accts Receivable 1410 | 847.00 |
| | 426949 | 2/27/2019 | AR (pre-pay) 1441 | 25.00 |
| | 45372 | 2/27/2019 | Cash Receipts | 100.00 |
| | 45392 | 2/27/2019 | Cash Receipts | 13,919.39 |
| | 454363 | 2/27/2019 | St. Norbert College | 1,629.00 |
| | 4728 | 2/27/2019 | Cash Receipts | 170.44 |
| | 4729 | 2/27/2019 | Accts Receivable 1440 | 500.00 |
| | 4756 | 2/27/2019 | Loschke | 10.00 |
| | 4895 | 2/27/2019 | Cash Receipts | 5,400.00 |
| | 5107 | 2/27/2019 | Cash Receipts | 1,382.82 |
| | 5206 | 2/27/2019 | Accts Receivable 1441 | 125.00 |
| | 5350 | 2/27/2019 | Accts Receivable 1430 | 38.92 |
| | 5350-0 | 2/27/2019 | AR (pre-pay) 1430 | 38.92 |
| | 5501 | 2/27/2019 | Cash Receipts | 472.50 |
| | 6522 | 2/27/2019 | ▮▮▮▮▮ | 10.00 |
| | 6607 | 2/27/2019 | | 10.00 |
| | 6867 | 2/27/2019 | | 85.00 |

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: February 2019 Bank Rec**
**Reconciliation Date: 2/28/2019**
**Status: Locked**

**Cleared Deposits**

| Deposit Number | Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|---|
| | 7044 | 2/27/2019 | ██████████ | 20.00 |
| | 7570 | 2/27/2019 | Accts Receivable 1410 | 354.23 |
| | 7571 | 2/27/2019 | Accts Receivable 1430 | 5,520.39 |
| | 7791 | 2/27/2019 | ██████████ | 20.00 |
| | 8853 | 2/27/2019 | Accts Receivable 1410 | 3,343.92 |
| | 9085 | 2/27/2019 | Cash Receipts | 40.00 |
| | 9657 | 2/27/2019 | ██████████ | 10.00 |
| | 9755 | 2/27/2019 | ASF - D&L | 13,000.00 |
| | 9818 | 2/27/2019 | ██████████ | 15.00 |
| | 1 | 2/28/2019 | Cash Receipts - Cash | 155.00 |
| | 10 | 2/28/2019 | Cash Receipts - Cash | 150.00 |
| | 11 | 2/28/2019 | Cash Receipts - Cash | 605.00 |
| | 12 | 2/28/2019 | Cash Receipts - Cash | 600.00 |
| | 13 | 2/28/2019 | Cash Receipts - Cash | 100.00 |
| | 14 | 2/28/2019 | Accts Receivable - Cash | 0.08 |
| | 2 | 2/28/2019 | Cash Receipts - Cash | 30.00 |
| | 3 | 2/28/2019 | Cash Receipts - Cash | 492.63 |
| | 4 | 2/28/2019 | Cash Receipts - Cash | 100.00 |
| | 5 | 2/28/2019 | Cash Receipts - Cash | 10.00 |
| | 6 | 2/28/2019 | Cash Receipts - Cash | 70.00 |
| | 7 | 2/28/2019 | Cash Receipts - Cash | 50.00 |
| | 8 | 2/28/2019 | Cash Receipts - Cash | 55.00 |
| | 9 | 2/28/2019 | Cash Receipts - Cash | 45.00 |

| Cleared Deposits | | | | 892,001.11 |
|---|---|---|---|---|

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: February 2019 Bank Rec**
**Reconciliation Date: 2/28/2019**
**Status: Locked**

**Cleared Other Cash Items**

| Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|
| JE3576 | 2/28/2019 | Operating Bank Activity | 271,667.15 |
| JE7579 | 2/28/2019 | Payroll Dep.& Svc. Charge for 2/19 | (284,503.73) |
| JE7582 | 2/28/2019 | Prop. Ins. Cash Reserve Acct. 2/2019 | 19,384.65 |
| JE7583 | 2/28/2019 | Operating Bank Activity | (28,007.19) |
| Cleared Other Cash Items | | | (21,459.12) |



**Bank of America**
**Merrill Lynch**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📞 Customer service: 1.888.400.9009

✉ bankofamerica.com

📧 Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

ARCHDIOCESE OF SANTA FE
DEBTOR IN POSSESSION CASE 18-13024
4000 SAINT JOSEPHS PL NW
ALBUQUERQUE, NM 87120-1714

⋮ Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Full Analysis Business Checking

for February 1, 2019 to February 28, 2019          Account number: ████████0021

**ARCHDIOCESE OF SANTA FE     DEBTOR IN POSSESSION CASE 18-13024**

## Account summary

| | | |
|---|---|---|
| Beginning balance on February 1, 2019 | $4,689,302.44 | # of deposits/credits: 37 |
| Deposits and other credits | 1,286,213.70 | # of withdrawals/debits: 38 |
| Withdrawals and other debits | -1,754,863.18 | # of days in cycle: 28 |
| Checks | -1,049.97 | Average ledger balance: $4,538,472.36 |
| Service fees | -0.00 | |
| **Ending balance on February 28, 2019** | **$4,219,602.99** | |

*Handwritten annotations:*

3364. 4520(2)          310.00 ✓          1096          10,000.00
3327. 4520(2)          400.00 ✓          3311.4520          50.00
3345. 4520(2)          10.00 ✓          4225          175.97
4421  - 24714.47          39,157.71 ✓          37469267          58.48
4422          9,390.69 ✓
3313.4520          24.00 ✓
3743.4105          5,000.00 ✓
4330          600.00 ✓
3306 4520          18.00 ✓
4998          25.00
4530          125.00
3304.4520          93.20
3739.4105          50.00
4480          

PHIL E CYCLE 95  SPEC E DELIVERY E TYPE   IMAGE  A  BC  NM

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2019 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender