**Summary**

**Cash Account: 1050 Cash in Bank - Cafeteria**
**Reconciliation ID: February 2019 Cafeteria 1050**
**Reconciliation Date: 2/28/2019**
**Status: Locked**

| | |
|---|---:|
| Bank Balance | 5,432.92 |
| Less Outstanding Checks/Vouchers | 0.00 |
| Plus Deposits in Transit | 0.00 |
| Plus or Minus Other Cash Items | 0.00 |
| Plus or Minus Suspense Items | (1,263.64) |
| Reconciled Bank Balance | 4,169.28 |
| Balance Per Books | 4,169.28 |
| Unreconciled Difference | 0.00 |

**Click the Next Page toolbar button to view details.**

Date: 3/4/19 11:02:52 AM

**Detail**

**Cash Account: 1050 Cash In Bank - Cafeteria**
**Reconciliation ID: February 2019 Cafeteria 1050**
**Reconciliation Date: 2/28/2019**
**Status: Locked**

**Outstanding Suspense Items**

| Item Number | Date | Description | Amount |
|---|---|---|---|
| 3450 | 2/28/2019 | Check OS 3450 | (57.99) |
| 3455 | 2/28/2019 | Check OS 3455 | (208.33) |
| 3456 | 2/28/2019 | Check OS 3456 | (200.00) |
| 3457 | 2/28/2019 | Check OS 3457 | (797.32) |
| Outstanding Suspense Items | | | (1,263.64) |

**Detail**

**Cash Account: 1050 Cash in Bank - Cafeteria**
**Reconciliation ID: February 2019 Cafeteria 1050**
**Reconciliation Date: 2/28/2019**
**Status: Locked**

**Cleared Other Cash Items**

| Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|
| JE7580 | 2/28/2019 | Record dep. & cks for 2/19 | (4,521.59) |
| Cleared Other Cash Items | | | (4,521.59) |



**Bank of America**
**Merrill Lynch**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

))) Customer service: 1.888.400.9009

⌕ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa,   FL 33622-5118

ARCHDIOCESE OF SANTA FE
DEBTOR IN POSSESSION CASE 18-13024
CAFETERIA FUND
4000 SAINT JOSEPHS PL NW
ALBUQUERQUE, NM 87120-1714

Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Full Analysis Business Checking

for February 1, 2019 to February 28, 2019                 Account number: ████ 3937

**ARCHDIOCESE OF SANTA FE     DEBTOR IN POSSESSION CASE 18-13024     CAFETERIA FUND**

## Account summary

| | | |
|---|---|---|
| Beginning balance on February 1, 2019 | $8,735.87 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 8 |
| Withdrawals and other debits | -0.00 | # of days in cycle: 28 |
| Checks | -3,302.95 | Average ledger balance: $7,556.42 |
| Service fees | -0.00 | |
| **Ending balance on February 28, 2019** | **$5,432.92** | |

*GL# 1050*

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- – Tell us your name and account number.
- – Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- – Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2019 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender



**Bank of America**
**Merrill Lynch**


ARCHDIOCESE OF SANTA FE | Account ███ 3937 | February 1, 2019 to February 28, 2019

## Checks

| Date | Check # | | Bank reference | Amount |
|------|---------|--|----------------|--------|
| 02/04 | 3447 | o/s | 813005392043591 | -45.00 |
| 02/08 | 3448 | | 813005992957677 | -736.12 |
| 02/08 | 3449 | | 813008792152236 | -100.00 |
| 02/08 | 3451* | | 813008792088949 | -187.00 |

| Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|
| 02/14 | 3452 | 813004692776949 | -254.99 |
| 02/26 | 3453 | 813006092886509 | -1,330.27 |
| 02/25 | 3454 | 813007352001125 | -353.70 |
| 02/25 | 3458* | 813005992176288 | -295.87 |

| | |
|---|---|
| Total checks | -$3,302.95 |
| Total # of checks | 8 |

* *There is a gap in sequential check numbers*

## Daily ledger balances

| Date | Balance ($) |
|------|-------------|
| 02/01 | 8,735.87 |
| 02/04 | 8,690.87 |

| Date | Balance ($) |
|------|-------------|
| 02/08 | 7,667.75 |
| 02/14 | 7,412.76 |

| Date | Balance ($) |
|------|-------------|
| 02/25 | 6,763.19 |
| 02/26 | 5,432.92 |

This page intentionally left blank

**Summary**

**Cash Account: 1012 BofA Credit Card Collateral Account**
**Reconciliation ID: February 2019 CC Collateral 1012**
**Reconciliation Date: 2/28/2019**
**Status: Locked**

| | |
|---|---:|
| Bank Balance | 29,032.39 |
| Less Outstanding Checks/Vouchers | 0.00 |
| Plus Deposits in Transit | 0.00 |
| Plus or Minus Other Cash Items | 0.00 |
| Plus or Minus Suspense Items | 0.00 |
| Reconciled Bank Balance | 29,032.39 |
| Balance Per Books | 0.00 |
| Unreconciled Difference | 29,032.39 |

**Click the Next Page toolbar button to view details.**

**Detail**

**Cash Account: 1012 BofA Credit Card Collateral Account**
**Reconciliation ID: February 2019 CC Collateral 1012**
**Reconciliation Date: 2/28/2019**
**Status: Locked**

**Outstanding Other Cash Items**

| Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|
| JE7581 | 2/28/2019 | CC Collateral activity for 2/2019 | (35.14) |
| | | | |
| Outstanding Other Cash Items | | | (35.14) |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ████1946
01 01 140 01 M0000 E#          0
Last Statement:  01/31/2019
This Statement:  02/28/2019

IMG
Customer Service
1-888-400-9009

ROMAN CATHOLIC CHURCH OF THE
DEBTOR IN POSSESSION CASE 18-13024
ARCHDIOCESE OF SANTA FE.
FBO BANK OF AMERICA N.A.
4000 SAINT JOSEPHS PL NW
ALBURQUERQUE NM  87120

Page      1 of    2

Bankruptcy Case Number:1813024

Effective March 2019, the Deposit Agreement and Disclosures booklet which
governs your account has been updated. The account will continue to be
subject to agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective March 1,
2019 the updated version can be found by logging into
bofaml.com/depositagreement.  Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in this booklet.

## MMDA - CASH COLLATERAL

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 02/01/2019 - 02/28/2019 | Statement Beginning Balance | 29,032.39 | |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 4.45 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 1 | Amount of Other Debits | 39.59 |
| | | Statement Ending Balance | 28,997.25 | *GL# 1012* |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | 4.45 | Interest Paid Year-to-Date | 9.38 |
| Annual Percentage Yield Earned | .20% | | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/28 | | 4.45 | INTEREST PAID ON 28 DAYS AVERAGE COLLECTED BALANCE OF          $29,012.60 | 09840000554 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/15 | | 39.59 | Account Analysis Fee ANALYSIS CHARGE JANUARY BILLING FOR PARENT 06025-99999 | 08790015938 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 01/31 | 29,032.39 | 29,032.39 | .200 | 02/28 | 28,997.25 | 28,997.25 | .200 |
| 02/15 | 28,992.80 | 28,992.80 | .200 | | | | |

*1/31/2019      29,032.39*

*INT          4.45*
*Fee        - 39.59*


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

        IMG
Customer Service
1-888-400-9009

ROMAN CATHOLIC CHURCH OF THE

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto. Amendments to the agreement
may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can. we must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly. If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly. You are in the best position to
discover errors and unauthorized transactions on your account. If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.

# Morgan Stanley

**CLIENT STATEMENT** | For the Period February 1-28, 2019

Morgan Stanley Smith Barney LLC. Member SIPC.

#BWNJGWM

**STATEMENT FOR:**
ROMAN CATHOLIC CHURCH OF ARCH OF SF
C/O TONY SALGADO, JOHN C WESTER &
JOHN DANIEL

ROMAN CATHOLIC CHURCH OF ARCH OF SF
C/O TONY SALGADO, JOHN C WESTER &
JOHN DANIEL
4000 ST JOSEPHS PL NW
ALBUQUERQUE NM 87120-1714

**TOTAL VALUE OF YOUR ACCOUNT** (as of 2/28/19)     **$4,153,227.66**
*Includes Accrued Interest*

**Your Financial Advisor Team**
DALY/RICHINS/GRAMER
505-883-6262

**Your Branch**
6565 AMERICAS PKWY NE, STE 400
ALBUQUERQUE, NM 87110
Telephone: 505-883-6262;  Alt. Phone: 800-776-5973;  Fax: 505-889-2858

**Client Service Center** (24 Hours a Day; 7 Days a Week): 800-869-3326

**Access Your Account Online:** www.morganstanley.com/online

- 268 - 1 - 0

# CLIENT STATEMENT | For the Period February 1-28, 2019

## Standard Disclosures

The following Disclosures are applicable to the enclosed statement(s). Expanded Disclosures are attached to your most recent June and December statement (or your first Statement if you have not received a statement for those months). The Expanded Disclosures are also available by selecting Account Documents when you log on to www.morganstanley.com/online or, call 800-869-3326.

**Questions?**

Questions regarding your account may be directed to us by using the contact information on the statement cover page, or the Client Service Center at (800) 869-3326.

**Errors and Inquiries**

Be sure to review your statement promptly, and immediately address any concerns regarding entries that you do not understand or believe were made in error by contacting the Branch Manager of the office where you maintain your account. Oral communications regarding any inaccuracy or discrepancy in this statement should be re-confirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act (SIPA). Your statement will be deemed correct unless we receive a written inquiry of a suspected error. See your account documentation for special rules regarding your rights and responsibilities with respect to erroneous electronic fund transfers, including a description of the transfers covered. For concerns or complaints, contact our Client Relations Department at (866) 227-2256.

**Senior Investor Helpline**

In order to provide Morgan Stanley's senior investor clients a convenient way to communicate with us, we offer a Senior Investor Helpline. Senior investors or those acting on their behalf may call (800) 804-4534, Monday-Friday 9am-7pm Eastern Time.

**Availability of Free Credit Balances and Financial Statements**

Under the customer protection rules of the SEC (17 CFR §240.15c3-3), we may use funds comprising free credit balances carried for customer accounts here, provided that these funds are payable to customers on demand (i.e., are free of a lien or right of set-off in our favor or on behalf of some third party to whom you have given control). A financial statement of this organization is available for your personal inspection at its offices, or a copy will be mailed to you upon your written request.

**Listed Options**

Information with respect to commissions and other charges related to the execution of options transactions has been included in confirmations of such transactions previously furnished to you and such information will be made available to you promptly at your request. Promptly advise us of any material change in your investment objectives or financial situation.

**Important Information if you are a Margin Customer** (not available for certain retirement accounts)

If you have margin privileges, you may borrow money from us in exchange for pledging assets in your accounts as collateral for any outstanding margin loan. The amount you may borrow is based on the value of the eligible securities in your margin accounts. If a security has eligible shares, the number of shares pledged as collateral will be indicated below the position.

**Margin Interest Charges**

We calculate interest charges on margin loans as follows: (1) multiply the applicable margin interest rate by the daily close of business net settled debit balance, and (2) divide by 360 (days). Margin interest accrues daily throughout the month and is added to your debit balance at month-end. The month-end interest charge is the sum of the daily accrued interest calculations for the month. We add the accrued interest to your debit balance and start a new calculation each time the applicable interest rate changes and at the close of every statement month. For interest rate information, log into your Morgan Stanley account at morganstanley.com/online. Select your account with a Margin agreement and click Interest Rates for more information.

**Information regarding Special Memorandum Account**

If you have a Margin Account, this is a combined statement of your Margin Account and Special Memorandum Account maintained for you under Section 220.5 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the Special Memorandum Account as required by Regulation T is available for your inspection at your request.

**Important Information About Auction Rate Securities**

For certain Auction Rate Securities there is no or limited liquidity. Therefore, the price(s) for these Auction Rate Securities are indicated by N/A (not available). There can be no assurance that a successful auction will occur or that a secondary market exists or will develop for a particular security.

**Structured Investments Risks and Considerations**

Structured Investments (Structured Products) are complex products and may be subject to special risks. Investors should consider the concentration risk of owning the related security and their total exposure to any underlying asset. Structured Investments, which may appear in various statement product categories and are identified on the Position Description Details line as "Asset Class: Struct Inv," may not perform in a manner consistent with the statement product category where they appear and therefore may not satisfy portfolio asset allocation needs for that category. For information on the risks and conflicts of interest related to Structured Investments generally, log in to Morgan Stanley Online and go to

www.morganstanley.com/structuredproductsrisksandconflicts.

**Security Measures**

This statement features several embedded security elements to safeguard its authenticity. One is a unique blue security rectangle, printed in heat-sensitive ink on the back of every page. When exposed to warmth, the color will disappear, and then reappear.

**SIPC Protection**

We are a member of Securities Investor Protection Corporation (SIPC), which protects securities of its customers up to $500,000 (including $250,000 for claims for cash). An explanatory brochure is available upon request or at www.sipc.org. Losses due to market fluctuation are not protected by SIPC and assets not held with us may not be covered by SIPC protection. To obtain information about SIPC, including an explanatory SIPC brochure, contact SIPC at 1-202-371-8300 or visit www.sipc.org.

**Transaction Dates and Conditions**

Upon written request, we will furnish the date and time of a transaction and the name of the other party to a transaction. We and/or our affiliates may accept benefits that constitute payment for order flow. Details regarding these benefits and the source and amount of any other remuneration received or to be received by us in connection with any transaction will be furnished upon written request.

**Equity Research Ratings Definitions and Global Investment Manager Analysis Status**

Some equity securities may have research ratings from Morgan Stanley & Co. LLC or Morningstar, Inc. Research ratings are the research providers' opinions and not representations or guarantees of performance. For more information about each research provider's rating system, see the Research Ratings on your most recent June or December statement (or your first statement if you have not received a statement for those months), go to www.morganstanley.com/online or refer to the research provider's research report. Research reports contain more complete information concerning the analyst's views and you should read the entire research report and not infer its contents from the rating alone. If your account contains an advisory component or is an advisory account, a GIMA status will apply.

**Credit Ratings from Moody's Investors Service and Standard & Poor's**

The credit rating from Moody's Investors Service and Standard & Poor's may be shown for certain securities. All credit ratings represent the opinions of the provider and are not representations or guarantees of performance. Please contact us if you need further information or assistance in interpreting these credit ratings.

Revised 10/2017

# Morgan Stanley

**CLIENT STATEMENT** | For the Period February 1-28, 2019

| | Active Assets Account | ROMAN CATHOLIC CHURCH OF ARCH OF SF |
| --- | --- | --- |
| | 7-268 | C/O TONY SALGADO, JOHN C WESTER & |

## Account Summary

### CHANGE IN VALUE OF YOUR ACCOUNTS (includes accrued interest)

| | This Period (2/1/19-2/28/19) | This Year (1/1/19-2/28/19) |
| --- | --- | --- |
| TOTAL BEGINNING VALUE | $4,130,829.25 | $4,098,989.09 |
| Credits | — | — |
| Debits | — | (110,387.21) |
| Security Transfers | — | 111,228.90 |
| Net Credits/Debits/Transfers | — | $841.69 |
| Change in Value | 22,398.41 | 53,396.88 |
| TOTAL ENDING VALUE | $4,153,227.66 | $4,153,227.66 |

### ASSET ALLOCATION (includes accrued interest)

| | Market Value | Percentage |
| --- | --- | --- |
| Cash | $39,549.82 | 0.95 |
| Fixed Income & Preferreds | 3,960,074.99 | 95.35 |
| Structured Investments | 153,602.85 | 3.70 |
| TOTAL VALUE | $4,153,227.66 | 100.00% |

*FDIC rules apply and Bank Deposits are eligible for FDIC insurance but are not covered by SIPC. Cash and securities (including MMFs) are eligible for SIPC coverage. See Expanded Disclosures. Values may include assets externally held, which are provided to you as a courtesy, and may not be covered by SIPC. For additional information, refer to the corresponding section of this statement.*

### MARKET VALUE OVER TIME
*The below chart displays the most recent thirteen months of Market Value.*



*This chart does not reflect corrections to Market Value made subsequent to the dates depicted. It may exclude transactions in Annuities or positions where we are not the custodian, which could delay the reporting of Market Value.*



*This asset allocation represents holdings on a trade date basis, and projected settled Cash/BDP and MMF balances. These classifications do not constitute a recommendation and may differ from the classification of instruments for regulatory or tax purposes. See Structured Investments Risks in the Disclosures.*

# Morgan Stanley

CLIENT STATEMENT | For the Period February 1-28, 2019

| Active Assets Account | ROMAN CATHOLIC CHURCH OF ARCH OF SF |
|---|---|
| 7-268 | C/O TONY SALGADO, JOHN C WESTER & |

Page 4 of 12

## Account Summary

### BALANCE SHEET (^ includes accrued interest)

| | Last Period (as of 1/31/19) | This Period (as of 2/28/19) |
|---|---|---|
| Cash, BDP, MMFs | $29,569.76 | $39,549.82 |
| Municipal Bonds^ | 203,796.88 | 203,846.00 |
| Corporate Fixed Income^ | 3,749,463.76 | 3,761,296.79 |
| Certificates of Deposit^ | 147,998.85 | 148,535.05 |
| **Total Assets** | **$4,130,829.25** | **$4,153,227.66** |
| Total Liabilities (outstanding balance) | — | — |
| **TOTAL VALUE** | **$4,130,829.25** | **$4,153,227.66** |

### INCOME AND DISTRIBUTION SUMMARY

| | This Period (2/1/19-2/28/19) | This Year (1/1/19-2/28/19) |
|---|---|---|
| Interest | $9,980.06 | $15,906.43 |
| Income And Distributions | $9,980.06 | $15,906.43 |
| Tax-Exempt Income | — | — |
| **TOTAL INCOME AND DISTRIBUTIONS** | **$9,980.06** | **$15,906.43** |

*Taxable and tax exempt income classifications are based on the characteristics of the underlying securities and not the taxable status of the account.*

### CASH FLOW

| | This Period (2/1/19-2/28/19) | This Year (1/1/19-2/28/19) |
|---|---|---|
| OPENING CASH, BDP, MMFs | $29,569.76 | $23,653.39 |
| Sales and Redemptions | — | 110,377.21 |
| Income and Distributions | 9,980.06 | 15,906.43 |
| **Total Investment Related Activity** | **$9,980.06** | **$126,283.64** |
| Electronic Transfers-Debits | — | (110,377.21) |
| Other Debits | — | (10.00) |
| **Total Cash Related Activity** | **—** | **$(110,387.21)** |
| **Total Card/Check Activity** | **—** | **—** |
| **CLOSING CASH, BDP, MMFs** | **$39,549.82** | **$39,549.82** |

### GAIN/(LOSS) SUMMARY

| | Realized This Period (2/1/19-2/28/19) | Realized This Year (1/1/19-2/28/19) | Unrealized Inception to Date (as of 2/28/19) |
|---|---|---|---|
| Short-Term Gain | — | — | $1,037.50 |
| Short-Term (Loss) | — | — | (646.22) |
| **Total Short-Term** | **—** | **—** | **$391.28** |
| Long-Term Gain | — | 35,934.04 | — |
| Long-Term (Loss) | — | — | (132,627.44) |
| **Total Long-Term** | **—** | **$35,934.04** | **$(132,627.44)** |
| **TOTAL GAIN/(LOSS)** | **—** | **$35,934.04** | **$(132,236.16)** |

*The Gain/(Loss) Summary, which may change due to basis adjustments, is provided for informational purposes and should not be used for tax preparation. Refer to Gain/(Loss) in the Expanded Disclosures.*

Case 18-13027-t11   Doc 136-3   Filed 03/22/19   Entered 03/22/19 15:29:23 Page 15 of 36

# Morgan Stanley

| | Active Assets Account | ROMAN CATHOLIC CHURCH OF ARCH OF SF |
|---|---|---|
| | ▮7-268 | C/O TONY SALGADO, JOHN C WESTER & |

## Account Summary

## ADDITIONAL ACCOUNT INFORMATION

| Category | This Period (2/1/19-2/28/19) | This Year (1/1/19-2/28/19) |
|---|---|---|
| Municipal Interest | — | $1,955.00 |

*All Municipal and U.S. Treasury coupon interest displayed in this section is also included in the Income and Distribution Summary. Municipal interest above is subject to federal income tax, but may be exempt from state and local income tax. U.S. Treasury interest is subject to federal income tax, but is exempt from both state and local income tax.*

# Morgan Stanley

## CLIENT STATEMENT | For the Period February 1-28, 2019

**Account Detail**

| Active Assets Account 7-268 | ROMAN CATHOLIC CHURCH OF ARCH OF SF C/O TONY SALGADO, JOHN C WESTER & | Brokerage Account |
|---|---|---|

Investment Objectives (in order of priority)† : Income, Aggressive Income, Capital Appreciation, Speculation

† Inform us if your investment objectives, as defined in the Expanded Disclosures, change.

## HOLDINGS

This section reflects positions purchased/sold on a trade date basis. "Market Value" and "Unrealized Gain/(Loss)" may not reflect the value that could be obtained in the market. Fixed Income securities are sorted by maturity or pre-refunding date, and alphabetically within date. Estimated Annual Income a) is calculated on a pre-tax basis, b) does not include any reduction for applicable non-US withholding taxes, c) may include return of principal or capital gains which could overstate such estimates, and actual income or yield may be lower or higher than the estimates. Current Yield reflects the income generated by an investment, and is calculated by dividing the total estimated annual income by the current market value of the entire position. It does not reflect changes in its price. Structured Investments, identified on the Position Description Details line as "Asset Class: Struct Inv," may appear in various statement product categories. When displayed, the accrued interest, annual income and current yield for those with a contingent income feature (e.g., Range Accrual Notes or Contingent Income Notes) are estimates and assume specified accrual conditions are met during the relevant period and payment in full of all contingent interest. For Floating Rate Securities, the accrued interest, annual income and current yield are estimates based on the current floating coupon rate and may not reflect historic rates within the accrual period.

## CASH, BANK DEPOSIT PROGRAM AND MONEY MARKET FUNDS

Cash, Bank Deposit Program, and Money Market Funds are generally displayed on a settlement date basis. You have the right to instruct us to liquidate your bank deposit balance(s) or shares of any money market fund balance(s) at any time and have the proceeds of such liquidation remitted to you. Estimated Annual Income, Accrued Interest, and APY% will only be displayed for fully settled positions.

| Description | Market Value | 7-Day Current Yield % | Est Ann Income | APY % |
|---|---|---|---|---|
| CASH | $296.67 | | | |
| MORGAN STANLEY BANK N.A. # | 39,253.15 | — | 58.88 | 0.150 |

| | Market Value | | Est Ann Income | |
|---|---|---|---|---|
| CASH, BDP, AND MMFs | $39,549.82 | | $58.88 | |

# Bank Deposits are held at Morgan Stanley Bank, N.A. and/or Morgan Stanley Private Bank, National Association, affiliates of Morgan Stanley Smith Barney LLC and each a national bank and FDIC member.

## MUNICIPAL BONDS

| Security Description | Percentage of Holdings | Trade Date | Face Value | Orig Unit Cost Adj Unit Cost | Unit Price | Orig Total Cost Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|---|
| | 0.95% | | | | | | | | | |
| FLORIDA HURRICANE CATASTROPHE FUND FIN CORP REV SERIES-A | | 7/8/16 | 100,000.000 | 106.376 102.176 | $99.998 | $106,376.50 $102,176.07 | $99,998.00 | $(2,178.07) LT | $2,995.00 $474.20 | 2.99 |
| Coupon Rate 2.995%; Matures 07/01/2020; CUSIP 34074G3H4 | | | | | | | | | | |
| Int. Semi-Annually Jan/Jul 01; Yield to Maturity 2.995%; Subject to Federal Tax; Moody AA3  S&P AA; Issued 04/23/13; Asset Class: FI & Pref | | | | | | | | | | |
| DUTCHESS CNTY N Y LOC DEV CORP REV | | 1/26/17 | 30,000.000 | 101.561 100.846 | 98.676 | 30,468.20 30,253.69 | 29,602.80 | (650.89) LT | 915.00 144.87 | 3.09 |
| Coupon Rate 3.050%; Matures 07/01/2021; CUSIP 267045BV3 | | | | | | | | | | |
| Int. Semi-Annually Jan/Jul 01; Yield to Maturity 3.644%; Callable Extraordinary; Subject to Federal Tax; Moody A2  S&P AA; Insurer ASSURED GUARANTY MUNIC; Issued 12/05/12; Asset Class: FI & Pref | | | | | | | | | | |

# Morgan Stanley

## Account Detail

**ROMAN CATHOLIC CHURCH OF ARCH OF SF**
**C/O TONY SALGADO, JOHN C WESTER &**

**Active Assets Account**
**7-268**

### MUNICIPAL BONDS

| Security Description | Trade Date | Face Value | Orig Unit Cost / Adj Unit Cost | Unit Price | Orig Total Cost / Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| MICHIGAN ST SCH LN GENL OBLIG REF-A | 6/23/17 | 75,000.000 | 100.245 / 100.153 | 97.590 | 75,184.25 / 75,114.63 | 73,192.50 | (1,922.13) LT | 1,334.00 / 433.63 | 1.82 |
| Coupon Rate 1.779%; Matures 11/01/2021; CUSIP 594612CX9 | | | | | | | | | |
| Int. Semi-Annually May/Nov 01; Yield to Federal Tax; Moody AA1  S&P AA; Issued 06/30/16; Asset Class: FI & Pref | | | | | | | | | |

| | Percentage of Holdings | Face Value | | | Orig Total Cost / Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| MUNICIPAL BONDS | | 205,000.000 | | | $212,028.95 / $207,544.39 | $202,793.30 | $(4,751.09) LT | $5,244.00 / $1,052.70 | 2.59% |

**TOTAL MUNICIPAL BONDS**
**(includes accrued interest)**   **4.91%**   **$203,846.00**

## CORPORATE FIXED INCOME
### CORPORATE BONDS

| Security Description | Trade Date | Face Value | Orig Unit Cost / Adj Unit Cost | Unit Price | Orig Total Cost / Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL ELECTRIC CO FXD TO 012021 VAR THEREAFTER 5.0000% | 10/24/17 | 125,000.000 | 109.180 / 109.180 | $94.250 | $136,474.56 / $136,474.56 | $117,812.50 | $(18,662.06) LT | $6,250.00 / $1,267.36 | 5.30 |
| Coupon Rate 5.000%; Perpetual Maturity; CUSIP 369604BD5 | | | | | | | | | |
| Int. Semi-Annually Jun/Dec 15; Callable $100.00 on 01/21/21; Yield to Maturity 5.350%; Floater; Moody BAA3   S&P BBB-; Issued 01/20/16; Asset Class: FI & Pref | | | | | | | | | |
| AMERIPRISE FINANCIAL INC | 7/12/16 | 150,000.000 | 114.098 / 104.056 | 102.406 | 171,147.50 / 156,084.32 | 153,609.00 | (2,475.32) LT | 7,950.00 / 3,599.58 | 5.17 |
| Coupon Rate 5.300%; Matures 03/15/2020; CUSIP 03076CAE6 | | | | | | | | | |
| Int. Semi-Annually Mar/Sep 15; Yield to Maturity 2.948%; Moody A3     S&P A; Issued 03/11/10; Asset Class: FI & Pref | | | | | | | | | |
| GOLDMAN SACHS GROUP INC/THE | 7/12/16 | 75,000.000 | 109.242 / 102.965 | 100.069 | 81,931.71 / 77,223.87 | 75,051.75 | (2,172.12) LT | 3,113.00 / 112.39 | 4.14 |
| Coupon Rate 4.150%; Matures 05/15/2020; CUSIP 38141EP94 | | | | | | | | | |
| Interest Paid Monthly Jan 15; Yield to Maturity 4.087%; Moody A3     S&P BBB+; Issued 05/17/12; Asset Class: FI & Pref | | | | | | | | | |
| COMMONWEALTH EDISON CO | 7/5/16 | 100,000.000 | 111.101 / 103.923 | 101.253 | 111,101.50 / 103,923.15 | 101,253.00 | (2,670.15) LT | 4,000.00 / 300.00 | 3.95 |
| Coupon Rate 4.000%; Matures 08/01/2020; CUSIP 202795HN5 | | | | | | | | | |
| Coupon Rate 4.000%; Matures Feb/Aug 01; Callable $100.00 on 05/01/20; Yield to Call  2.905%; Moody A1     S&P A; Issued 08/02/10; Asset Class: FI & Pref | | | | | | | | | |
| MANULIFE FINANCIAL CORP | 7/12/16 | 100,000.000 | 112.246 / 104.635 | 102.631 | 112,246.50 / 104,634.58 | 102,631.00 | (2,003.58) LT | | |
| Coupon Rate 4.900%; Matures 09/17/2020; CUSIP 56501RAB2 | 7/22/16 | 100,000.000 | 112.247 / 104.670 | 102.631 | 112,247.50 / 104,669.63 | 102,631.00 | (2,038.63) LT | | |
| Int. Semi-Annually Mar/Sep 17; Yield to Maturity  3.150%; S&P  A; Issued 09/17/10; Asset Class: FI & Pref | **Total** | 200,000.000 | | | 224,494.00 / 209,304.21 | 205,262.00 | (4,042.21) LT | 9,800.00 / 4,382.77 | 4.77 |

## Account Detail

**Active Assets Account** 7-268

**ROMAN CATHOLIC CHURCH OF ARCH OF SF**
C/O TONY SALGADO, JOHN C WESTER &

| Security Description | Trade Date | Face Value | Orig Unit Cost / Adj Unit Cost | Unit Price | Orig Total Cost / Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **WESTPAC BANKING CORP** | 7/6/16 | 200,000.000 | 104.992 / 102.009 | 99.415 | 209,986.50 / 204,017.37 | 198,830.00 | (5,187.37) LT | 5,200.00 / 1,372.22 | 2.61 |
| Coupon Rate 2.600%; Matures 11/23/2020; CUSIP 961214CS0 | | | | | | | | | |
| Int. Semi-Annually May/Nov 23; Yield to Maturity 2.947%; Moody AA3 | | S&P AA-: Issued 11/23/15; Asset Class: FI & Pref | | | | | | | |
| **ANHEUSER-BUSCH INBEV FINANCE INC** | 11/17/16 | 35,000.000 | 102.410 / 101.125 | 99.514 | 35,843.52 / 35,393.89 | 34,829.90 | (563.99) LT | 928.00 / 69.56 | 2.66 |
| Coupon Rate 1.650%; Matures 02/01/2021; CUSIP 03524QAS5; Moody BA1 | | | | | | | | | |
| Int. Semi-Annually Feb/Aug 01; Callable $100.00 on 01/01/21; Yield to Maturity 2.911%; Moody BA1 | | S&P A-: Issued 01/25/16; Asset Class: FI & Pref | | | | | | | |
| **PROCTER & GAMBLE CO/THE** | 1/26/18 | 100,000.000 | 99.544 / 99.544 | 98.472 | 99,544.40 / 99,544.40 | 98,472.00 | (1,072.40) LT | 1,850.00 / 133.61 | 1.87 |
| Coupon Rate 1.850%; Matures 02/02/2021; CUSIP 742718EN5 | | | | | | | | | |
| Int. Semi-Annually Feb/Aug 02; Yield to Maturity 2.669%; Moody AA3 | | S&P AA-: Issued 02/02/16; Asset Class: FI & Pref | | | | | | | |
| **AT&T INC** | 6/29/17 | 150,000.000 | 102.559 / 101.409 | 99.376 | 153,839.75 / 152,113.75 | 149,064.00 | (3,049.75) LT | 4,200.00 / 128.33 | 2.81 |
| Coupon Rate 2.800%; Matures 02/17/2021; CUSIP 00206RCR1 | | | | | | | | | |
| Int. Semi-Annually Feb/Aug 17; Callable $100.00 on 01/17/21; Yield to Maturity 3.129%; Moody BAA2 | | S&P BBB: Issued 02/09/16; Asset Class: FI & Pref | | | | | | | |
| **WELLS FARGO & CO** | 1/20/17 | 70,000.000 | 100.367 / 100.184 | 98.943 | 70,256.98 / 70,128.58 | 69,260.10 | (868.48) LT | 1,750.00 / 845.83 | 2.52 |
| Coupon Rate 2.500%; Matures 03/04/2021; CUSIP 949746RS2 | | | | | | | | | |
| Int. Semi-Annually Mar/Sep 04; Yield to Maturity 3.044%; Moody A2 | | S&P A-: Issued 03/04/16; Asset Class: FI & Pref | | | | | | | |
| **SUMITOMO MITSUI FINANCIAL GROUP INC** | 11/21/17 | 30,000.000 | 102.618 / 101.634 | 99.571 | 30,785.57 / 30,490.25 | 29,871.30 | (618.95) LT | 880.00 / 413.20 | 2.94 |
| Coupon Rate 2.934%; Matures 03/09/2021; CUSIP 86562MAB6 | | | | | | | | | |
| Int. Semi-Annually Mar/Sep 09; Yield to Maturity 3.153%; Moody A1 | | S&P A-: Issued 03/09/16; Asset Class: FI & Pref | | | | | | | |
| **BANK OF NEW YORK MELLON CORP/THE** | 6/22/17 | 100,000.000 | 102.515 / 101.424 | 99.125 | 102,515.13 / 101,423.69 | 99,125.00 | (2,298.69) LT | 2,500.00 / 923.61 | 2.52 |
| Coupon Rate 2.500%; Matures 04/15/2021; CUSIP 06406FAA1 | | | | | | | | | |
| Int. Semi-Annually Apr/Oct 15; Callable $100.00 on 03/15/21; Yield to Maturity 2.926%; Moody A1 | | S&P A: Issued 02/19/16; Asset Class: FI & Pref | | | | | | | |
| **MORGAN STANLEY** | 8/8/16 | 150,000.000 | 102.507 / 101.169 | 98.773 | 153,761.05 / 151,753.11 | 148,159.50 | (3,593.61) LT | | |
| | 4/19/17 | 35,000.000 | 101.407 / 100.768 | 98.773 | 35,492.70 / 35,268.78 | 34,570.55 | (698.23) LT | | |
| Coupon Rate 2.500%; Matures 04/21/2021; CUSIP 61746BEA0 | | | | | | | | | |
| Int. Semi-Annually Apr/Oct 21; Yield to Maturity 3.094%; Moody A3 | | S&P BBB +: Issued 04/21/16; Asset Class: FI & Pref | | | | | | | |
| | **Total** | 185,000.000 | | | 189,253.75 / 187,021.89 | 182,730.05 | (4,291.84) LT | 4,625.00 / 1,631.59 | 2.53 |
| **PNC BANK NA** | 8/5/16 | 95,000.000 | 103.036 / 101.414 | 98.111 | 97,884.30 / 96,343.68 | 93,205.45 | (3,138.23) LT | 2,043.00 / 675.15 | 2.19 |
| Coupon Rate 2.150%; Matures 04/29/2021; CUSIP 69353REW4 | | | | | | | | | |
| Int. Semi-Annually Apr/Oct 29; Callable $100.00 on 03/30/21; Yield to Maturity 3.056%; Moody A2 | | S&P A: Issued 04/29/16; Asset Class: FI & Pref | | | | | | | |
| **WESTPAC BANKING CORP** | 9/1/16 | 150,000.000 | 102.109 / 101.009 | 98.035 | 153,164.75 / 151,514.17 | 147,052.50 | (4,461.67) LT | 3,150.00 / 918.75 | 2.14 |
| Coupon Rate 2.100%; Matures 05/13/2021; CUSIP 961214CV3 | | | | | | | | | |
| Int. Semi-Annually May/Nov 13; Yield to Maturity 3.028%; Moody AA3 | | S&P AA-: Issued 05/13/16; Asset Class: FI & Pref | | | | | | | |
| **ABBVIE INC** | 6/26/17 | 125,000.000 | 101.362 / 100.786 | 98.255 | 126,703.85 / 125,982.41 | 122,818.75 | (3,163.66) LT | 2,875.00 / 830.55 | 2.34 |
| Coupon Rate 2.300%; Matures 05/14/2021; CUSIP 00287AU3 | | | | | | | | | |
| Int. Semi-Annually May/Nov 14; Callable $100.00 on 04/14/21; Yield to Maturity 3.122%; Moody BAA2 | | S&P A-: Issued 05/12/16; Asset Class: FI & Pref | | | | | | | |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period February 1-28, 2019

## Account Detail

Active Assets Account ▒▒▒-7-268

ROMAN CATHOLIC CHURCH OF ARCH OF SF
C/O TONY SALGADO, JOHN C WESTER &

| Security Description | Trade Date | Face Value | Orig Unit Cost / Adj Unit Cost | Unit Price | Orig Total Cost / Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| CONSOLIDATED EDISON INC | 1/2/18 | 100,000.000 | 99.836 / 99.836 | 97.721 | 99,835.50 / 99,835.50 | 97,721.00 | (2,114.50) LT | 2,000.00 / 572.22 | 2.04 |
| Coupon Rate 2.000%; Matures 05/15/2021; CUSIP 209115AC8 | | | | | | | | | |
| Int. Semi-Annually May/Nov 15; Callable $100.00 on 04/15/21; Yield to Maturity 3.072%; Moody BAA1 | | | | S&P BBB +; Issued 05/16/16; Asset Class: FI & Pref | | | | | |
| CHEVRON CORP | 6/21/17 | 50,000.000 | 101.418 / 100.816 | 98.606 | 50,709.21 / 50,407.85 | 49,303.00 | (1,104.85) LT | 1,050.00 / 297.49 | 2.12 |
| Coupon Rate 2.100%; Matures 05/16/2021; CUSIP 166764BG4 | | | | | | | | | |
| Int. Semi-Annually May/Nov 16; Callable $100.00 on 04/16/21; Yield to Maturity 2.752%; Moody AA2 | | | | S&P AA; Issued 05/16/16; Asset Class: FI & Pref | | | | | |
| FIFTH THIRD BANK/CINCINNATI OH | 9/18/17 | 30,000.000 | 101.577 / 100.977 | 98.247 | 30,473.29 / 30,293.07 | 29,474.10 | (818.97) LT | 675.00 / 138.75 | 2.29 |
| Coupon Rate 2.250%; Matures 06/14/2021; CUSIP 316773BG3 | | | | | | | | | |
| Int. Semi-Annually Jun/Dec 14; Callable $100.00 on 05/14/21; Yield to Maturity 3.046%; Moody A3 | | | | S&P A-; Issued 06/14/16; Asset Class: FI & Pref | | | | | |
| SUMITOMO MITSUI FINANCIAL GROUP INC | 6/21/17 | 150,000.000 | 100.067 / 100.040 | 97.544 | 150,099.95 / 150,059.37 | 146,316.00 | (3,743.37) LT | | 2.10 |
| | 6/28/17 | 150,000.000 | 100.073 / 100.044 | 97.544 | 150,111.35 / 150,066.45 | 146,316.00 | (3,750.45) LT | | |
| | **Total** | **300,000.000** | | | 300,211.30 / 300,125.82 | 292,632.00 | (7,493.82) LT | 6,174.00 / 754.59 | |
| Coupon Rate 2.058%; Matures 07/14/2021; CUSIP 86562MAE0 | | | | | | | | | |
| Int. Semi-Annually Jan/Jul 14; Yield to Maturity 3.137%; Moody A1 | | | | S&P A-; Issued 07/14/16; Asset Class: FI & Pref | | | | | |
| MICROSOFT CORP | 8/16/17 | 50,000.000 | 99.715 / 99.715 | 97.414 | 49,857.45 / 49,857.45 | 48,707.00 | (1,150.45) LT | | 1.59 |
| | 9/11/17 | 150,000.000 | 99.999 / 99.999 | 97.414 | 149,998.25 / 149,998.25 | 146,121.00 | (3,877.25) LT | | |
| | **Total** | **200,000.000** | | | 199,855.70 / 199,855.70 | 194,828.00 | (5,027.70) LT | 3,100.00 / 172.22 | |
| Coupon Rate 1.550%; Matures 08/08/2021; CUSIP 594918BP8 | | | | | | | | | |
| Int. Semi-Annually Feb/Aug 08; Callable $100.00 on 07/08/21; Yield to Maturity 2.649%; Moody AAA | | | | S&P AAA; Issued 08/08/16; Asset Class: FI & Pref | | | | | |
| CREDIT SUISSE AG LONDON BRH | 4/11/17 | 30,000.000 | 99.609 / 99.609 | 96.200 | 29,882.60 / 29,882.60 | 28,860.00 | (1,022.60) LT | — / — | — |
| Coupon Rate 2.000%; Matures 08/31/2021; CUSIP 22548QEW1 | | | | | | | | | |
| Int. Semi-Annually Feb/Aug 28; Stepped; Trading Flat; Moody A1; Issued 08/31/16; Asset Class: FI & Pref | | | | | | | | | |
| MITSUBISHI UFJ FINANCIAL GROUP INC | 8/14/17 | 175,000.000 | 100.639 / 100.404 | 97.489 | 176,119.15 / 175,706.15 | 170,605.75 | (5,100.40) LT | 3,833.00 / 1,756.56 | 2.24 |
| Coupon Rate 2.190%; Matures 09/13/2021; CUSIP 606822AG9 | | | | | | | | | |
| Int. Semi-Annually Mar/Sep 13; Yield to Maturity 3.227%; Moody A1 | | | | S&P A-; Issued 09/13/16; Asset Class: FI & Pref | | | | | |
| PACIFIC GAS & ELECTRIC CO | 10/20/17 | 145,000.000 | 104.194 / 102.772 | 86.000 | 151,082.00 / 149,019.42 | 124,700.00 | (24,319.42) LT | — / — | — |
| Coupon Rate 3.250%; Matures 09/15/2021; CUSIP 694308GW1 | | | | | | | | | |
| Int. Semi-Annually Mar/Sep 15; Yield to Maturity 9.572%; In Default; S&P D; Issued 09/12/11; Asset Class: FI & Pref | | | | | | | | | |
| APPLE INC | 1/18/18 | 150,000.000 | 99.618 / 99.618 | 98.387 | 149,427.50 / 149,427.50 | 147,580.50 | (1,847.00) LT | 3,225.00 / 170.20 | 2.18 |
| Coupon Rate 2.150%; Matures 02/09/2022; CUSIP 037833AN6 | | | | | | | | | |
| Int. Semi-Annually Feb/Aug 09; Yield to Maturity 2.723%; Moody AA1 | | | | S&P AA +; Issued 02/09/15; Asset Class: FI & Pref | | | | | |
| ANTHEM INC | 10/13/17 | 125,000.000 | 103.882 / 102.756 | 99.808 | 129,852.71 / 128,444.93 | 124,760.00 | (3,684.93) LT | 3,906.00 / 1,117.62 | 3.13 |
| Coupon Rate 3.125%; Matures 05/15/2022; CUSIP 94973VAX5 | | | | | | | | | |

# CLIENT STATEMENT | For the Period February 1-28, 2019

## Account Detail

**Active Assets Account** 7-268

**ROMAN CATHOLIC CHURCH OF ARCH OF SF**
C/O TONY SALGADO, JOHN C WESTER &

| Security Description | Trade Date | Face Value | Orig Unit Cost / Adj Unit Cost | Unit Price | Orig Total Cost / Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **QUALCOMM INC** — S&P A-; Issued 05/01/7/12; Asset Class: FI & Pref | | | | | | | | | |
| Int. Semi-Annually May/Nov 15; Yield to Maturity 3.187%; Moody BAA2 | 9/25/17 | 230,000.000 | 104.304 / 103.020 | 99.631 | 239,899.49 / 236,947.04 | 229,151.30 | (7,795.74) LT | 6,900.00 / 1,878.33 | 3.01 |
| Coupon Rate 3.000%; Matures 05/20/2022; CUSIP 747525AE3 | | | | | | | | | |
| Int. Semi-Annually May/Nov 20; Yield to Maturity 3.120%; Moody A2    S&P A-; Issued 05/20/2015; Asset Class: FI & Pref | | | | | | | | | |
| **ANHEUSER-BUSCH INBEV WORLDWIDE INC** | 6/21/17 | 50,000.000 | 101.864 / 101.264 | 98.451 | 50,932.00 / 50,632.14 | 49,225.50 | (1,406.64) LT | 1,250.00 / 149.30 | 2.53 |
| Coupon Rate 2.500%; Matures 07/15/2022; CUSIP 03523TBP2 | | | | | | | | | |
| Int. Semi-Annually Jan/Jul 15; Yield to Maturity 2.985%; Moody BAA1    S&P A-; Issued 07/16/12; Asset Class: FI & Pref | | | | | | | | | |
| **ABBVIE INC** | 11/15/18 | 120,000.000 | 98.703 / 98.703 | 99.568 | 118,444.10 / 118,444.10 | 119,481.60 | 1,037.50 ST | 3,840.00 / 1,194.66 | 3.21 |
| Coupon Rate 3.200%; Matures 11/06/2022; CUSIP 00287YAP4 | | | | | | | | | |
| Int. Semi-Annually May/Nov 06; Callable $100.00 on 09/06/22; Yield to Maturity 3.325%; Moody BAA2    S&P A-; Issued 05/14/15; Asset Class: FI & Pref | | | | | | | | | |
| **MS FIXED TO FLOATING RATE NOTE BASED ON 3ML** | 1/23/18 | 150,000.000 | 104.553 / 104.325 | 101.683 | 156,831.50 / 156,487.46 | 152,524.50 | (3,962.96) LT | 6,470.00 / 1,078.35 | 4.24 |
| Coupon Rate 4.313%; Matures 12/28/2022; CUSIP 61760QDD4 | | | | | | | | | |
| Interest Paid Quarterly Mar 28; Yield to Maturity 3.835%; Floater; Moody A3    S&P BBB +; Issued 12/28/12; Asset Class: Struct Inv | | | | | | | | | |
| **AMERICAN EXPRESS CO** | 7/2/18 | 45,000.000 | 100.801 / 102.132 | 100.696 | 45,360.65 / 45,959.42 | 45,313.20 | (646.22) ST    H | 1,530.00 / 4.25 | |
| Coupon Rate 3.400%; Matures 02/27/2023; CUSIP 025816BS7 | | | | | | | | | |
| Int. Semi-Annually Feb/Aug 27; Callable $100.00 on 01/27/23; Yield to Call 3.209%; Moody A3    S&P BBB +; Issued 02/27/18; Basis Adjustment Due to Wash Sale: $694.92; Asset Class: FI & Pref | | | | | | | | | |

| | Percentage of Holdings | Face Value | | | Orig Total Cost / Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **CORPORATE FIXED INCOME** | | 3,790,000.000 | | | 3,923,844.47 / 3,858,452.89 | 3,734,407.75 | (124,436.42) LT / 391.28 ST | 105,067.00 / 26,889.04 | 2.81% |
| **TOTAL CORPORATE FIXED INCOME** (includes accrued interest) | 90.56% | | | | | 3,761,296.79 | | | |

## CERTIFICATES OF DEPOSIT

| Security Description | Trade Date | Face Value | Orig Unit Cost / Adj Unit Cost | Unit Price | Orig Total Cost / Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **GOLDMAN SACHS BK USA NEW YORK CD** | 4/8/16 | 100,000.000 | 101.475 / 100.632 | 98.259 | 101,476.00 / 100,631.99 | 98,259.00 | (2,372.99) LT | 1,850.00 / 767.45 | 1.88 |
| Coupon Rate 1.850%; Matures 03/30/2021; CUSIP 38148PDM6 | | | | | | | | | |
| Int. Semi-Annually Mar/Sep 30; Yield to Maturity 2.713%; Issued 03/30/16; Maturity Value = $100,000.00; Asset Class: FI & Pref | | | | | | | | | |
| **CAPITAL ONE BANK GLEN ALLEN VA CD** | 6/2/16 | 50,000.000 | 101.070 / 100.474 | 98.340 | 50,535.00 / 50,236.94 | 49,170.00 | (1,066.94) LT | 850.00 / 338.60 | 1.73 |
| Coupon Rate 1.700%; Matures 04/06/2021; CUSIP 140420XK6 | | | | | | | | | |
| Int. Semi-Annually Apr/Oct 06; Yield to Maturity 2.514%; Issued 04/06/16; Maturity Value = $50,000.00; Asset Class: FI & Pref | | | | | | | | | |

# Morgan Stanley

## CLIENT STATEMENT | For the Period February 1-28, 2019

**Account Detail**

**Active Assets Account** ▮▮▮▮-7-268

ROMAN CATHOLIC CHURCH OF ARCH OF SF
C/O TONY SALGADO, JOHN C WESTER &

| | Percentage of Holdings | Face Value | Orig Total Cost Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|
| CERTIFICATES OF DEPOSIT | | 150,000.000 | $152,011.00 $150,868.93 | $147,429.00 | $(3,439.93) LT | $2,700.00 $1,106.05 | 1.83% |

| | Percentage of Holdings | | | Market Value | Unrealized Gain/(Loss) | Est Ann Income Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|
| TOTAL CERTIFICATES OF DEPOSIT (includes accrued interest) | 3.58% | | | $148,535.05 | | | |

| | | | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|
| TOTAL VALUE | | | $4,216,866.21 | $4,124,179.87 | $(132,527.44) LT $391.28 ST | $113,069.88 $29,047.79 | 2.72% |
| TOTAL VALUE (includes accrued interest) | 100.00% | | | $4,153,227.66 | | | |

*Unrealized Gain/(Loss) totals only reflect positions that have both cost basis and market value information available. Cash, MMF, Deposits and positions stating 'Please Provide' or 'Pending Corporate Actions' are not included.*

*H - Wash sale rules apply to this tax lot. The cost basis and acquisition date (trade date) have been adjusted to account for a disallowed loss of a related wash sale transaction. The aggregate amount of the basis adjustment is identified in italics under the Security Description.*

*P - One or more tax lots of this position may either be missing cost basis, or has a Pending Corporate Action event. Unrealized Gain/Loss includes only tax lots for which we have cost basis.*

*\* The total quantity and market value includes shares you have on loan in the Fully Paid Lending program (FPL) pursuant to your master securities loan agreement. The interest rate is that which was in effect on the last business day of the month, and may have varied during the month. Loaned securities are not protected by the Securities Investor Protection Act of 1970 (SIPA). The market value of the shares on loan is fully collateralized with Treasury Securities held in a separate account in your name at The Bank of New York. Such collateral deposits may constitute the only source for satisfaction of our obligation if we fail to return the securities on loan to you. For more information regarding your collateral account, please contact The Bank of New York.*

## ALLOCATION OF ASSETS (^ includes accrued interest)

| | Cash | Equities | Fixed Income & Preferred Securities | Alternatives | Structured Investments | Other |
|---|---|---|---|---|---|---|
| Cash, BDP, MMFs | $39,549.82 | — | — | — | — | — |
| Municipal Bonds ^ | — | — | $203,846.00 | — | — | — |
| Corporate Fixed Income ^ | — | — | 3,607,693.94 | — | $153,602.85 | — |
| Certificates of Deposit ^ | — | — | 148,535.05 | — | — | — |
| **TOTAL ALLOCATION OF ASSETS ^** | **$39,549.82** | **—** | **$3,960,074.99** | **—** | **$153,602.85** | **—** |

## Account Detail

| Active Assets Account -268 | ROMAN CATHOLIC CHURCH OF ARCH OF SF |
|---|---|
| | C/O TONY SALGADO, JOHN C WESTER & |

# ACTIVITY

## CASH FLOW ACTIVITY BY DATE

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 2/1 | | Interest Income | COMMONWEALTH EDISON CO | 4.000% DUE2020-08-01 [202795HV5] | | | $2,000.00 |
| 2/1 | | Interest Income | ANHEUSER-BUSCH INBEV FINANCE IN | 2.650% DUE2021-02-01 [035242AJ5] | | | 463.75 |
| 2/1 | | Interest Income | MORGAN STANLEY BANK N.A. | (Period 01/01-02/03) | | | 4.02 |
| 2/4 | | Interest Income | PROCTER & GAMBLE CO/THE | 1.850% DUE2021-02-02 [742718EN5] | | | 925.00 |
| 2/8 | | Interest Income | MICROSOFT CORP | 1.550% DUE2021-08-08 [594918BP8] | | | 1,550.00 |
| 2/11 | | Interest Income | APPLE INC | 2.150% DUE2022-02-09 [037833AY6] | | | 1,612.50 |
| 2/15 | | Interest Income | GOLDMAN SACHS GROUP INC/THE | 4.150% DUE2020-05-15 [38141EP94] | | | 259.37 |
| 2/19 | | Interest Income | AT&T INC | 2.800% DUE2021-02-17 [00206RCR1] | | | 2,100.00 |
| 2/27 | | Interest Income | AMERICAN EXPRESS CO | 3.400% DUE2023-02-27 [025816BS7] | | | 765.00 |
| 2/28 | | Interest Income | CREDIT SUISSE AG LONDON BRH | 2.000% DUE2021-08-31 [225490EW1] | | | 296.67 |
| 2/28 | | Interest Income | MORGAN STANLEY BANK N.A. | (Period 02/04-02/28) | | | 3.75 |

**NET CREDITS/(DEBITS)** | **$9,980.06**

## MONEY MARKET FUND (MMF) AND BANK DEPOSIT PROGRAM ACTIVITY

| Activity Date | Activity Type | Description | Credits/(Debits) |
|---|---|---|---|
| 2/1 | Automatic Investment | BANK DEPOSIT PROGRAM | $2,463.75 |
| 2/1 | Automatic Investment | BANK DEPOSIT PROGRAM | 4.02 |
| 2/4 | Automatic Investment | BANK DEPOSIT PROGRAM | 925.00 |
| 2/8 | Automatic Investment | BANK DEPOSIT PROGRAM | 1,550.00 |
| 2/11 | Automatic Investment | BANK DEPOSIT PROGRAM | 1,612.50 |
| 2/15 | Automatic Investment | BANK DEPOSIT PROGRAM | 259.37 |
| 2/19 | Automatic Investment | BANK DEPOSIT PROGRAM | 2,100.00 |
| 2/27 | Automatic Investment | BANK DEPOSIT PROGRAM | 765.00 |
| 2/28 | Automatic Investment | BANK DEPOSIT PROGRAM | 3.75 |

**NET ACTIVITY FOR PERIOD** | **$9,683.39**

## MESSAGES

Senior Investor Helpline

For any inquiries or potential concerns, senior investors or someone acting on their behalf may contact our Firm by calling (800) 280-4534.

Important Information about Bank Deposit Program and/or Savings Program Interest

Due to a processing delay, the January accrued interest payouts for both the Bank Deposit Program (BDP) and the Savings Program were not processed in time to appear on the January 2019 account statement.

However, the interest accrued correctly and was paid out on February 1, 2019.

The interest income entries for both January 1, 2019, to February 3, 2019, and February 4, 2019, are displayed on this statement.

# Morgan Stanley

**CLIENT STATEMENT** | For the Period February 1-28, 2019

**STATEMENT FOR:**
ROMAN CATHOLIC CHURCH OF ARCH OF SF
C/O TONY SALGADO, JOHN C WESTER &
JOHN DANIEL

*Morgan Stanley Smith Barney LLC. Member SIPC.*

#BWNJGWM

ROMAN CATHOLIC CHURCH OF ARCH OF SF
C/O TONY SALGADO, JOHN C WESTER &
JOHN DANIEL
4000 ST JOSEPHS PL NW
ALBUQUERQUE NM 87120-1714

**TOTAL VALUE OF YOUR ACCOUNT** (as of 2/28/19)                    **$1,124,023.17**
*Includes Accrued Interest*

**Your Financial Advisor Team**
DALY/RICHINS/GRAMER
505-883-6262

**Your Branch**
6565 AMERICAS PKWY NE. STE 400
ALBUQUERQUE, NM 87110
Telephone: 505-883-6262 : Alt. Phone: 800-776-5973 : Fax: 505-889-2858

**Client Service Center** (24 Hours a Day; 7 Days a Week): 800-869-3326

**Access Your Account Online:** www.morganstanley.com/online

268 - 1 - 0

# CLIENT STATEMENT | For the Period February 1-28, 2019

## Standard Disclosures

The following Disclosures are applicable to the enclosed statement(s). Expanded Disclosures are attached to your most recent June and December statement (or your first Statement if you have not received a statement for those months). The Expanded Disclosures are also available by selecting Account Documents when you log on to www.morganstanley.com/online or, call 800-869-3326.

**Questions?**

Questions regarding your account may be directed to us by using the contact information on the statement cover page, or the Client Service Center at (800) 869-3326.

**Errors and Inquiries**

Be sure to review your statement promptly, and immediately address any concerns regarding entries that you do not understand or believe were made in error by contacting the Branch Manager of the office where you maintain your account. Oral communications regarding any inaccuracy or discrepancy in this statement should be re-confirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act (SIPA). Your statement will be deemed correct unless we receive a written inquiry of a suspected error. See your account documentation for special rules regarding your rights and responsibilities with respect to erroneous electronic fund transfers, including a description of the transfers covered. For concerns or complaints, contact our Client Relations Department at (866) 227-2256.

**Senior Investor Helpline**

In order to provide Morgan Stanley's senior investor clients a convenient way to communicate with us, we offer a Senior Investor Helpline. Senior investors or those acting on their behalf may call (800) 280-4534, Monday-Friday 9am-7pm Eastern Time.

**Availability of Free Credit Balances and Financial Statements**

Under the customer protection rules of the SEC [17 CFR §240.15c3-3], we may use funds comprising free credit balances carried for customer accounts here, provided that these funds are payable to customers on demand (i.e., are free of a lien or right of set-off in our favor or on behalf of some third party to whom you have given control). A financial statement of this organization is available for your personal inspection at its offices, or a copy will be mailed to you upon your written request.

**Listed Options**

Information with respect to commissions and other charges related to the execution of options transactions has been included in confirmations of such transactions previously furnished to you and such information will be made available to you promptly at your request. Promptly advise us of any material change in your investment objectives or financial situation.

**Important Information if you are a Margin Customer** (not available for certain retirement accounts)

If you have margin privileges, you may borrow money from us in exchange for pledging assets in your accounts as collateral for any outstanding margin loan. The amount you may borrow is based on the value of the eligible securities in your margin accounts. If a security has eligible shares, the number of shares pledged as collateral will be indicated below the position.

**Margin Interest Charges**

We calculate interest charges on margin loans as follows: (1) multiply the applicable margin interest rate by the daily close of business net settled debit balance, and (2) divide by 360 (days). Margin interest accrues daily throughout the month and is added to your debit balance at month-end. The month-end interest charge is the sum of the daily accrued interest calculations for the month. We add the accrued interest to your debit balance and start a new calculation each time the applicable interest rate changes and at the close of every statement month. For interest rate information, log into your Morgan Stanley account at morganstanley.com/online. Select your account with a Margin agreement and click Interest Rates for more information.

**Information regarding Special Memorandum Account**

If you have a Margin Account, this is a combined statement of your Margin Account and Special Memorandum Account maintained for you under Section 220.5 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the Special Memorandum Account as required by Regulation T is available for your inspection at your request.

**Important Information About Auction Rate Securities**

For certain Auction Rate Securities there is no or limited liquidity. Therefore, the price(s) for these Auction Rate Securities are indicated by N/A (not available). There can be no assurance that a successful auction will occur or that a secondary market exists or will develop for a particular security.

**Structured Investments Risks and Considerations**

Structured Investments (Structured Products) are complex products and may be subject to special risks. Investors should consider the concentration risk of owning the related security and their total exposure to any underlying asset. Structured Investments, which may appear in various statement product categories and are identified on the Position Description Details line as "Asset Class: Struct Inv," may not perform in a manner consistent with the statement product category where they appear and therefore may not satisfy portfolio asset allocation needs for that category. For information on the risks and conflicts of interest related to Structured Investments generally, log in to Morgan Stanley Online and go to

www.morganstanley.com/structuredproductsrisksandconflicts.

**Security Measures**

This statement features several embedded security elements to safeguard its authenticity. One is a unique blue security rectangle, printed in heat-sensitive ink on the back of every page. When exposed to warmth, the color will disappear, and then reappear.

**SIPC Protection**

We are a member of Securities Investor Protection Corporation (SIPC), which protects securities of its customers up to $500,000 (including $250,000 for claims for cash). An explanatory brochure is available upon request or at www.sipc.org. Losses due to market fluctuation are not protected by SIPC and assets not held with us may not be covered by SIPC protection. To obtain information about SIPC, including an explanatory SIPC brochure, contact SIPC at 1-202-371-8300 or visit www.sipc.org.

**Transaction Dates and Conditions**

Upon written request, we will furnish the date and time of a transaction and the name of the other party to a transaction. We and/or our affiliates may accept benefits that constitute payment for order flow. Details regarding these benefits and the source and amount of any other remuneration received or to be received by us in connection with any transaction will be furnished upon written request.

**Equity Research Ratings Definitions and Global Investment Manager Analysis Status**

Some equity securities may have research ratings from Morgan Stanley & Co. LLC or Morningstar, Inc. Research ratings are the research providers' opinions and not representations or guarantees of performance. For more information about each research provider's rating system, see the Research Ratings on your most recent June or December statement (or your first statement if you have not received a statement for those months), go to www.morganstanley.com/online or refer to the research provider's research report. Research reports contain more complete information concerning the analyst's views and you should read the entire research report and not refer its contents from the rating alone. If your account contains an advisory component or is an advisory account, a GIMA status will apply.

**Credit Ratings from Moody's Investors Service and Standard & Poor's**

The credit rating from Moody's Investors Service and Standard & Poor's may be shown for certain securities. All credit ratings represent the opinions of the provider and are not representations or guarantees of performance. Please contact us if you need further information or assistance in interpreting these credit ratings.

Revised 10/2017

# Morgan Stanley

# CLIENT STATEMENT | For the Period February 1-28, 2019

## Account Summary

| Active Assets Account | ROMAN CATHOLIC CHURCH OF ARCH OF SF |
|---|---|
| ▬▬▬ 3-268 | C/O TONY SALGADO, JOHN C WESTER & |
| | Nickname: SELF INSURED FUND |

## CHANGE IN VALUE OF YOUR ACCOUNTS (includes accrued interest)

| | This Period (2/1/19-2/28/19) | This Year (1/1/19-2/28/19) |
|---|---|---|
| **TOTAL BEGINNING VALUE** | $1,113,097.01 | $1,093,192.81 |
| Credits | — | — |
| Debits | — | — |
| Security Transfers | — | — |
| Net Credits/Debits/Transfers | — | — |
| Change in Value | 10,926.16 | 30,830.36 |
| **TOTAL ENDING VALUE** | $1,124,023.17 | $1,124,023.17 |

## ASSET ALLOCATION (includes accrued interest)

| | Market Value | Percentage |
|---|---|---|
| Cash | $114,655.21 | 10.20 |
| Fixed Income & Preferreds | 1,009,367.96 | 89.80 |
| **TOTAL VALUE** | **$1,124,023.17** | **100.00%** |

FDIC rules apply and Bank Deposits are eligible for FDIC insurance but are not covered by SIPC. Cash and securities (including MMFs) are eligible for SIPC coverage. See Expanded Disclosures. Values may include assets externally held, which are provided to you as a courtesy, and may not be covered by SIPC. For additional information, refer to the corresponding section of this statement.

## MARKET VALUE OVER TIME

The below chart displays the most recent thirteen months of Market Value.

Thousands ($)

1,300
1,200
1,100
1,000
900
800

FEB MAR APR MAY JUN JUL AUG SEP OCT NOV DEC JAN FEB
2018                                              2019

This chart does not reflect corrections to Market Value made subsequent to the dates depicted. It may exclude transactions in Annuities or positions where we are not the custodian, which could delay the reporting of Market Value.



Cash

Fixed Income & Preferreds

This asset allocation represents holdings on a trade date basis, and projected settled Cash/BDP and MMF balances. These classifications do not constitute a recommendation and may differ from the classification of instruments for regulatory or tax purposes.

# Morgan Stanley

## CLIENT STATEMENT | For the Period February 1-28, 2019

| Active Assets Account | ROMAN CATHOLIC CHURCH OF ARCH OF SF |
|---|---|
| 3-268 | C/O TONY SALGADO, JOHN C WESTER & |
| | Nickname: SELF INSURED FUND |

## Account Summary

### BALANCE SHEET (^ includes accrued interest)

| | Last Period (as of 1/31/19) | This Period (as of 2/28/19) |
|---|---|---|
| Cash, BDP, MMFs | $113,681.35 | $114,655.21 |
| Municipal Bonds ^ | 50,496.00 | 50,014.87 |
| Corporate Fixed Income ^ | 708,070.73 | 717,488.30 |
| Government Securities ^ | 3,726.66 | 3,695.91 |
| Certificates of Deposit ^ | 237,122.27 | 238,168.88 |
| **Total Assets** | **$1,113,097.01** | **$1,124,023.17** |
| Total Liabilities (outstanding balance) | | |
| **TOTAL VALUE** | **$1,113,097.01** | **$1,124,023.17** |

### INCOME AND DISTRIBUTION SUMMARY

| | This Period (2/1/19-2/28/19) | This Year (1/1/19-2/28/19) |
|---|---|---|
| Interest | $973.86 | $3,743.26 |
| **Income And Distributions** | **$973.86** | **$3,743.26** |
| Tax-Exempt Income | — | — |
| **TOTAL INCOME AND DISTRIBUTIONS** | **$973.86** | **$3,743.26** |

*Taxable and tax exempt income classifications are based on the characteristics of the underlying securities and not the taxable status of the account.*

### ADDITIONAL ACCOUNT INFORMATION

| Category | This Period (2/1/19-2/28/19) | This Year (1/1/19-2/28/19) |
|---|---|---|
| Municipal Interest | $572.50 | $572.50 |

*All Municipal and U.S. Treasury coupon interest displayed in this section is also included in the Income and Distribution Summary. Municipal interest above is subject to federal income tax, but may be exempt from state and local income tax. U.S. Treasury interest is subject to federal income tax, but is exempt from both state and local income tax.*

### CASH FLOW

| | This Period (2/1/19-2/28/19) | This Year (1/1/19-2/28/19) |
|---|---|---|
| OPENING CASH, BDP, MMFs | $113,681.35 | $10,911.95 |
| Sales and Redemptions | — | 100,000.00 |
| Income and Distributions | 973.86 | 3,743.26 |
| **Total Investment Related Activity** | **$973.86** | **$103,743.26** |
| Total Cash Related Activity | — | — |
| Total Card/Check Activity | — | — |
| **CLOSING CASH, BDP, MMFs** | **$114,655.21** | **$114,655.21** |

### GAIN/(LOSS) SUMMARY

| | Realized This Period (2/1/19-2/28/19) | Realized This Year (1/1/19-2/28/19) | Unrealized Inception to Date (as of 2/28/19) |
|---|---|---|---|
| Short-Term Gain | — | — | $1,065.77 |
| Short-Term (Loss) | — | — | (353.05) |
| **Total Short-Term** | **—** | **—** | **$712.72** |
| Long-Term (Loss) | — | — | (24,975.31) |
| **TOTAL GAIN/(LOSS)** | **—** | **—** | **$(24,262.59)** |

*The Gain/(Loss) Summary, which may change due to basis adjustments, is provided for informational purposes and should not be used for tax preparation. Refer to Gain/(Loss) in the Expanded Disclosures.*

# Morgan Stanley

## Account Detail

**Active Assets Account** 3-268

ROMAN CATHOLIC CHURCH OF ARCH OF SF
C/O TONY SALGADO, JOHN C WESTER &
Nickname: SELF INSURED FUND

**Brokerage Account**

Investment Objectives (in order of priority)† : Income, Aggressive Income

† Inform us if your investment objectives, as defined in the Expanded Disclosures, change.

## HOLDINGS

This section reflects positions purchased/sold on a trade date basis. "Market Value" and "Unrealized Gain/(Loss)" may not reflect the value that could be obtained in the market. Fixed Income securities are sorted by maturity or pre-refunding date, and alphabetically within date. Estimated Annual Income a) is calculated on a pre-tax basis, b) does not include any reduction for applicable non-US withholding taxes, c) may include return of principal or capital gains which could overstate such estimates, and actual income or yield may be lower or higher than the estimates. Current Yield reflects the income generated by an investment, and is calculated by dividing the total estimated annual income by the current market value of the entire position. It does not reflect changes in its price. Structured Investments, identified on the Position Description Details line as "Asset Class: Struct Inv," may appear in various statement product categories. When displayed, the accrued interest, annual income and current yield for those with a contingent income feature (e.g., Range Accrual Notes or Contingent Income Notes) are estimates and assume specified accrual conditions are met during the relevant period and payment in full of all contingent interest. For Floating Rate Securities, the accrued interest, annual income and current yield are estimates based on the current floating coupon rate and may not reflect historic rates within the accrual period.

## CASH, BANK DEPOSIT PROGRAM AND MONEY MARKET FUNDS

Cash, Bank Deposit Program, and Money Market Funds are generally displayed on a settlement date basis. You have the right to instruct us to liquidate your bank deposit balance(s) or shares of any money market fund balance(s) at any time and have the proceeds of such liquidation remitted to you. Estimated Annual Income, Accrued Interest, and APY% will only be displayed for fully settled positions.

| Description | Market Value | 7-Day Current Yield % | Est Ann Income | APY % |
|---|---|---|---|---|
| MORGAN STANLEY BANK N.A. # | $114,655.21 | — | $171.98 | 0.150 |

| | Market Value | | Est Ann Income | |
|---|---|---|---|---|
| **CASH, BDP, AND MMFs** | $114,655.21 | | $171.98 | |

# Bank Deposits are held at Morgan Stanley Bank. N.A. and/or Morgan Stanley Private Bank. National Association. affiliates of Morgan Stanley Smith Barney LLC and each a national bank and FDIC member.

| | Percentage of Holdings |
|---|---|
| | 10.20% |

## MUNICIPAL BONDS

| Security Description | Trade Date | Face Value | Orig Unit Cost / Adj Unit Cost | Unit Price | Orig Total Cost / Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| SOLANO CALIF CMNTY COLLEGE DIST REF-B | 3/27/14 | 50,000.000 | $101.662 / $100.136 | $99.858 | $50,831.00 / $50,067.95 | $49,929.00 | $(138.95) LT | $573.00 / $85.87 | 1.14 |
| Coupon Rate 2.290%; Matures 08/01/2019; CUSIP 83412P0X7 | | | | | | | | | |
| Int. Semi-Annually Feb/Aug 01; Yield to Maturity 2.623%; Subject to Federal Tax; Moody AA3 S&P AA; Issued 04/08/14; Asset Class: FI & Pref | | | | | | | | | |

**CLIENT STATEMENT** | For the Period February 1-28, 2019

## Account Detail

**Active Assets Account** 3-268

ROMAN CATHOLIC CHURCH OF ARCH OF SF
C/O TONY SALGADO, JOHN C WESTER &
Nickname: SELF INSURED FUND

| Security Description | Percentage of Holdings | Trade Date | Face Value | Orig Unit Cost / Adj Unit Cost | Unit Price | Orig Total Cost / Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|---|
| **MUNICIPAL BONDS** | | | 50,000.000 | | | $50,831.00 / $50,067.95 | $49,929.00 | $(138.95) LT | $573.00 / $85.87 | 1.15% |
| GENERAL ELECTRIC CO FXD TO 012021 VAR THEREAFTER 5.0000% | | 3/2/17 | 100,000.000 | $108.339 / $108.339 | $94.250 | $108,338.61 / $108,338.61 | $94,250.00 | $(14,088.61) LT | $5,000.00 / $1,013.88 | 5.30 |
| Coupon Rate 5.000%; Perpetual Maturity; CUSIP 369604BD5 | | | | | | | | | | |
| Int. Semi-Annually Jun/Dec 15; Callable $100.00 on 01/21/21: Yield to Maturity 5.350%; Floater; Moody BAA3   S&P BBB-; Issued 01/20/16; Asset Class: FI & Pref | | | | | | | | | | |
| **TOTAL MUNICIPAL BONDS** (includes accrued interest) | 4.45% | | | | | | $50,014.87 | | | |

## CORPORATE FIXED INCOME
### CORPORATE BONDS

| Security Description | Percentage of Holdings | Trade Date | Face Value | Orig Unit Cost / Adj Unit Cost | Unit Price | Orig Total Cost / Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|---|
| GOLDMAN SACHS GROUP INC/THE | | 8/9/16 | 85,000.000 | 113.034 / 103.840 | 102.345 | 96,079.51 / 88,263.84 | 86,993.25 | (1,270.59) LT | 4,569.00 / 2,068.62 | 5.25 |
| Coupon Rate 5.375%; Matures 03/15/2020; CUSIP 38141EA58 | | | | | | | | | | |
| Int. Semi-Annually Mar/Sep 15; Yield to Maturity 3.081%; Moody A3   S&P BBB+; Issued 03/08/10; Asset Class: FI & Pref | | | | | | | | | | |
| MORGAN STANLEY | | 5/11/16 | 40,000.000 | 103.763 / 101.218 | 99.747 | 41,505.32 / 40,487.06 | 39,898.80 | (588.26) LT | 1,120.00 / 224.00 | 2.80 |
| Coupon Rate 2.800%; Matures 06/16/2020; CUSIP 61761IBJ2 | | | | | | | | | | |
| Int. Semi-Annually Jun/Dec 16; Yield to Maturity 2.998%; Moody A3   S&P BBB+; Issued 06/16/15; Asset Class: FI & Pref | | | | | | | | | | |
| WELLS FARGO & CO | | 8/7/17 | 25,000.000 | 102.425 / 101.383 | 98.943 | 25,606.48 / 25,345.76 | 24,735.75 | (610.01) LT | 625.00 / 302.08 | 2.52 |
| Coupon Rate 2.500%; Matures 03/04/2021; CUSIP 94974A6S2 | | | | | | | | | | |
| Int. Semi-Annually Mar/Sep 04; Yield to Maturity 3.049%; Moody A2   S&P A-; Issued 03/04/16; Asset Class: FI & Pref | | | | | | | | | | |
| WESTPAC BANKING CORP | | 12/2/16 | 70,000.000 | 99.753 / 99.753 | 98.035 | 69,826.81 / 69,826.81 | 68,624.50 | (1,202.31) LT | 1,470.00 / 428.75 | 2.14 |
| Coupon Rate 2.100%; Matures 05/13/2021; CUSIP 961214CV3 | | | | | | | | | | |
| Int. Semi-Annually May/Nov 13; Yield to Maturity 3.026%; Moody A3   S&P A-; Issued 05/13/16; Asset Class: FI & Pref | | | | | | | | | | |
| MARSH & MCLENNAN COS INC | | 7/21/17 | 25,000.000 | 110.480 / 106.375 | 103.439 | 27,620.25 / 26,593.86 | 25,859.75 | (734.11) LT | 1,200.00 / 143.33 | 4.64 |
| Coupon Rate 4.800%; Matures 07/15/2021; CUSIP 571748AN3 | | | | | | | | | | |
| Int. Semi-Annually Jan/Jul 15; Callable 3.118%; Moody BAA1   S&P A-; Issued 07/15/11; Asset Class: FI & Pref | | | | | | | | | | |
| APPLE INC | | 1/18/18 | 35,000.000 | 99.634 / 99.634 | 98.387 | 34,871.75 / 34,871.75 | 34,435.45 | (436.30) LT | 753.00 / 39.71 | 2.18 |
| Coupon Rate 2.150%; Matures 02/09/2022; CUSIP 037833AN6 | | | | | | | | | | |
| Int. Semi-Annually Feb/Aug 09; Yield to Maturity 2.723%; Moody AA1   S&P AA+; Issued 02/09/15; Asset Class: FI & Pref | | | | | | | | | | |
| MEDTRONIC INC | | 3/28/18 | 40,000.000 | 101.464 / 101.138 | 100.542 | 40,585.70 / 40,455.35 | 40,216.80 | (238.55) ST | 1,250.00 / 565.97 | 3.10 |
| Coupon Rate 3.125%; Matures 03/15/2022; CUSIP 585055AM4 | | | | | | | | | | |
| Int. Semi-Annually Mar/Sep 15; Callable $100.00 on 12/15/21; Yield to Maturity 2.921%; Asset Class: FI & Pref | | | | | | | | | | |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period February 1-28, 2019

## Account Detail

**Active Assets Account** [redacted]-3-268

ROMAN CATHOLIC CHURCH OF ARCH OF SF
C/O TONY SALGADO, JOHN C WESTER &
Nickname: SELF INSURED FUND

| Security Description | Trade Date | Face Value | Orig Unit Cost / Adj Unit Cost | Unit Price | Orig Total Cost / Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **ANTHEM INC** | 5/22/18 | 70,000.000 | 99.277 / 99.277 | 99.808 | 69,493.89 / 69,493.89 | 69,865.60 | 371.71 ST | 2,188.00 / 625.86 | 3.13 |
| Coupon Rate 3.125%; Matures 05/15/2022; CUSIP 94973VAX5 | | | | | | | | | |
| Int. Semi-Annually May/Nov 15; Yield to Maturity 3.187%; Moody BAA2    S&P A; Issued 05/01/12; Asset Class: FI & Pref | | | | | | | | | |
| **SIMON PROPERTY GROUP LP** | 2/5/18 | 60,000.000 | 100.206 / 100.158 | 98.543 | 60,124.28 / 60,094.97 | 59,125.80 | (969.17) LT | 1,575.00 / 319.37 | 2.66 |
| Coupon Rate 2.625%; Matures 06/15/2022; CUSIP 82880TDB0 | | | | | | | | | |
| Int. Semi-Annually Jun/Dec 15; Callable $100.00 on 03/15/22; Yield to Maturity 3.092%; Moody A2    S&P A; Issued 06/01/17; Asset Class: FI & Pref | | | | | | | | | |
| **LOEWS CORP** | 8/13/18 | 100,000.000 | 98.087 / 98.087 | 97.972 | 98,096.50 / 98,096.50 | 97,972.00 | (114.50) ST | 2,625.00 / 751.04 | 2.67 |
| Coupon Rate 2.625%; Matures 05/15/2023; CUSIP 540424AQ1 | | | | | | | | | |
| Int. Semi-Annually May/Nov 15; Callable $100.00 on 02/15/23; Yield to Maturity 3.142%; Moody A3    S&P A; Issued 05/07/13; Asset Class: FI & Pref | | | | | | | | | |
| **BANK OF AMERICA CORP FXD TO 07/2022 VAR THEREAFTER 2.816%** | 12/3/18 | 70,000.000 | 97.330 / 97.330 | 98.322 | 68,131.34 / 68,131.34 | 68,825.40 | 694.06 ST | 1,971.00 / 202.59 | 2.86 |
| Coupon Rate 2.816%; Matures 07/21/2023; CUSIP 06051GG06 | | | | | | | | | |
| Int. Semi-Annually Jan/Jul 21; Callable $100.00 on 07/21/22; Yield to Maturity 3.228%; Floater; Moody A3 (+)    S&P A-; Issued 07/21/17; Asset Class: FI & Pref | | | | | | | | | |

| | Percentage of Holdings | Face Value | | | Orig Total Cost / Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **CORPORATE FIXED INCOME** | | 720,000.000 | | | 740,270.44 / 729,989.74 | $710,803.10 | $(19,899.36) LT / $712.72 ST | $24,346.00 / $6,685.20 | 3.43% |
| **TOTAL CORPORATE FIXED INCOME** (includes accrued interest) | 63.83% | | | | | $717,488.30 | | | |

Watchlist and CreditWatch Indicators: (*) = developing/uncertain   (+) = On Watchlist/CreditWatch Upgrade   (-) = On Watchlist/CreditWatch Downgrade

## GOVERNMENT SECURITIES

### FEDERAL AGENCIES

| Security Description | Trade Date | Face Value | Orig Unit Cost / Adj Unit Cost | Unit Price | Orig Total Cost / Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **FNR 2012-133 LA** | 11/26/12 | 25,000.000 | $100.352 / $100.352 | $87.285 | $25,096.00 / $4,240.12 | $3,687.99 | $(552.13) LT | $106.00 / $7.92 | 2.87 |
| Coupon Rate 2.500%; Matures 07/25/2042; CUSIP 3136ANT6 | | | | | | | | | |
| Interest Paid Monthly Feb 25; Issued 11/01/12; Current Face 4,225.234; Asset Class: FI & Pref | | | | | | | | | |

# Morgan Stanley

## CLIENT STATEMENT | For the Period February 1-28, 2019

### Account Detail

| | Active Assets Account ████ 3-268 | ROMAN CATHOLIC CHURCH OF ARCH OF SF C/O TONY SALGADO, JOHN C WESTER & Nickname: SELF INSURED FUND |
|---|---|---|

| | Percentage of Holdings | Face Value | | | | Orig Total Cost Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|---|
| GOVERNMENT SECURITIES | | 25,000.000 | | | | $25,096.00 | | | $106.00 | 2.87% |
| | | | | | | $4,240.12 | $3,687.99 | $(552.13) LT | $7.92 | |
| TOTAL GOVERNMENT SECURITIES (includes accrued interest) | 0.33% | | | | | | $3,695.91 | | | |

### CERTIFICATES OF DEPOSIT

| Security Description | Trade Date | Face Value | Orig Unit Cost Adj Unit Cost | Unit Price | | Orig Total Cost Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|---|
| bmw SALT LAKE CITY UT CD | 8/10/16 | 60,000.000 | $100.572 | $99.622 | | $60,343.20 | | | — | — |
| | | | $100.066 | | | $60,039.30 | $59,773.20 | $(266.10) LT | $115.63 | |
| Coupon Rate 1.150%; Matures 06/26/2019; CUSIP 05580AEV2 | | | | | | | | | | |
| *Int. Semi-Annually Jun/Dec 29; Yield to Maturity 2.289%; Issued 06/29/16; Maturity Value = $60,000.00; Asset Class: FI & Pref* | | | | | | | | | | |
| Goldman Sachs NEW YORK NY CD | 5/31/17 | 40,000.000 | 101.609 | 99.202 | | 40,644.09 | | | 980.00 | 2.47 |
| | | | 100.970 | | | 40,388.11 | 39,680.80 | (707.31) LT | 465.64 | |
| Coupon Rate 2.450%; Matures 09/09/2021; CUSIP 38148JJ93 | | | | | | | | | | |
| *Int. Semi-Annually Mar/Sep 09; Yield to Maturity 2.779%; Issued 09/09/15; Maturity Value = $40,000.00; Asset Class: FI & Pref* | | | | | | | | | | |
| AMERICAN EXPRESS FED SVGS BK CD | 12/21/17 | 100,000.000 | 100.692 | 98.087 | | 100,693.00 | | | 2,250.00 | 2.29 |
| | | | 100.492 | | | 100,492.21 | 98,087.00 | (2,405.21) LT | 482.14 | |
| Coupon Rate 2.250%; Matures 12/13/2021; CUSIP 02587DCH2 | | | | | | | | | | |
| *Int. Semi-Annually Jun/Dec 12; Yield to Maturity 2.968%; Issued 12/12/17; Maturity Value = $100,000.00; Asset Class: FI & Pref* | | | | | | | | | | |
| AMERICAN EXPRESS CENTURION BK CD | 5/31/17 | 40,000.000 | 100.918 | 98.087 | | 40,367.20 | | | 960.00 | 2.45 |
| | | | 100.603 | | | 40,241.05 | 39,234.80 | (1,006.25) LT | 329.67 | |
| Coupon Rate 2.400%; Matures 04/26/2022; CUSIP 02587DQ84 | | | | | | | | | | |
| *Int. Semi-Annually Apr/Oct 26; Yield to Maturity 3.039%; Issued 04/26/17; Maturity Value = $40,000.00; Asset Class: FI & Pref* | | | | | | | | | | |

| | Percentage of Holdings | Face Value | | | | Orig Total Cost Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|---|
| CERTIFICATES OF DEPOSIT | | 240,000.000 | | | | $242,047.49 | | | $4,190.00 | 1.77% |
| | | | | | | $241,160.67 | $236,775.80 | $(4,384.87) LT | $1,393.08 | |
| TOTAL CERTIFICATES OF DEPOSIT (includes accrued interest) | 21.19% | | | | | | $238,168.88 | | | |

# Morgan Stanley

## Account Detail

**Active Assets Account** ▮▮▮▮▮-3-268

ROMAN CATHOLIC CHURCH OF ARCH OF SF
C/O TONY SALGADO, JOHN C WESTER &
Nickname: SELF INSURED FUND

| | Percentage of Holdings | | Total Cost | Market Value | Unrealized Gain/(Loss) | | Est Ann Income Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|
| TOTAL VALUE | | | $1,025,458.48 | $1,115,851.10 | $(24,975.31) LT $712.72 ST | | $29,386.98 $8,172.07 | 2.61% |
| TOTAL VALUE (includes accrued interest) | 100.00% | | | $1,124,023.17 | | | | |

*Unrealized Gain/(Loss) totals only reflect positions that have both cost basis and market value information available. Cash, MMF, Deposits and positions stating 'Please Provide' or 'Pending Corporate Actions' are not included.*

*P - One or more tax lots of this position may either be the missing cost basis, or has a Pending Corporate Action event. Unrealized Gain/Loss includes only tax lots for which we have cost basis.*

*^ The total quantity and market value includes shares you have on loan in the Fully Paid Lending program (FPL) pursuant to your master securities loan agreement. The interest rate is that which was in effect on the last business day of the month, and may have varied during the month. Loaned securities are not protected by the Securities Investor Protection Act of 1970 (SIPA). The market value of the shares on loan is fully collateralized with Treasury Securities held in a separate account in your name at The Bank of New York. Such collateral deposits may constitute the only source for satisfaction of our obligation if we fail to return the securities on loan to you. For more information regarding your collateral account, please contact The Bank of New York.*

## ALLOCATION OF ASSETS (^ includes accrued interest)

| | Cash | Equities | Fixed Income & Preferred Securities | Alternatives | Structured Investments | Other |
|---|---|---|---|---|---|---|
| Cash, BDP, MMFs | $114,655.21 | | — | | — | — |
| Municipal Bonds ^ | | — | $50,014.87 | — | — | — |
| Corporate Fixed Income ^ | | — | 717,488.30 | — | — | — |
| Government Securities ^ | | — | 3,695.91 | — | — | — |
| Certificates of Deposit ^ | | — | 238,168.88 | — | — | — |
| **TOTAL ALLOCATION OF ASSETS ^** | **$114,655.21** | **—** | **$1,009,367.96** | **—** | **—** | **—** |

## ACTIVITY

### CASH FLOW ACTIVITY BY DATE

| Activity Date | Settlement Date | Activity Type | Description | | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|---|
| 2/1 | | Interest Income | SOLANO CALIF CMNTY COLLEGE | DI | 2.290% DUE2019-08-01 [83412PDX7] | | | $572.50 |
| 2/1 | | Interest Income | MORGAN STANLEY BANK N.A. | | (Period 01/01-02/03) | | | 4.54 |
| 2/11 | | Interest Income | APPLE INC | | 2.150% DUE2022-02-09 [037833AY6] | | | 376.25 |
| 2/25 | | Interest Income | FNR 2012-133 LA | | 2.500% DUE2042-07-25 [3136AAYT6] | | | 8.80 |
| 2/28 | | Interest Income | MORGAN STANLEY BANK N.A. | | (Period 02/04-02/28) | | | 11.77 |
| **NET CREDITS/(DEBITS)** | | | | | | | | **$973.86** |

## Morgan Stanley

### Account Detail

| | |
|---|---|
| **Active Assets Account** 3-268 | **ROMAN CATHOLIC CHURCH OF ARCH OF SF** C/O TONY SALGADO, JOHN C WESTER & Nickname: SELF INSURED FUND |

## MONEY MARKET FUND (MMF) AND BANK DEPOSIT PROGRAM ACTIVITY

**Activity**

| Date | Activity Type | Description | Credits/(Debits) |
|---|---|---|---|
| 2/1 | Automatic Investment | BANK DEPOSIT PROGRAM | $572.50 |
| 2/1 | Automatic Investment | BANK DEPOSIT PROGRAM | 4.54 |
| 2/11 | Automatic Investment | BANK DEPOSIT PROGRAM | 376.25 |
| 2/25 | Automatic Investment | BANK DEPOSIT PROGRAM | 8.80 |
| 2/28 | Automatic Investment | BANK DEPOSIT PROGRAM | 11.77 |
| **NET ACTIVITY FOR PERIOD** | | | **$973.86** |

## MESSAGES

**Senior Investor Helpline**
For any inquiries or potential concerns, senior investors or someone acting on their behalf may contact our Firm by calling (800) 280-4534.
**Important Information about Bank Deposit Program and/or Savings Program Interest**
Due to a processing delay, the January accrued interest payouts for both the Bank Deposit Program (BDP) and the Savings Program were not processed in time to appear on the January 2019 account statement.
However, the interest accrued correctly and was paid out on February 1, 2019.
The interest income entries for both January 1, 2019, to February 3, 2019, and February 4, 2019, to February 28, 2019, are displayed on this statement.

## The Catholic Foundation ASF Fund Statement
### July 1, 2018 through February 28, 2019

| CHI | Beginning Balance | Contributions & Transfers | Investment Income Dividends & Interest 4510 | Realized Gains/Losses 4511 | Unrealized Gains/Losses 4511 | Admin. Fee % 4510 | Inv. Expense 4510 | Grant/Other Distribution 4509 | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|
| **CHI GL Accounts** | | | | | | | | | |
| 1069 - Archbishop Sheehan Sch. Fund for Lay Ministers | 144,139.26 | 0.00 | 5,335.52 | 5,221.67 | (9,595.57) | 1,163.94 / 1.25% | 166.59 | 0.00 | 143,770.35 |
| 1084 - George John Weisenborn Seminary Scholarship Fund | 19,902.63 | 0.00 | 736.74 | 721.01 | (1,324.94) | 161.26 / 1.25% | 23.00 | 0.00 | 19,851.18 |
| 1085 - Harriett Scully Seminary Scholarship Fund | 143,771.64 | 0.00 | 5,321.82 | 5,208.35 | (9,571.01) | 1,164.88 / 1.25% | 166.16 | 0.00 | 143,399.76 |
| 1086 - Ellen and Lucia Sena Seminarian Education Fund | 85,686.18 | 0.00 | 3,171.74 | 3,104.12 | (5,704.23) | 694.25 / 1.25% | 99.04 | 0.00 | 85,464.52 |
| 1095 - Archbishop's School Fund - Agency | 2,062,964.08 | 0.00 | 76,495.86 | 74,735.59 | (137,384.31) | 10,292.23 / 0.75% | 2,387.46 | 0.00 | 2,064,131.53 |
| 1122 - St. John Vianney Seminary Burse - Agency | 1,057,364.69 | 0.00 | 39,099.41 | 38,304.26 | (70,364.69) | 10,234.49 / 1.00% | 1,221.12 | 0.00 | 1,053,948.06 |
| 1162 - Alfred W. and Virginia M. LaPine Fund | 232,864.33 | 0.00 | 8,627.65 | 8,435.97 | (15,505.09) | 1,504.56 / 1.00% | 269.32 | 0.00 | 232,648.98 |
| 1174 - Lamy Fund | 348,653.89 | 0.00 | 12,815.36 | 12,628.94 | (23,274.90) | 2,208.97 / 1.00% | 399.88 | 5,800.00 | 342,414.44 |
| 1205 - Eugene D. Monsimer Memorial Fund | 178,758.22 | 0.00 | 6,623.28 | 6,475.87 | (11,902.64) | 1,141.60 / 1.00% | 206.76 | 0.00 | 178,606.37 |
| 1222 - Archdiocese of Santa Fe Catholic Health Initiatives Fund I | 1,147,033.66 | 0.00 | 42,536.73 | 41,553.96 | (76,389.52) | 5,541.28 / 0.75% | 1,327.54 | 0.00 | 1,147,866.01 |
| 1230 - Rafaela Cardenas Seminary Burse | 57,527.92 | 0.00 | 2,131.41 | 2,084.06 | (3,830.47) | 371.70 / 1.00% | 66.54 | 0.00 | 57,474.68 |
| 2016 - Archbishop's School Fund - Foundation | 215,682.77 | 0.00 | 7,998.43 | 7,813.60 | (14,363.92) | 1,040.61 / 0.75% | 249.63 | 0.00 | 215,840.64 |
| 2020 - Archdiocese of Santa Fe Catholic Health Initiatives Fund II | 2,058,660.25 | 4.55 | 76,343.59 | 74,579.76 | (137,101.23) | 9,945.30 / 0.75% | 2,382.65 | 0.00 | 2,060,158.97 |
| 2028 - St. John Vianney Seminary Burse - Foundation | 122,153.30 | 0.00 | 4,524.03 | 4,425.22 | (8,133.13) | 882.05 / 1.25% | 141.23 | 0.00 | 121,946.14 |
| 2058 - Archbishop of Santa Fe Donor Advised Fund | 925,237.72 | 608.93 | 34,237.58 | 33,518.17 | (61,615.02) | 8,977.78 / 1.50% | 1,069.06 | 0.00 | 921,940.54 |
| 2080 - Archbishop Robert F. Sanchez Seminary Burse - Agency | 11,906.37 | 500.00 | 457.61 | 431.38 | (790.43) | 96.63 / 1.25% | 14.09 | 0.00 | 12,394.21 |
| **CHI Fund Total** | 3,205,693.91 | 4.55 | 118,880.32 | 116,133.72 | (213,490.75) | 15,486.58 / 1.25% | 3,710.19 | 0.00 | 3,208,024.98 |
| **Seminary Burse Total** | 1,498,312.73 | 500.00 | 55,442.76 | 54,278.40 | (99,718.90) | 13,605.26 | 1,731.18 | 0.00 | 1,493,478.55 |

Unaudited statement - for management purposes only

# MISSION DIOCESE FUND, LLC

Account Name:  Seminarian Endowment Challenge
Account Number:  [redacted]-1001
Group:  Archdiocese of Santa Fe

**For the month ending February 28, 2019**

## Market Value Summary

| | Current Month | Calendar Year To-Date | Fiscal Year To-Date 7/1 - 6/30 | Since Inception* |
|---|---|---|---|---|
| Opening Balance | $205,453.14 | $193,550.89 | $210,922.39 | $0.00 |
| Income | 119.40 | 220.43 | 969.15 | 1,829.30 |
| Expenses | 0.00 | 0.00 | (618.44) | (1,296.82) |
| Realized Gains/Losses | 14.62 | (1,714.46) | 389.76 | 9,111.89 |
| Unrealized Gains/Losses | 2,678.88 | 15,981.36 | (4,166.09) | (12,032.09) |
| Contributions | 0.00 | 0.00 | 0.00 | 209,603.48 |
| Contributions-Catholic Extension | 0.00 | 227.82 | 769.27 | 1,050.28 |
| Withdrawals/Distributions | 0.00 | 0.00 | 0.00 | 0.00 |
| Transfers | 0.00 | 0.00 | 0.00 | 0.00 |
| Ending Balance | $208,266.04 | $208,266.04 | $208,266.04 | $208,266.04 |

## Unit Value Summary

| | Current Month | Calendar Year To-Date |
|---|---|---|
| Opening Balance | 1,425.0863 | 1,423.4109 |
| Contributions | 0.0000 | 0.0000 |
| Contributions-CE | 0.0000 | 1.6754 |
| Withdrawals/Distributions | 0.0000 | 0.0000 |
| Transfers | 0.0000 | 0.0000 |
| Ending Balance | 1,425.0863 | 1,425.0863 |
| Beginning Unit Value | 144.168912 | 135.976826 |
| Ending Unit Value | 146.142758 | 146.142758 |

## Account Performance Summary

| | Current Month | Calendar Quarter To-Date | Calendar Year To-Date | One Year | Annualized Three Years | Annualized Five Years | Annualized Since Inception* |
|---|---|---|---|---|---|---|---|
| Net of Fees capped at 55 basis points | 1.4% | 7.6% | 7.6% | (2.0%) | N/A | N/A | (0.6%) |

* Initial Entry Date: Jan 1, 2018
* If entry date is less than 1 year, return is since inception

**For Additional Account Information Contact:**

Bobbi Hannigan
Phone: 312.795.6047
Email: bhannigan@catholicextension.org

**Mission Diocese Fund, LLC**
150 South Wacker Drive, Suite 2000
Chicago, IL  60606
800.842.7804
www.missiondiocesefund.org

Catholic United(?) Fund and Subsidiary
CONSOLIDATED SUPPLEMENTAL SCHEDULE OF TOTAL MEMBERS' FUND
For the Year Ended June 30, 2018