| | | | |
|---|---|---|---|
| Salazar & Sons Mortuary | 5/30/2013 | 355.00 | Write-off in next two years |
| Holy Family - Chimayo | 12/30/2017 | 10.00 | Parish receivable - collectible |
| Holy Family - Chimayo | 10/30/2017 | 37.00 | Parish receivable - collectible |
| Holy Family - Chimayo | 7/31/2018 | 61.00 | Parish receivable - collectible |
| Holy Family - Chimayo | 7/30/2018 | 100.00 | Parish receivable - collectible |
| Holy Family - Chimayo | 4/30/2017 | 126.25 | Parish receivable - collectible |
| Holy Family - Chimayo | 8/30/2018 | 436.00 | Parish receivable - collectible |
| Holy Family - Chimayo | 1/30/2018 | 523.00 | Parish receivable - collectible |
| Holy Family - Chimayo | 8/30/2018 | 809.70 | Parish receivable - collectible |
| Holy Family - Chimayo | 1/30/2018 | 941.55 | Parish receivable - collectible |
| Berger Briggs | 6/30/2018 | 355.00 | In collection |
| Berger Briggs | 9/30/2018 | 355.00 | In collection |
| Our Lady of Guadalupe - Clovis | 8/30/2017 | 393.25 | Parish receivable - collectible |
| Our Lady of Lavang | 8/30/2016 | 24.79 | Parish receivable - collectible |
| St. Anthony - Dixon | 7/31/2018 | 27.09 | Parish receivable - collectible |
| Our Lady of Assumption - Jemez Springs | 1/30/2018 | 36.00 | Parish receivable - collectible |
| Immaculate Conception - Las Vegas | 7/31/2018 | 4,349.13 | Parish receivable - collectible |
| Immaculate Heart of Mary | 3/2/2018 | 8.76 | Parish receivable - collectible |
| Immaculate Heart of Mary | 4/30/2015 | 100.00 | Parish receivable - collectible |
| Dominican Ecclesial Institute | 5/30/2018 | 71.03 | Catholic Org - collectible |
| Dominican Ecclesial Institute | 5/30/2018 | 80.97 | Catholic Org - collectible |
| Holy Family  - Albuquerque | 7/31/2018 | 10,000.00 | Parish receivable - collectible |
| St. Alice | 7/31/2018 | 6,922.79 | Parish receivable - collectible |
| Margaret Cooney | 11/30/2018 | 0.01 | In collection |
| N.S. de Guadalupe del Valle de Pojoaque | 7/31/2018 | 5,214.23 | Parish receivable - collectible |

| | | | |
|---|---|---|---|
| St. Anthony - Questa | 7/31/2018 | 2,832.41 | Parish receivable - collectible |
| St. Patrick - St. Joseph | 7/31/2018 | 8,945.38 | Parish receivable - collectible |
| Prince of Peace Catholic Community | 11/30/2016 | 10.00 | Parish receivable - collectible |
| Prince of Peace Catholic Community | 3/30/2017 | 428.00 | Parish receivable - collectible |
| Holy Family - St. Joseph | 7/31/2018 | 2,690.74 | Parish receivable - collectible |
| Santa Maria De La Paz Catholic Community | 8/8/2018 | 9,951.82 | Parish receivable - collectible |
| Immaculate Conception - Albuquerque | 7/31/2018 | 20,053.32 | Parish receivable - collectible |
| Holy Cross | 11/30/2018 | 5.00 | Parish receivable - collectible |
| Holy Cross | 8/30/2017 | 8.43 | Parish receivable - collectible |
| Holy Cross | 3/30/2018 | 20.00 | Parish receivable - collectible |
| Holy Cross | 5/30/2018 | 65.00 | Parish receivable - collectible |
| Holy Cross | 8/30/2016 | 619.99 | Parish receivable - collectible |
| Holy Cross | 8/30/2017 | 877.12 | Parish receivable - collectible |
| Holy Cross | 8/30/2016 | 915.17 | Parish receivable - collectible |
| Holy Cross | 11/30/2018 | 1,005.45 | Parish receivable - collectible |
| Holy Cross | 8/30/2018 | 1,040.00 | Parish receivable - collectible |
| Holy Cross | 8/30/2018 | 1,439.10 | Parish receivable - collectible |
| Holy Cross | 7/31/2018 | 11,705.25 | Parish receivable - collectible |
| Holy Cross School | 1/30/2017 | 30.00 | Parish receivable - collectible |
| Holy Cross School | 4/30/2017 | 86.00 | Parish receivable - collectible |
| Holy Cross School | 3/2/2018 | 185.00 | Parish receivable - collectible |
| Cristo Rey Parish | 8/8/2018 | 2,086.39 | Parish receivable - collectible |
| Cristo Rey Parish | 7/31/2018 | 5,871.26 | Parish receivable - collectible |
| Shrine of Our Lady of Guadalupe - Santa Fe | 7/31/2018 | 7,643.58 | Parish receivable - collectible |
| St. Anne's | 8/8/2018 | 10,236.93 | Parish receivable - collectible |

| | | | |
|---|---|---|---|
| TheCathedralBasilica ofStFrancisofAssisi | 6/30/2018 | 9.00 | Parish receivable - collectible |
| TheCathedralBasilica ofStFrancisofAssisi | 7/31/2018 | 5,160.20 | Parish receivable - collectible |
| TheCathedralBasilica ofStFrancisofAssisi | 8/8/2018 | 10,183.53 | Parish receivable - collectible |
| TheCathedralBasilica ofStFrancisofAssisi | 8/1/2018 | 12,999.00 | Parish receivable - collectible |
| St. John the Baptist - Santa Fe | 8/8/2018 | 5,752.24 | Parish receivable - collectible |
| St. John the Baptist - Santa Fe | 7/31/2018 | 6,176.91 | Parish receivable - collectible |
| San Miguel | 7/31/2018 | 25,437.60 | Parish receivable - collectible |
| Santa Fe Center for Visual Arts | 6/30/2017 | 74.78 | In collection |
| Holy Child | 12/5/2013 | 1,032.40 | Parish receivable - collectible |
| Holy Child School | 1/30/2018 | 355.00 | Parish receivable - collectible |
| Immaculate Conception - Tome | 9/30/2018 | 4.98 | Parish receivable - collectible |
| St. Mary | 11/30/2018 | 348.08 | Parish receivable - collectible |
| Santa Clara | 7/31/2018 | 8,237.21 | Parish receivable - collectible |
| Our Lady of Fatima | 5/30/2013 | 131.76 | Parish receivable - collectible |
| St. Thomas Aquinas | 7/31/2018 | 12,031.05 | Parish receivable - collectible |
| Santuario San Martin de Porres | 8/30/2017 | 163.24 | Parish receivable - collectible |
| Santuario San Martin de Porres | 10/30/2017 | 230.00 | Parish receivable - collectible |
| Santuario San Martin de Porres | 8/30/2016 | 675.00 | Parish receivable - collectible |
| Allowance for doubtful receivables | | (200.00) | |
| Allowance for doubtful receivables - Parishes | | (27,984.00) | |
| Allowance for doubtful receivables - Tribunal | | (10,245.00) | |
| | **Total** | **289,170.93** | |

"CHECK REGISTER – WORKERS COMP CLAIMS ACCOUNT – in reference to Attachment 5H Check Register – Operating Account:

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 3/1/2019 | 18740 | | Workers compensation claim | 271.10 |
| 3/1/2019 | 18741 | | Workers compensation claim | 8.24 |
| 3/1/2019 | 18742 | | Workers compensation claim | 45.86 |
| 3/1/2019 | 18743 | | Workers compensation claim | 15.02 |
| 3/1/2019 | 18744 | | Workers compensation claim | 129.86 |
| 3/1/2019 | 18745 | | Workers compensation claim | 15.02 |
| 3/1/2019 | 18746 | Occupational Health Centers | Workers compensation claim | 289.92 |
| 3/1/2019 | 18747 | Occupational Health Centers | Workers compensation claim | 119.84 |
| 3/1/2019 | 18748 | Zia Diagnostic Imaging LLC | Workers compensation claim | 240.00 |
| 3/1/2019 | 18749 | New Mexico Orthopedic Association | Workers compensation claim | 118.00 |
| 3/5/2019 | 18750 | | Workers compensation claim | 10.14 |
| 3/6/2019 | 18751 | Occupational Health Centers | Workers compensation claim | 238.32 |
| 3/7/2019 | 18752 | UNM Health Sciences Center | Workers compensation claim | 57.00 |
| 3/8/2019 | 18753 | Lovelace Hospital Westside | Workers compensation claim | 121.60 |
| 3/8/2019 | 18754 | | Workers compensation claim | 21.68 |
| 3/8/2019 | 18755 | | Workers compensation claim | 100.36 |
| 3/8/2019 | 18756 | | Workers compensation claim | 110.72 |
| 3/8/2019 | 18757 | | Workers compensation claim | 378.32 |
| 3/13/2019 | 18758 | | Workers compensation claim | 460.46 |
| 3/13/2019 | 18759 | HNSNM Tijeras | Workers compensation claim | 270.16 |
| 3/13/2019 | 18760 | Occupational Health Centers | Workers compensation claim | 304.13 |
| 3/13/2019 | 18761 | Occupational Health Centers | Workers compensation claim | 138.00 |
| 3/13/2019 | 18762 | Occupational Health Centers | Workers compensation claim | 155.76 |
| 3/13/2019 | 18763 | Mcleod Medical Centers | Workers compensation claim | 167.05 |
| 3/13/2019 | 18764 | Active Solutions - Edgewood | Workers compensation claim | 1,100.01 |
| 3/13/2019 | 18765 | Once Call Medical Inc | Workers compensation claim | 855.81 |
| 3/13/2019 | 18766 | ATI Physical Therapy NM | Workers compensation claim | 692.21 |
| 3/13/2019 | 18767 | ATI Physical Therapy NM | Workers compensation claim | 237.70 |
| 3/15/2019 | 18768 | | Workers compensation claim | 271.10 |
| 3/15/2019 | 18769 | | Workers compensation claim | 8.24 |
| 3/15/2019 | 18770 | | Workers compensation claim | 45.86 |
| 3/15/2019 | 18771 | | Workers compensation claim | 15.02 |
| 3/15/2019 | 18772 | | Workers compensation claim | 15.02 |
| 3/15/2019 | 18773 | | Workers compensation claim | 129.86 |
| 3/20/2019 | 18774 | Occupational Health Centers | Workers compensation claim | 260.47 |
| 3/20/2019 | 18775 | New Mexico Orthopedic Association | Workers compensation claim | 123.54 |
| 3/20/2019 | 18776 | Mitchell International Inc. | Workers compensation claim | 136.96 |
| 3/20/2019 | 18777 | Active Solutions - Edgewood | Workers compensation claim | 193.00 |
| 3/21/2019 | 18778 | | Workers compensation claim | 21.68 |
| 3/21/2019 | 18779 | | Workers compensation claim | 100.36 |
| 3/21/2019 | 18780 | | Workers compensation claim | 460.46 |
| 3/21/2019 | 18781 | | Workers compensation claim | 110.72 |
| 3/22/2019 | 18782 | | Workers compensation claim | 378.32 |
| 3/22/2019 | 18783 | Mcleod Medical Centers | Workers compensation claim | 167.05 |
| 3/28/2019 | 18784 | Mitchell International Inc. | Workers compensation claim | 805.60 |
| 3/28/2019 | 18785 | | Workers compensation claim | 271.10 |
| 3/28/2019 | 18786 | | Workers compensation claim | 8.24 |
| 3/28/2019 | 18787 | | Workers compensation claim | 45.86 |
| 3/28/2019 | 18788 | | Workers compensation claim | 15.02 |
| 3/28/2019 | 18789 | | Workers compensation claim | 15.02 |
| 3/28/2019 | 18790 | | Workers compensation claim | 129.86 |
| TOTAL | | | | $ 10,400.65 |

*Individual names redacted

**"CHECK REGISTER – OPERATING ACCOUNT"** - in reference to Attachment 5A Check Register – Operating Account:

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 3/5/2019 | 159370 | Abila, Inc. | 25333 Maint and Support 2019  2020 | 7,703.00 |
| 3/6/2019 | 159371 | Abila, Inc. | Inv 28153  MAR2019 ASF ACA CCA | 1,080.00 |
| 3/6/2019 | 159372 | Albuquerque Bernalillo County | Inv 146559893392 Acct 1465579560 Feb 2019 5101 St Josephs PL | 1,263.77 |
| 3/6/2019 | 159373 | Albuquerque Bernalillo County | Inv 380269889367 Acct 3801679560 Feb 2019 Fireline | 10.59 |
| 3/6/2019 | 159374 | Albuquerque Bernalillo County | Inv 462581089420 Acct 4628079560 Feb 2019 3700 ALAMOGORDO DR | 72.47 |
| 3/6/2019 | 159375 | | Inv 204 Pastries Lay Ministers Retreat 022319 | 150.00 |
| 3/6/2019 | 159376 | Apostolic Nunciature | March 2019  Canon 1271 Contribution 2018 2019 | 40,000.00 |
| 3/6/2019 | 159377 | Archdiocese of Santa Fe | B of A | 929.13 |
| 3/6/2019 | 159378 | Ave Maria Press, Inc. | Inv 0857530 IN Seasons of Hope | 175.17 |
| 3/6/2019 | 159379 | | REIMB MILEAGE DEC 2018 JAN FEB 2019 | 216.43 |
| 3/6/2019 | 159380 | | REIMB Airline tickets to accompany Archbishop Emeritus to Ro | 4,306.83 |
| 3/6/2019 | 159381 | Bob Garrecht Supply, Inc. | Inv 563496 305 Gal Closet Kit and Sloan Handle Repair Kit | 135.06 |
| 3/6/2019 | 159381 | Bob Garrecht Supply, Inc. | Inv 563707 Acct 0842 75 Ft Cable | 155.41 |
| 3/6/2019 | 159382 | Book Systems, Inc. | Invoice 112375 Annual Subscription | 1,195.00 |
| 3/6/2019 | 159383 | Brady Industries of New Mexico LLC | Inv 6047572 Acct 145806 Madonna TP Tissues PT | 285.85 |
| 3/6/2019 | 159384 | Bruce B Barth dba B and D Trophies and Awards | Invoice 27097 YOS Awards | 535.50 |
| 3/6/2019 | 159385 | Bruce B Barth dba B and D Trophies and Awards | 27163 Detention Day plaques | 77.60 |
| 3/6/2019 | 159386 | CADEIO | 2019 CADEIO Annual Membership Fees | 220.00 |
| 3/6/2019 | 159387 | Carousel Studios LLC | Stipend 2TVMassRecording on Feb2619 Instr | 60.00 |
| 3/6/2019 | 159388 | CenturyLink | Acct 505 831 4601 124B FEB 2019 | 95.35 |
| 3/6/2019 | 159389 | Citi Cards | Acct ending in 1767 | 4,471.83 |
| 3/6/2019 | 159390 | City of Albuquerque | Inv 2295528 Acct 185802 Madonna Fire Alarm Permit | 25.00 |
| 3/6/2019 | 159391 | City of Santa Fe-Assessments | 00083483 UTILITIES | 1,446.06 |
| 3/6/2019 | 159392 | | REIMB 021919 Lunch with Tribunal Judge | 28.48 |
| 3/6/2019 | 159393 | Contemporary Classic Design Inc | Invoice 4202314 WINDOW COVERINGS AND INSTALLATION | 4,490.00 |

*Individual Names Redacted

| | | | | |
|---|---|---|---|---|
| 3/6/2019 | 159394 | Delta Dental | Inv No CNS0000314110 Client No 0001202 Premiums MARCH 2019 | 23,560.71 |
| 3/6/2019 | 159395 | Demco | Inv 6542917 label protectors | 134.44 |
| 3/6/2019 | 159396 | Discalced Carmelite Monastery | INV 01 2019 for Hosts for the Chapel | 29.39 |
| 3/6/2019 | 159397 | Dominican Ecclesial Institute | DEI ANNUAL AWARDS EVENT Table for Archdiocese of Santa Fe | 450.00 |
| 3/6/2019 | 159397 | Dominican Ecclesial Institute | DEI Awards Luncheon ASF Pastoral Ministries Table of 10 | 450.00 |
| 3/6/2019 | 159398 | Dunn Edwards Corporation | 2120236272 Paint supplies for F1 and F2 | 64.61 |
| 3/6/2019 | 159399 | ELAFANT, INC. or Thomas Faulkner | 358 Google advertisement | 297.03 |
| 3/6/2019 | 159400 | Federal Express Corporation | Inv 6 476 91803 Acct 1040 3059 9 MAR2019 | 95.44 |
| 3/6/2019 | 159401 | Geogena Felicia | FEB 2019 Counseling | 280.47 |
| 3/6/2019 | 159402 | Felician Sisters of North America | REIMB Feb 2019 Credit card 824 18 Feb 2019 Mileage 91 06 | 915.24 |
| 3/6/2019 | 159403 | | STIPEND AND REIMB 2TVMassRecordings on Feb2619 Interpreter | 70.00 |
| 3/6/2019 | 159404 | Franciscan Friars | Feb 2019 Donation for assisting Weekend for Engaged | 75.00 |
| 3/6/2019 | 159405 | | REIMB Mileage for Gospel of Luke Class | 10.44 |
| 3/6/2019 | 159406 | Holy Family - Albuquerque | Mass stipend Mar 30 at 4 30pm | 10.00 |
| 3/6/2019 | 159407 | Holy Family Religious Supplies | 9228085 Hosts | 43.10 |
| 3/6/2019 | 159408 | IHM Sisters Servants or Cong of Sisters of IHM | Stipend Gospel of Luke Class | 300.00 |
| 3/6/2019 | 159409 | John Hancock Life Insurance Co. | Bill No 4002445755 Gr No 9452 MAR2019 | 482.56 |
| 3/6/2019 | 159410 | KRQE TV Lockbox 844304 | TV Mass January 2019 | 8,942.84 |
| 3/6/2019 | 159411 | Liturgy Training Publications | Inv 01704782 Acct 112807 Holy Family | 93.90 |
| 3/6/2019 | 159411 | Liturgy Training Publications | Inv 01705062 Acct112807 W2019 039 | 91.90 |
| 3/6/2019 | 159411 | Liturgy Training Publications | Registration CI Ntl Gathering | 230.00 |
| 3/6/2019 | 159412 | Mi16 | Invoice 7980 02112019 Deliver and Install Monitor and Dockin | 121.36 |
| 3/6/2019 | 159413 | Microix Inc | Inv 20190220A35 ANNUAL SOFTWARE MAINT AND SUPPORT RENEWAL | 2,376.25 |
| 3/6/2019 | 159414 | Mission Linen Supply | 509224530 Delivery 2819 | 238.80 |
| 3/6/2019 | 159415 | New Mexico Gas Company, Inc | Acct 02965810212029304 Feb 2019 3816 ALAMOGORDO DR NW | 128.08 |
| 3/6/2019 | 159416 | New Mexico Gas Company, Inc | Acct 029658102 0362509 8 Feb 2019 3700 ALAMOGORDO DR NW | 170.31 |
| 3/6/2019 | 159417 | New Mexico Gas Company, Inc | Acct 080951201 0833636 1 | 235.56 |
| 3/6/2019 | 159418 | Norbertine Community of NM | Stipend Feb 16 2019 Conf retreat Norbertine Confession | 70.00 |
| 3/6/2019 | 159419 | Norbertine Community of NM | Stipend 2TVMassRecordings on Feb2619 Presider | 60.00 |
| 3/6/2019 | 159420 | | 9305761 Red cross training | 270.00 |

*Individual Names Redacted

| Date | Check # | Payee | Description | Amount | |
|---|---|---|---|---|---|
| 3/6/2019 | 159421 | | Counseling 12 2018 and 01 2019 | 1,050.00 | |
| 3/6/2019 | 159422 | Oak Tree Cafe Inc | INV 272401 In Service Lunch | 2,269.25 | |
| 3/6/2019 | 159423 | Office of National Collections | February 2019 Church in Latin America Contribution 2018 201 | 8,500.00 | |
| 3/6/2019 | 159424 | Old Town Catering Co. | COR013119 Priest Dinner hosted by Archbishop Wester | 200.00 | |
| 3/6/2019 | 159424 | Old Town Catering Co. | Invoice PRA021219 Principals Meeting Lunch | 220.00 | |
| 3/6/2019 | 159424 | Old Town Catering Co. | SAN021319 PARISHSOFT TRAINING Group 5 Day 1 | 486.00 | |
| 3/6/2019 | 159424 | Old Town Catering Co. | SAN021419 PARISHSOFT TRAINING Group 5 Day 2 MEALS | 405.00 | |
| 3/6/2019 | 159424 | Old Town Catering Co. | SAN030519 ParishSOFT Training Group 6 Day 1 | 324.00 | |
| 3/6/2019 | 159424 | Old Town Catering Co. | SAN030619 ParishSOFT Training Group 6 Day 2 | 243.00 | |
| 3/6/2019 | 159424 | Old Town Catering Co. | TOR020919 Feb 2019 Retrouvaille Retreat | 1,450.00 | |
| 3/6/2019 | 159424 | Old Town Catering Co. | WAR020919 Detention Day | 1,396.00 | |
| 3/6/2019 | 159425 | Our Lady of Sorrows Church - Las Vegas | FEB 15 2019 OLOS ASF 50 percent | 876.81 | |
| 3/6/2019 | 159426 | | Stipend 2 TV Mass Recordings on Feb 12 2019 | 60.00 | |
| 3/6/2019 | 159427 | Parishsoft, LLC | SLJ113519 Customer Id 21005 Expenses Trainer Group 5 | 674.40 | |
| 3/6/2019 | 159427 | Parishsoft, LLC | SLJ113520 Customer Id 21005 Travel Trainer Group 6 | 671.00 | |
| 3/6/2019 | 159428 | | Stipend 2TVMassRecordings on Feb 12 2019 | 60.00 | |
| 3/6/2019 | 159429 | PNM Electric | Act 117727001 0462470 5 | 1,026.99 | |
| 3/6/2019 | 159430 | Queen of Heaven | Mass Stipend Sunday March 24 at 7 30am | 10.00 | |
| 3/6/2019 | 159431 | Steve Rangel | NMCCB Associate Director for Jan and Feb 2019 | 10,242.76 | FN 1 |
| 3/6/2019 | 159432 | | Stipend and Mileage for Emmaus Journey | 526.68 | |
| 3/6/2019 | 159433 | | REIMB for MUC 2018 eCatholic website | 240.00 | |
| 3/6/2019 | 159434 | | STIPEND Abuse Awareness Training AND REIMB Mileage | 212.40 | |
| 3/6/2019 | 159435 | San Antonio de Padua | Catholic Extension Grant DRE | 14,100.00 | |
| 3/6/2019 | 159436 | San Felipe de Neri | Stipend for use of mission church | 200.00 | |
| 3/6/2019 | 159437 | Allen Sanchez | 020419 NMCCB Professional Services | 8,601.77 | FN 1 |
| 3/6/2019 | 159438 | | REIMB Dec 2018 Mileage | 92.65 | |
| 3/6/2019 | 159438 | | REIMB Jan 2019 Mileage | 131.66 | |
| 3/6/2019 | 159439 | | Stipend Monthly Music from Grant | 150.00 | |
| 3/6/2019 | 159440 | | 001 JAN FEB MARCH 2019 Detention Ministry Stipend | 300.00 | |
| 3/6/2019 | 159441 | Society for Human Resource Management | Stmnt No 9007853068 Membership ID 00688800 2019 Membership D | 209.00 | |

*Individual Names Redacted

FN 1 - Expenses reimbursed by the Diocese of Las Cruces and the Diocese of Gallup

| | | | | |
|---|---|---|---|---|
| 3/6/2019 | 159442 | Southwest Cyberport, Inc. | INV 201901 54742 ME Domain | 254.00 |
| 3/6/2019 | 159443 | St. Pius High School Utility Fund | DEC 2018 UTILITY FUND | 14,133.31 |
| 3/6/2019 | 159444 | St. Michael's | NAM 2018 19 Scholarship St Michaels | 500.00 |
| 3/6/2019 | 159445 | Taymark Inc. dba Paper Direct | Invoice 9374587 Certificates | 202.22 |
| 3/6/2019 | 159446 | The Laundry Quarters or JSM Capitol Investments | Invoice 963628 Laundry Services | 81.79 |
| 3/6/2019 | 159447 | The Southdown Institute | INV 14453 Program Services Room and Board Robins Pharmacy | 8,961.16 |
| 3/6/2019 | 159448 | | Stipend 2TVMassRecordings on Feb2619 | 60.00 |
| 3/6/2019 | 159449 | BR Music Ministry | Stipend 021619 Music for Mass | 50.00 |
| 3/6/2019 | 159450 | Vision Service Plan | Stmnt No 806449066 Client ID 12064793 Premiums MARCH 2019 | 3,996.52 |
| 3/6/2019 | 159451 | Walker & Associates, PC | Inv 15874 JAN2019 75 Percent | 21,450.61 |
| 3/6/2019 | 159452 | WEBPRO PRODUCTIONS, LLC | Invoice 56566 custom design news module home | 200.00 |
| 3/6/2019 | 159453 | | Invoice 022019 Janitorial Services Archives and Museum Offic | 390.38 |
| 3/8/2019 | 159454 | Catholic Charities | Subsidy | 17,898.44 |
| 3/8/2019 | 159455 | Catholic Mutual Relief | Property Ins$107650 Auto $5570.Service $13534 | 126,754.00 |
| 3/8/2019 | 159456 | Our Lady of Fatima | Housing Allowance | 250.00 |
| 3/8/2019 | 159457 | Sacred Heart - Espanola | Religious Sister Extension Grant | 750.00 |
| 3/8/2019 | 159458 | San Juan Bautista | Religious Sister Extension Grant | 750.00 |
| 3/8/2019 | 159459 | San Miguel | Subsidy | 600.00 |
| 3/8/2019 | 159460 | St. Joseph Fertility Care Center | Subsidy | 2,016.67 |
| 3/8/2019 | 159461 | St. Paul Newman Center | Special Programs | 467.00 |
| 3/8/2019 | V-030819-01 | | Reimb food for CSMG meeting CCHD meeting | 38.58 |
| 3/8/2019 | V-030819-01 | | Reimb office lunch | 49.84 |
| 3/8/2019 | V-030819-01 | | Reimb office supplies food mileage | 724.57 |
| 3/8/2019 | V-030819-02 | | REIMB Adv Brd Snacks | 9.60 |
| 3/8/2019 | V-030819-02 | | REIMB Feb Bday | 62.39 |
| 3/8/2019 | V-030819-03 | | Reimb 3326 BestBuy Tribunal FrontDesk Replace | 499.99 |
| 3/8/2019 | V-030819-03 | | Reimb 5825 BestBuy Safe Environment | 839.97 |
| 3/8/2019 | V-030819-03 | | REIMB Best Buy Monitors Tribunal IT | 379.98 |
| 3/8/2019 | V-030819-03 | | Reimb Mileage Jan Feb 2019 | 218.08 |
| 3/8/2019 | V-030819-04 | | Reimbursement for expenses | 640.30 |

*Individual Names Redacted

| | | | | |
|---|---|---|---|---|
| 3/8/2019 | V-030819-05 | | Reim 120097 OL for WLP Order | 27.90 |
| 3/8/2019 | V-030819-05 | | Reim 7461818 for Books for MRC | 19.92 |
| 3/8/2019 | V-030819-05 | | Reimb Mileage January 2019 | 113.68 |
| 3/8/2019 | V-030819-05 | | REIMB Refreshments for Emmaus Journey | 106.23 |
| 3/8/2019 | V-030819-06 | | REIMB Mileage Spanish pre cana 07 2018 11 2018 01 2019 | 26.72 |
| 3/8/2019 | V-030819-07 | | Reimb for RofE Accompaniments | 55.40 |
| 3/8/2019 | V-030819-08 | | Reimb refreshments for Ecumenical Commission Meeting | 33.71 |
| 3/8/2019 | V-030819-09 | | Reimb Lunch Working Mtg 022019 | 37.50 |
| 3/8/2019 | V-030819-10 | | REIMB for Feb 2019 | 566.81 |
| 3/8/2019 | V-030819-11 | | REIMB Refreshments for Emmaus Journey | 28.85 |
| 3/8/2019 | V-030819-12 | | Reimb 000000543926 for Love and logic books | 405.00 |
| 3/8/2019 | V-030819-12 | | Reimburse food and snacks Mariposa HR Singles | 338.79 |
| 3/8/2019 | V-030819-13 | | REIMB Mileage March 2019 | 342.20 |
| 3/8/2019 | V-030819-13 | | REIMB Feb 2019 mileage | 204.16 |
| 3/8/2019 | V-030819-14 | | Reimb Amazon Prime PMD | 125.10 |
| 3/8/2019 | V-030819-15 | | REIMB Mileage for Our Lady of Guadalupe Audit in Albuquerque | 32.48 |
| 3/8/2019 | V-030819-16 | | REIMB for Feb 2019 | 356.79 |
| 3/8/2019 | V-030819-17 | | Reimb adobe invoice 1005633995 | 31.53 |
| 3/8/2019 | V-030819-18 | | 2019 March Birthday Celebrations | 30.64 |
| 3/8/2019 | V-030819-19 | | Reimbursement Office of Deacons | 103.47 |
| 3/8/2019 | V-030819-20 | | REIMB 4083459 for office supplies | 36.04 |
| 3/8/2019 | V-030819-21 | | Reimb SWLC hotel and breakfast | 512.29 |
| 3/8/2019 | V-030819-22 | | Reim for Discernment Dinner with Archbishop | 79.13 |
| 3/8/2019 | V-030819-22 | | Reim for flight to Josephinum | 577.00 |
| 3/8/2019 | V-030819-23 | | Reimbursement for Albuquerque Journal for 2018 | 300.00 |
| 3/8/2019 | V-030819-24 | | REIMB Feb Bday Snacks | 35.12 |
| 3/12/2019 | 159462 | | Stipend AACC Choir rehearsal and MLK Mass | 125.00 |
| 3/12/2019 | 159463 | Aquasense | Inv 152503 March 2019 | 86.28 |
| 3/12/2019 | 159464 | Archdiocesan Priests Retirement Fund Inc | Priest Retirement Fund 02 14 19_02 28 19 | 45,004.02 |
| 3/12/2019 | 159465 | Archdiocese of Santa Fe | Inv 14230 COPY PRINTING SUPPLIES | 94.50 |

*Individual Names Redacted

| Date | Check # | Payee | Description | Amount |
|---|---|---|---|---|
| 3/12/2019 | 159466 | Archdiocese of Santa Fe | Bank of America Credit Card PMD 4807 0730 0260 8853 | 2,709.15 |
| 3/12/2019 | 159467 | Archdiocese of Santa Fe | Feb 2019 BofA Charges | 78.60 |
| 3/12/2019 | 159468 | Archdiocese of Santa Fe | February 2019 Credit Card Purchases | 68.05 |
| 3/12/2019 | 159469 | Archdiocese of Santa Fe | BofA Card 3029 Dept 5860 Feb 2019 | 226.39 |
| 3/12/2019 | 159470 | ███████████████ | Reimb CCHD Local Committee meeting | 32.65 |
| 3/12/2019 | 159471 | Bank of America | Acct 4807073212063857 FEB 2019 | 8,229.67 |
| 3/12/2019 | 159472 | Bob Garrecht Supply, Inc. | Inv 564587 Acct 0842 Bathroom Sinks and Drains | 129.10 |
| 3/12/2019 | 159473 | Brazas Fire & Safety Equip Co. | inv 45419 Range Hood Fire System Inspec and Svs Rep | 145.63 |
| 3/12/2019 | 159474 | Brothers of the Good Shepherd | 0317 2019 Saint Patricks Day Contribution | 1,000.00 |
| 3/12/2019 | 159475 | ███████████████ | Invoice 1631 March POG production | 896.00 |
| 3/12/2019 | 159476 | Cassidy's Landscaping, Inc. | 43784 Feb 2019 Monthly Maint | 524.84 |
| 3/12/2019 | 159476 | Cassidy's Landscaping, Inc. | Invoice 43768 MONTHLY MAINT | 353.51 |
| 3/12/2019 | 159477 | CenturyLink | 5059838007 275B Santa Maria | 64.53 |
| 3/12/2019 | 159478 | City of Santa Fe-Assessments | Acct 00040483 City of Santa Fe Utilities | 37.67 |
| 3/12/2019 | 159479 | ConferenceforPastoralPlanning | CPPCD Membership Dues 2019 Archdiocese of Santa Fe | 400.00 |
| 3/12/2019 | 159480 | Crystal Springs Bottled Water | Inv 222196579 Acct 12098800 Bottled Water | 9.50 |
| 3/12/2019 | 159480 | Crystal Springs Bottled Water | Inv 288242 Acct 12098800 Water Fountain and Bottle Cooler Re | 201.73 |
| 3/12/2019 | 159481 | Daiohs USA, Inc. dba:First Choice Coffee Services | Inv 273450 Acct 410068 Coffee and Cups | 96.40 |
| 3/12/2019 | 159482 | ███████████████ | REIMB Retreat expenses | 17.48 |
| 3/12/2019 | 159483 | Dunn Edwards Corporation | 2120237293 rollers and brushes | 83.50 |
| 3/12/2019 | 159484 | Empire Builders Supply Co.,Inc | 1902780798 Supplies | 47.28 |
| 3/12/2019 | 159484 | Empire Builders Supply Co.,Inc | 1902781022 Supplies | 20.43 |
| 3/12/2019 | 159485 | Evergreen Consultants West PC | 030819 Speaker fee for Ecumenical Conference | 700.00 |
| 3/12/2019 | 159486 | Franciscan Friary | Stipend and REIMB mileage 022319 translator | 561.00 |
| 3/12/2019 | 159487 | Glez Janitorial Service | 022719 Housekeeping MC | 802.72 |
| 3/12/2019 | 159487 | Glez Janitorial Service | 030619 Housekeeping MC | 481.84 |
| 3/12/2019 | 159488 | ███████████████ | Reimburse for lunches Weekend for Engaged Feb 2019 | 262.48 |
| 3/12/2019 | 159489 | EDH Inc dba Hi Desert Business Forms | 19 23160 envelopes | 213.31 |
| 3/12/2019 | 159490 | John Hancock Ins Co (USA) | Group 1491 PPE 021519 PayDay 022219 | 1,882.91 |
| 3/12/2019 | 159491 | King Industries | Inv 2019 26 75 Percent PKennedy FEB2019 | 4,333.50 |

*Individual Names Redacted

| | | | | |
|---|---|---|---|---|
| 3/12/2019 | 159492 | Lewan & Associates | INV IN752301 ACCT AF31 AMN82 | 50.26 |
| 3/12/2019 | 159493 | | Reimb for postage | 49.75 |
| 3/12/2019 | 159494 | | Inv 030119 Translation March 2019 Article | 50.00 |
| 3/12/2019 | 159495 | | REIMB lobbyist fee and Contract Lobbying | 0.00 |
| 3/12/2019 | 159496 | | Reimbursement flight Retrouvalle Feb 2019 | 620.00 |
| 3/12/2019 | 159497 | | Stipend Music 2 Span TV Masses 022719 | 60.00 |
| 3/12/2019 | 159498 | Mesa Detection Agency, Inc. | Inv 12122819 Feb 2019 | 3,878.55 |
| 3/12/2019 | 159499 | Mission Linen Supply | 508763250 Delivery 12318 | 23.56 |
| 3/12/2019 | 159499 | Mission Linen Supply | 509346826 Delivery 22719 | 190.57 |
| 3/12/2019 | 159500 | | Stipend For work in the Tribunal | 200.00 |
| 3/12/2019 | 159501 | Mutual of Omaha Companies | 000872646828 GROUP ID G000BD4K | 158.68 |
| 3/12/2019 | 159502 | New Mexico Conference of Churches | 030119 NMCC CIRCO dinner sponsored table | 250.00 |
| 3/12/2019 | 159503 | New Mexico Pest Control | 030519NMPC March 2019 | 93.26 |
| 3/12/2019 | 159503 | New Mexico Pest Control | 279319 Commercial bed bug treatment San Juan | 300.00 |
| 3/12/2019 | 159504 | | Reim for food with seminarians and trip to mt angel | 255.87 |
| 3/12/2019 | 159505 | Nuestra Senora de Guadalupe - Pena Blanca | REIMB for Priest Retreat | 2,238.40 |
| 3/12/2019 | 159506 | Old Town Catering Co. | INV TET031319 Priest Formation dinner | 472.65 |
| 3/12/2019 | 159506 | Old Town Catering Co. | INV TET031419 Priest Formation breakfast | 264.00 |
| 3/12/2019 | 159507 | Pinon Enterprises | 11130416 Lobby beverage service supplies | 114.40 |
| 3/12/2019 | 159508 | | STIPEND work in the Tribunal | 200.00 |
| 3/12/2019 | 159509 | PNM Electric | 11770483104328239 IHM RETREAT CENTER | 176.00 |
| 3/12/2019 | 159510 | Province of Our Lady of Guadalupe | STIPEND Fr Walters work in the Tribunal | 200.00 |
| 3/12/2019 | 159511 | | STIPEND AND REIMB MILEAGE Emmaus Journey Class New Testament | 527.26 |
| 3/12/2019 | 159511 | | Stipend and REIMB mileage for Intro to Jesus Class | 417.28 |
| 3/12/2019 | 159512 | | FEB19 Maintenance for Feb 23rd Lay Ministry Retreat Day | 400.00 |
| 3/12/2019 | 159513 | Roys Pest Control & Tree Service or TLR&Assoc | Inv 5096 PEST CONTROL SERVICES | 96.51 |
| 3/12/2019 | 159514 | Santo Nino Regional Catholic School | February 2019 SNRS Subsidy | 13,150.94 |
| 3/12/2019 | 159515 | SettlementOne Screening Corporation dba PeopleFacts | Invoice 2019020728 BACKGROUND CHECK FEB 2019 | 2,777.92 |
| 3/12/2019 | 159516 | St. Anne - Tucumcari | SE Deanery Pastoral Plan Listening Session March 16 2019 | 400.00 |
| 3/12/2019 | 159517 | | Stipend Cantor 2 Span TV Masses 022719 | 60.00 |

*Individual Names Redacted

| Date | Check # | Payee | Description | Amount |
|---|---|---|---|---|
| 3/12/2019 | 159518 | University of Dayton | INV2018073 VLCFF Classes Cycle 6 and 7 and Intro to past car | 1,400.00 |
| 3/12/2019 | 159519 | UNUM Life Insurance | Policy Number 0551787 Mar2019 | 3,472.06 |
| 3/12/2019 | 159520 | USCCB (Quarterly Assessment) | 1st Quarterly Assessments 2019 | 17,079.00 |
| 3/12/2019 | 159521 | | Stipend Celebrant 2 Span TV Masses 022719 | 60.00 |
| 3/12/2019 | 159522 | | STIPEND Childcare hours and REIMB mileage Feb thru March | 325.92 |
| 3/12/2019 | 159523 | Verizon Wireless | INV 9173346831 Acct 370894013 00001 | 102.77 |
| 3/12/2019 | 159524 | Verizon Wireless | Inv 9824757489 Acct 96304699400001 Madonna and CC March | 113.20 |
| 3/12/2019 | 159525 | | Reimb National Workshop registration | 450.00 |
| 3/12/2019 | 159526 | Voya Institutional Trust Company | Group VC3928 PPE 030119 | 13,305.71 |
| 3/12/2019 | 159527 | Voya Institutional Trust Company | Group VFQ332 PPE 030119 | 2,282.87 |
| 3/12/2019 | 159528 | Walker & Associates, PC | 03112019 Publications 100 percent | 6,448.00 |
| 3/12/2019 | 159529 | Water Boyz | 76449 11019 to 22019 | 38.30 |
| 3/12/2019 | 159530 | Western Paper Distributors | Inv 3305882 Acct 123070 Madonna Makeup Remover Wipes | 85.79 |
| 3/12/2019 | 159531 | | LOSAward5years DOH03252014 | 50.00 |
| 3/13/2019 | V-031319-01 | | 03072019 Reimb Cont Ed NorthAm Rome | 2,402.58 |
| 3/13/2019 | V-031319-02 | | REIMB Mileage Jan Feb Mar 2019 | 418.76 |
| 3/13/2019 | V-031319-03 | | REIMB US Postage 1st Class Stamps 1620 | 891.00 |
| 3/19/2019 | 159532 | Adjusting Alternatives | ARCH Feb 2019 | 1,294.50 |
| 3/19/2019 | 159533 | Advanced Security Integrated, LLC | Inv 2040 Apr May June 2019 | 612.39 |
| 3/19/2019 | 159534 | AFLAC or AmericanFamilyLifeAssuranceCo ofColumbus | 406401 Feb2019 Z9449 | 2,522.79 |
| 3/19/2019 | 159535 | American Wireless Inc | Inv 13729 Radio and Lapel Mic | 289.97 |
| 3/19/2019 | 159536 | Archdiocesan Priests Retirement Fund Inc | Priest Retirement Fund 03 01 19.03 15 19 | 31,542.07 |
| 3/19/2019 | 159536 | Archdiocesan Priests Retirement Fund Inc | Retired Religious 2nd Collection | 70,922.28 |
| 3/19/2019 | 159537 | Archdiocese of Santa Fe | Bank of America Credit Card PMD 4807 0730 0260 8853 | 4,073.91 |
| 3/19/2019 | 159538 | Archdiocese of Santa Fe | Acct 4807 0732 1881 4287 FEB 2019 | 120.89 |
| 3/19/2019 | 159539 | Archdiocese of Santa Fe | 5122 | 464.32 |
| 3/19/2019 | 159540 | Archdiocese of Santa Fe | Acct ending in 5454 | 1,810.98 |
| 3/19/2019 | 159541 | Ave Maria Press, Inc. | Inv 0859395 IN Seasons of hope | 447.85 |
| 3/19/2019 | 159542 | | REIMB travel for deaf retreat | 503.72 |
| 3/19/2019 | 159543 | Black & Indian Mission Office | Home Missions | 37,515.23 |

*Individual Names Redacted

| Date | Check # | Payee | Description | Amount |
|------|---------|-------|-------------|--------|
| 3/19/2019 | 159544 | Brady Industries of New Mexico LLC | Inv 6065609 Acct 145806 Madonna PT TP Tissues Trash Bags | 527.54 |
| 3/19/2019 | 159545 | B and D Trophies and Awards | Inv 25336 2 Thresholds plaques | 43.11 |
| 3/19/2019 | 159546 | B and D Trophies and Awards | Inv 26729 Thresholds | 86.22 |
| 3/19/2019 | 159547 | Catholic Charities | Catholic Charities Collection | 2,345.40 |
| 3/19/2019 | 159548 | Catholic Diocese of Fort Worth Advancement Foundation | 2019 Region X and XIII Directors Meeting | 200.00 |
| 3/19/2019 | 159549 | Catholic News Service | 000003731 Mar 2019 core publishing package order 1167139 | 2,184.09 |
| 3/19/2019 | 159550 | CenturyLink | Acct N 505 831 1128 123M MAR 2019 | 588.96 |
| 3/19/2019 | 159551 | CenturyLink | Inv 1464127198 Acct 88963820 MAR 2019 | 1,147.17 |
| 3/19/2019 | 159552 | Comcast Cable Communications | 8497 95 025 0489514 IHM Admin | 320.54 |
| 3/19/2019 | 159553 | | REIMB February 2019 mileage and receipt | 268.77 |
| 3/19/2019 | 159554 | Dominican Ecclesial Institute | DEI Awards Table Purchase | 450.00 |
| 3/19/2019 | 159555 | Empire Builders Supply Co.,Inc | 1903 782853 Supplies | 39.02 |
| 3/19/2019 | 159555 | Empire Builders Supply Co.,Inc | 1903 783223 Repair Supplies | 72.53 |
| 3/19/2019 | 159556 | Encounter with Christ | REIMB EXP October 2018 Encounter with Christ retreat | 1,930.14 |
| 3/19/2019 | 159557 | | Stipend 2TVMassRecordings on Mar 7 2019 | 60.00 |
| 3/19/2019 | 159558 | | 03082019 Counseling | 980.00 |
| 3/19/2019 | 159558 | | 03092019 Counseling | 181.37 |
| 3/19/2019 | 159559 | Franciscan Friary | Stipend Presenter 030919 | 200.00 |
| 3/19/2019 | 159560 | | Stipend 2TVMassRecordings on Mar7 2019 | 60.00 |
| 3/19/2019 | 159561 | | REIMB Mileage for Spiritual Friendship | 10.44 |
| 3/19/2019 | 159562 | | 032019 Petty Cash IHM | 523.76 |
| 3/19/2019 | 159563 | Glez Janitorial Service | 031319 Housekeeping Madonna Center | 767.30 |
| 3/19/2019 | 159563 | Glez Janitorial Service | Inv 415500 March 2019 | 4,558.00 |
| 3/19/2019 | 159563 | Glez Janitorial Service | REIMB for Laundry Supplies | 24.60 |
| 3/19/2019 | 159564 | | REIMB Blessings of Age flowers for retreat | 31.38 |
| 3/19/2019 | 159565 | HCSC (Blue Cross Blue Shield NM) | 104292 March 2019 Premiums | 262,747.90 |
| 3/19/2019 | 159566 | Healthy Relationships | Inv 328 Nurture Your Love couples | 323.63 |
| 3/19/2019 | 159566 | Healthy Relationships | Inv 329 Nurture Your Love singles | 161.81 |
| 3/19/2019 | 159567 | EDH Inc dba Hi Desert Business Forms | 19 23183 Envelopes for 2nd Instance | 447.72 |
| 3/19/2019 | 159568 | Holy Family - Chimayo | Pastoral Plan Listening Session March 30 2019 | 400.00 |

*Individual Names Redacted

| 3/19/2019 | 159569 | Home Depot GECF | Acct 6035 3225 0177 3919 DEC 2018 | 805.68 |
|---|---|---|---|---|
| 3/19/2019 | 159569 | Home Depot GECF | Acct 6035 3225 0177 3919 FEB 2019 | 1,743.41 |
| 3/19/2019 | 159570 | Hope Border Institute | 031219 Donation 50 Hope and Resistance Reports | 67.60 |
| 3/19/2019 | 159571 | | 03022019 Counseling Session on 0130201 | 100.00 |
| 3/19/2019 | 159572 | IHM Sisters Servants or Cong of Sisters of IHM | Stipend class Spiritual Friendship | 300.00 |
| 3/19/2019 | 159573 | Knights of Columbus | Plan No 2 Plan Agent No 002813 MAR 2019 LTC | 3,855.53 |
| 3/19/2019 | 159574 | | Stipend Music 2 Span TV Masses 030719 | 60.00 |
| 3/19/2019 | 159575 | Midway Office Supply LLC | INV 727208 0 Office supplies | 449.99 |
| 3/19/2019 | 159576 | Mission Linen Supply | 509395528 Delivery 03062019 | 133.71 |
| 3/19/2019 | 159577 | Nativity of the Blessed Virgin Mary | Pastoral Plan Listening Session March 19 2019 | 400.00 |
| 3/19/2019 | 159578 | New Mexico Conference of Churches | Circo 2019 sponsor one table ASF Pastoral Outreach office | 1,000.00 |
| 3/19/2019 | 159579 | Office of National Collections | Retired Religious 2nd Collection | 70,922.28 |
| 3/19/2019 | 159580 | Office of National Collections | 2018 Disasters | 109,046.11 |
| 3/19/2019 | 159581 | Office of National Collections | Home Missions | 4,168.36 |
| 3/19/2019 | 159582 | Old Town Catering Co. | COR032019 Priest dinner | 200.00 |
| 3/19/2019 | 159582 | Old Town Catering Co. | Inv BEC030919 Lunch Discipulos Misioneros | 900.00 |
| 3/19/2019 | 159582 | Old Town Catering Co. | MON031619 Confirmation Retreat Meals 031619 | 738.00 |
| 3/19/2019 | 159582 | Old Town Catering Co. | NAG031619 Madonna Retreat Cathering | 613.00 |
| 3/19/2019 | 159583 | Oxbow Park HOA | Acct 1120010201 3816 Alamogordo Dr NW APR 2019 | 120.00 |
| 3/19/2019 | 159584 | Pecos Benedictine Monastery | Deposit ASF Deacon Retreat I II III 2019 | 750.00 |
| 3/19/2019 | 159585 | | Stipend 4TVMasses recorded on Jan 3 2019 Mar 7 2019 | 120.00 |
| 3/19/2019 | 159586 | | Reimb food for AACC Steering Commitee meeting 031119 | 19.24 |
| 3/19/2019 | 159587 | PNM Electric | Acct 117727574 1202930 4 FEB MAR 2019 3816 ALAMOGORDO | 145.96 |
| 3/19/2019 | 159588 | PNM Electric | Acct 117729011 0362509 9 MAR 2019 3700 ALAMOGORDO | 74.63 |
| 3/19/2019 | 159589 | Pontifical College Josephinum | Invoice 767 Athletic Training Fees | 35.00 |
| 3/19/2019 | 159590 | Pontifical North American College | Inv 18190786 | 579.85 |
| 3/19/2019 | 159591 | Quesada Pest Control | Inv 191781 March 2019 | 290.00 |
| 3/19/2019 | 159592 | | REIMB Mileage for Hesed Class | 26.68 |
| 3/19/2019 | 159592 | | Stipend for Hesed Loves Loving Kindness Class | 450.00 |
| 3/19/2019 | 159593 | Santa Maria de la Paz Catholic Community | 2018 2019 Seminarian support | 900.00 |

*Individual Names Redacted

| | | | | |
|---|---|---|---|---|
| 3/19/2019 | 159594 | | Stipend MUSIC MINISTRY | 150.00 |
| 3/19/2019 | 159595 | Shalom Center, Inc. | INV 8327 MONTHLY RESIDENCY | 8,710.00 |
| 3/19/2019 | 159596 | Sons of the Holy Family | Stipend Rev Span TV Masses 030719 | 60.00 |
| 3/19/2019 | 159597 | St. John the Baptist - Santa Fe | Pastoral Plan Listening Session March 23 2019 | 400.00 |
| 3/19/2019 | 159598 | St. Patrick-St. Joseph | Mass Stipend for feast days March 25 2019 at 8 30am | 10.00 |
| 3/19/2019 | 159599 | | 022319 Music for Lay Ministry Retreat Day | 200.00 |
| 3/19/2019 | 159600 | | STIPEND 03092019 Abuse Awareness Training | 195.00 |
| 3/19/2019 | V-031919-01 | | Reimb 3277485 Office Supplies | 74.63 |
| 3/19/2019 | V-031919-02 | | Reimb Hotel and Food Formation Mtg Feb 2019 | 110.27 |
| 3/19/2019 | V-031919-02 | | Reimbursement Formation Mtg Feb 2019 | 183.31 |
| 3/19/2019 | V-031919-03 | | Reimb 03072019 ParishSOFT DonutMart | 22.31 |
| 3/19/2019 | V-031919-03 | | Reimb 3326 5997 BestBuy PMDRep | 829.96 |
| 3/19/2019 | V-031919-04 | | Reimb books Open Wide Our Hearts | 122.86 |
| 3/19/2019 | V-031919-04 | | REIMB Door Bell Lourdes Hall MRC Wing | 47.39 |
| 3/19/2019 | V-031919-05 | | REIMB Order Blessing Oils books  617840 Download | 53.03 |
| 3/19/2019 | V-031919-06 | | Reimb food paper products 030819 | 75.40 |
| 3/19/2019 | V-031919-07 | | REIMB MILEAGE JAN FEB 2019 | 295.22 |
| 3/19/2019 | V-031919-08 | | REIMB  March 2019 Birthday Celebration | 69.27 |
| 3/19/2019 | V-031919-09 | | REIMB for snacks for Priests Formation | 22.88 |
| 3/19/2019 | V-031919-10 | | REIMB MILEAGE AND MISC EXP FEB 2019 | 195.29 |
| 3/19/2019 | V-031919-11 | | REIMB MILEAGE FEB 2019 | 162.98 |
| 3/19/2019 | V-031919-12 | | Stipend for detention day Feb 9 2019 | 300.00 |
| 3/19/2019 | V-031919-12 | | STIPEND Retreat Master for Lay Ministry Retreat day Feb 23 2 | 500.00 |
| 3/20/2019 | 159316 | | Monthly Payment | (500.00) |
| 3/20/2019 | V-032019-01 | Annual Catholic Appeal Foundation | PR Deductions for the month of March 2019 | 1,420.46 |
| 3/20/2019 | V-032019-02 | | Monthly Cell Phone Reimb | 40.00 |
| 3/20/2019 | V-032019-03 | | Cell Phone Reimb | 40.00 |
| 3/20/2019 | V-032019-04 | | Cell Reimb | 40.00 |
| 3/20/2019 | V-032019-05 | | Cell Reimb | 40.00 |
| 3/20/2019 | V-032019-06 | | Cell Phone | 40.00 |

*Individual Names Redacted

| | | | | |
|---|---|---|---|---|
| 3/20/2019 | V-032019-07 | | CELL PHONE REIMB | 20.00 |
| 3/20/2019 | V-032019-08 | | Cell Phone | 40.00 |
| 3/20/2019 | V-032019-09 | | Cell Reimb | 40.00 |
| 3/20/2019 | V-032019-10 | | Cell Phone | 40.00 |
| 3/20/2019 | V-032019-11 | | Cell Reimb | 40.00 |
| 3/20/2019 | V-032019-12 | | Cell Reimb | 30.00 |
| 3/20/2019 | V-032019-13 | | Cell Phone Reimb | 40.00 |
| 3/20/2019 | V-032019-14 | | Cell Reimb | 40.00 |
| 3/20/2019 | V-032019-15 | | Cell Reimb | 40.00 |
| 3/20/2019 | V-032019-16 | | Cell Reimb | 40.00 |
| 3/20/2019 | V-032019-17 | | Monthly Cell Phone Reimb | 40.00 |
| 3/20/2019 | V-032019-18 | | Employee Cell Phone | 40.00 |
| 3/20/2019 | V-032019-19 | | Employee Cell Phone | 40.00 |
| 3/20/2019 | V-032019-20 | | CELL PHONE REIMB | 40.00 |
| 3/20/2019 | V-032019-21 | | CELL PHONE REIMB | 40.00 |
| 3/20/2019 | V-032019-22 | | Monthly Cell Reimb | 40.00 |
| 3/20/2019 | V-032019-23 | | Cell Reimb | 40.00 |
| 3/20/2019 | V-032019-24 | | Cell Phone Reimb | 40.00 |
| 3/20/2019 | V-032019-25 | | CELL PHONE REIMB | 40.00 |
| 3/20/2019 | V-032019-26 | | Cell Phone Reimb | 40.00 |
| 3/20/2019 | V-032019-27 | | Cell Reimb | 20.00 |
| 3/28/2019 | 159601 | Catholic Mutual Relief | Self Insured Losses | 35,057.09 |
| 3/28/2019 | 159602 | Catholic Mutual Relief | Self Insured Losses | 13,207.88 |
| 3/28/2019 | 159603 | Catholic Mutual Relief | Self Insured Losses | 31,299.93 |
| 3/28/2019 | 159604 | Catholic Mutual Relief | Self Insured Losses | 13,058.39 |
| 3/28/2019 | 159605 | | Deacon Formation Retreat Mar 2019 | 2,850.00 |
| 3/28/2019 | 159606 | Office of National Collections | CCHD 2nd Collection | 67,124.64 |
| **Total** | | | | **1,328,748.20** |

*Individual Names Redacted

**Summary**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: March 2019 Bank Rec**
**Reconciliation Date: 3/31/2019**
**Status: Locked**

| | |
|---|---:|
| Bank Balance | 4,038,618.38 |
| Less Outstanding Checks/Vouchers | 228,278.39 |
| Plus Deposits in Transit | 0.00 |
| Plus or Minus Other Cash Items | 0.00 |
| Plus or Minus Suspense Items | 159.93 |
| Reconciled Bank Balance | 3,810,499.92 |
| Balance Per Books | 3,810,499.92 |
| Unreconciled Difference | 0.00 |

**Click the Next Page toolbar button to view details.**

**Detail**

**Cash Account: 1010 Cash In Bank-Operating Account**
**Reconciliation ID: March 2019 Bank Rec**
**Reconciliation Date: 3/31/2019**
**Status: Locked**

**Outstanding Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 153674 | 8/25/2017 | System Generated Check/Voucher | 279.87 | Liturgy Training Publications |
| 154122 | 10/11/2017 | System Generated Check/Voucher | 96.00 | Hardwick Forms Corporation |
| 154414 | 11/7/2017 | System Generated Check/Voucher | 10.59 | Albuquerque Bernalillo County |
| 154444 | 11/7/2017 | System Generated Check/Voucher | 75.00 | ▆▆▆▆▆▆ |
| 154638 | 11/28/2017 | System Generated Check/Voucher | 240.00 | ▆▆▆▆▆ |
| 154698 | 12/1/2017 | System Generated Check/Voucher | 100.00 | Dominicans, Province of St Albert the Great U.S.A. |
| 155334 | 2/8/2018 | System Generated Check/Voucher | 500.00 | Holy Family - Albuquerque |
| 155476 | 2/21/2018 | System Generated Check/Voucher | 101.78 | ▆▆▆▆ |
| 155508 | 2/21/2018 | System Generated Check/Voucher | 100.00 | ▆▆▆▆▆ |
| 155657 | 3/9/2018 | System Generated Check/Voucher | 50.00 | ▆▆▆▆ |
| 155697 | 3/13/2018 | System Generated Check/Voucher | 650.00 | Dominicans, Province of St Albert the Great U.S.A. |
| 156814 | 6/22/2018 | System Generated Check/Voucher | 618.80 | ▆▆▆▆▆ |
| 156961 | 7/10/2018 | System Generated Check/Voucher | 395.00 | NACFLM |
| 157567 | 9/10/2018 | System Generated Check/Voucher | 650.00 | The Catholic Foundation of the Archdiocese of Santa Fe |
| 157820 | 10/8/2018 | System Generated Check/Voucher | 150.00 | ▆▆▆▆▆ |
| 158026 | 10/19/2018 | System Generated Check/Voucher | 199.00 | Catholic News Service |
| 158158 | 10/29/2018 | System Generated Check/Voucher | 150.00 | ▆▆▆▆▆ |
| 158309 | 11/14/2018 | System Generated Check/Voucher | 8.13 | Our Lady of Guadalupe -Peralta |
| 158377 | 11/20/2018 | System Generated Check/Voucher | 144.42 | ▆▆▆▆ |
| 158441 | 11/20/2018 | System Generated Check/Voucher | 175.00 | ▆▆▆▆ |
| 158443 | 11/20/2018 | System Generated Check/Voucher | 75.00 | SmartDog Integration LLC |
| 158477 | 11/20/2018 | System Generated Check/Voucher | 150.00 | ▆▆▆▆▆ |
| 158497 | 11/20/2018 | System Generated Check/Voucher | 672.02 | Risen Savior Catholic Community |
| 158519 | 11/21/2018 | System Generated Check/Voucher | 223.30 | White Stone Communications, LLC |
| 158543 | 12/6/2018 | System Generated Check/Voucher | 60.00 | ▆▆▆▆▆ |
| 158740 | 12/21/2018 | System Generated Check/Voucher | 150.00 | ▆▆▆▆▆ |

Detail

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: March 2019 Bank Rec**
**Reconciliation Date: 3/31/2019**
**Status: Locked**

**Outstanding Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 158899 | 1/16/2019 | System Generated Check/Voucher | 60.00 | ███████ |
| 159025 | 1/25/2019 | System Generated Check/Voucher | 150.00 | ███████ |
| 159224 | 2/13/2019 | System Generated Check/Voucher | 400.00 | St. Charles Borromeo School |
| 159279 | 2/21/2019 | System Generated Check/Voucher | 1,222.12 | Our Lady of Guadalupe - Villanueva |
| 159329 | 2/22/2019 | System Generated Check/Voucher | 150.00 | ███████ |
| 159344 | 2/22/2019 | System Generated Check/Voucher | 150.00 | ███████ |
| 159347 | 2/22/2019 | System Generated Check/Voucher | 150.00 | ███████ |
| 159363 | 2/22/2019 | System Generated Check/Voucher | 3,758.00 | Mission Diocese Fund LLC |
| 159376 | 3/6/2019 | System Generated Check/Voucher | 40,000.00 | Apostolic Nunciature |
| 159390 | 3/6/2019 | System Generated Check/Voucher | 25.00 | City of Albuquerque |
| 159392 | 3/6/2019 | System Generated Check/Voucher | 28.48 | ███████ |
| 159412 | 3/6/2019 | System Generated Check/Voucher | 121.36 | Mi16 or ███████ |
| 159428 | 3/6/2019 | System Generated Check/Voucher | 60.00 | ███████ |
| 159440 | 3/6/2019 | System Generated Check/Voucher | 300.00 | ███████ |
| 159460 | 3/8/2019 | System Generated Check/Voucher | 2,016.67 | St. Joseph Fertility Care Center |
| 159479 | 3/12/2019 | System Generated Check/Voucher | 400.00 | ConferenceforPastoralPlanning |
| 159497 | 3/12/2019 | System Generated Check/Voucher | 60.00 | ███████ |
| 159500 | 3/12/2019 | System Generated Check/Voucher | 200.00 | ███████ |
| 159504 | 3/12/2019 | System Generated Check/Voucher | 255.87 | ███████ |
| 159505 | 3/12/2019 | System Generated Check/Voucher | 2,238.40 | Nuestra Senora de Guadalupe - Pena Blanca |
| 159518 | 3/12/2019 | System Generated Check/Voucher | 1,400.00 | University of Dayton |
| 159521 | 3/12/2019 | System Generated Check/Voucher | 60.00 | ███████ |
| 159545 | 3/19/2019 | System Generated Check/Voucher | 43.11 | ███████ dba B and D Trophies and Awards |
| 159546 | 3/19/2019 | System Generated Check/Voucher | 86.22 | ███████ dba B and D Trophies and Awards |
| 159549 | 3/19/2019 | System Generated Check/Voucher | 2,184.09 | Catholic News Service |
| 159552 | 3/19/2019 | System Generated Check/Voucher | 320.54 | Comcast Cable Communications |

**Archdiocese Of Santa Fe Catholic Center**
**Reconcile Cash Accounts**

Detail

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: March 2019 Bank Rec**
**Reconciliation Date: 3/31/2019**
**Status: Locked**

**Outstanding Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 159554 | 3/19/2019 | System Generated Check/Voucher | 450.00 | Dominican Ecclesial Institute |
| 159558 | 3/19/2019 | System Generated Check/Voucher | 1,161.37 | ███████ |
| 159560 | 3/19/2019 | System Generated Check/Voucher | 60.00 | |
| 159567 | 3/19/2019 | System Generated Check/Voucher | 447.72 | Hi Desert Business Forms or EDH, Inc |
| 159568 | 3/19/2019 | System Generated Check/Voucher | 400.00 | Holy Family - Chimayo |
| 159570 | 3/19/2019 | System Generated Check/Voucher | 67.60 | Hope Border Institute |
| 159571 | 3/19/2019 | System Generated Check/Voucher | 100.00 | ███████ |
| 159574 | 3/19/2019 | System Generated Check/Voucher | 60.00 | |
| 159577 | 3/19/2019 | System Generated Check/Voucher | 400.00 | Nativity of the Blessed Virgin Mary |
| 159585 | 3/19/2019 | System Generated Check/Voucher | 120.00 | ███████ |
| 159594 | 3/19/2019 | System Generated Check/Voucher | 150.00 | |
| 159597 | 3/19/2019 | System Generated Check/Voucher | 400.00 | St. John the Baptist - Santa Fe |
| 159601 | 3/28/2019 | System Generated Check/Voucher | 35,057.09 | Catholic Mutual Relief |
| 159602 | 3/28/2019 | System Generated Check/Voucher | 13,207.88 | Catholic Mutual Relief |
| 159603 | 3/28/2019 | System Generated Check/Voucher | 31,299.93 | Catholic Mutual Relief |
| 159604 | 3/28/2019 | System Generated Check/Voucher | 13,058.39 | Catholic Mutual Relief |
| 159605 | 3/28/2019 | System Generated Check/Voucher | 2,850.00 | ███████ |
| 159606 | 3/28/2019 | System Generated Check/Voucher | 67,124.64 | Office of National Collections |

Outstanding Checks/Vouchers                    228,278.39

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: March 2019 Bank Rec**
**Reconciliation Date: 3/31/2019**
**Status: Locked**

**Outstanding Suspense Items**

| Item Number | Date | Description | Amount |
|---|---|---|---|
| O/S | 3/31/2019 | Outstanding | 200.00 |
| UR | 3/31/2019 | Unreconciled difference | (40.07) |
| Outstanding Suspense Items | | | 159.93 |

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: March 2019 Bank Rec**
**Reconciliation Date: 3/31/2019**
**Status: Locked**

**Cleared Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 158629 | 12/13/2018 | System Generated Check/Voucher | 300.00 | ████ |
| 158914 | 1/16/2019 | System Generated Check/Voucher | 200.00 | ████ |
| 158974 | 1/23/2019 | System Generated Check/Voucher | 276.50 | ████ |
| 159015 | 1/25/2019 | System Generated Check/Voucher | 150.00 | ████ |
| 159056 | 2/6/2019 | System Generated Check/Voucher | 2,400.00 | ARHC WMABQNM01, LLC dba Woodmark of Uptown |
| 159075 | 2/6/2019 | System Generated Check/Voucher | 600.00 | ████ |
| 159106 | 2/6/2019 | System Generated Check/Voucher | 322.88 | ████ |
| 159112 | 2/6/2019 | System Generated Check/Voucher | 32.97 | ████ |
| 159175 | 2/13/2019 | System Generated Check/Voucher | 1,674.78 | Catherine of Siena Institute or Blessed Sacrament Priory |
| 159178 | 2/13/2019 | System Generated Check/Voucher | 292.32 | ████ |
| 159183 | 2/13/2019 | System Generated Check/Voucher | 32.99 | Franks Power Inc |
| 159193 | 2/13/2019 | System Generated Check/Voucher | 200.00 | ████ |
| 159195 | 2/13/2019 | System Generated Check/Voucher | 75.40 | ████ |
| 159209 | 2/13/2019 | System Generated Check/Voucher | 229.80 | ████ |
| 159210 | 2/13/2019 | System Generated Check/Voucher | 137.03 | Ricoh USA Inc |
| 159211 | 2/13/2019 | System Generated Check/Voucher | 208.92 | ████ |
| 159212 | 2/13/2019 | System Generated Check/Voucher | 195.00 | ████ |
| 159216 | 2/13/2019 | System Generated Check/Voucher | 75.00 | ████ |
| 159219 | 2/13/2019 | System Generated Check/Voucher | 10.00 | Shrine of St Bernadette |
| 159220 | 2/13/2019 | System Generated Check/Voucher | 75.00 | SmartDog Integration LLC |
| 159235 | 2/21/2019 | System Generated Check/Voucher | 200.00 | ████ |
| 159245 | 2/21/2019 | System Generated Check/Voucher | 38.26 | City of Santa Fe-Assessments |
| 159246 | 2/21/2019 | System Generated Check/Voucher | 607.20 | Comcast Cable Communications |
| 159247 | 2/21/2019 | System Generated Check/Voucher | 1,222.12 | Comedor de San Pascual Inc |
| 159248 | 2/21/2019 | System Generated Check/Voucher | 95.00 | ████ |
| 159250 | 2/21/2019 | System Generated Check/Voucher | 73.08 | ████ |

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: March 2019 Bank Rec**
**Reconciliation Date: 3/31/2019**
**Status: Locked**

**Cleared Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 159251 | 2/21/2019 | System Generated Check/Voucher | 130.10 | ▮ |
| 159254 | 2/21/2019 | System Generated Check/Voucher | 1,222.12 | Immaculate Conception -Las Vegas |
| 159255 | 2/21/2019 | System Generated Check/Voucher | 1,222.12 | Interfaith Community Shelter Group Inc |
| 159257 | 2/21/2019 | System Generated Check/Voucher | 10,382.21 | King Industries |
| 159258 | 2/21/2019 | System Generated Check/Voucher | 132.00 | ▮ |
| 159260 | 2/21/2019 | System Generated Check/Voucher | 1,222.12 | Little Poor One Food Pantry |
| 159263 | 2/21/2019 | System Generated Check/Voucher | 150.00 | ▮ |
| 159264 | 2/21/2019 | System Generated Check/Voucher | 128.60 | ▮ |
| 159280 | 2/21/2019 | System Generated Check/Voucher | 960.00 | ▮ dba Faith Based Counseling |
| 159287 | 2/21/2019 | System Generated Check/Voucher | 371.62 | ▮ |
| 159289 | 2/21/2019 | System Generated Check/Voucher | 600.00 | Roundtable Association of Catholic |
| 159291 | 2/21/2019 | System Generated Check/Voucher | 500.00 | Saint Elizabeth Shelter |
| 159293 | 2/21/2019 | System Generated Check/Voucher | 1,222.12 | San Isidro |
| 159295 | 2/21/2019 | System Generated Check/Voucher | 250.00 | ▮ |
| 159298 | 2/21/2019 | System Generated Check/Voucher | 10,670.67 | SF New Mexican |
| 159300 | 2/21/2019 | System Generated Check/Voucher | 1,222.12 | St. John the Baptist - Santa Fe |
| 159303 | 2/21/2019 | System Generated Check/Voucher | 11,118.66 | Stelzner,Winter,Warburton,F... |
| 159304 | 2/21/2019 | System Generated Check/Voucher | 94.70 | The Laundry Quarters or JSM Capitol Investments |
| 159308 | 2/21/2019 | System Generated Check/Voucher | 7,034.00 | University of the Incarnate Word |
| 159315 | 2/21/2019 | System Generated Check/Voucher | 162.09 | ▮ |
| 159316 | 2/21/2019 | System Generated Check/Voucher | 500.00 | ▮ |
| 159319 | 2/21/2019 | System Generated Check/Voucher | 3,121.01 | Felician Sisters of North America |
| 159321 | 2/21/2019 | System Generated Check/Voucher | 300.00 | ▮ |
| 159324 | 2/21/2019 | System Generated Check/Voucher | 187.50 | Our Lady of the Annunciation |
| 159325 | 2/21/2019 | System Generated Check/Voucher | 2,559.06 | Province of St. Albert the Great |
| 159326 | 2/21/2019 | System Generated Check/Voucher | 300.00 | ▮ |

**Detail**

**Cash Account: 1010 Cash In Bank-Operating Account**
**Reconciliation ID: March 2019 Bank Rec**
**Reconciliation Date: 3/31/2019**
**Status: Locked**

**Cleared Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 159327 | 2/21/2019 | System Generated Check/Voucher | 250.00 | Shrine of St Bernadette |
| 159328 | 2/22/2019 | System Generated Check/Voucher | 150.00 | ██████████ |
| 159334 | 2/22/2019 | System Generated Check/Voucher | 150.00 | ██████████ |
| 159335 | 2/22/2019 | System Generated Check/Voucher | 150.00 | ██████████ |
| 159337 | 2/22/2019 | System Generated Check/Voucher | 150.00 | ██████████ |
| 159338 | 2/22/2019 | System Generated Check/Voucher | 150.00 | ██████████ |
| 159340 | 2/22/2019 | System Generated Check/Voucher | 150.00 | ██████████ |
| 159341 | 2/22/2019 | System Generated Check/Voucher | 150.00 | ██████████ |
| 159346 | 2/22/2019 | System Generated Check/Voucher | 150.00 | ██████████ |
| 159348 | 2/22/2019 | System Generated Check/Voucher | 150.00 | ██████████ |
| 159352 | 2/22/2019 | System Generated Check/Voucher | 27,236.85 | Archdiocesan Priests Retirement Fund Inc |
| 159354 | 2/22/2019 | System Generated Check/Voucher | 110.84 | CenturyLink |
| 159355 | 2/22/2019 | System Generated Check/Voucher | 30.18 | CenturyLink |
| 159356 | 2/22/2019 | System Generated Check/Voucher | 1,147.17 | CenturyLink |
| 159357 | 2/22/2019 | System Generated Check/Voucher | 780.00 | Eklectic Pilgrimages LLC |
| 159359 | 2/22/2019 | System Generated Check/Voucher | 2,874.58 | HCP S-H OpCo TRS LLC Opco, LLC dba HCP Albuquerque NM OpCo |
| 159360 | 2/22/2019 | System Generated Check/Voucher | 393.59 | Hi Desert Business Forms or EDH, Inc |
| 159361 | 2/22/2019 | System Generated Check/Voucher | 1,882.91 | John Hancock Ins Co (USA) |
| 159364 | 2/22/2019 | System Generated Check/Voucher | 4,504.11 | Twin Eagle Resource Management LLC |
| 159365 | 2/22/2019 | System Generated Check/Voucher | 10,016.00 | US Trustee Payment Center |
| 159366 | 2/22/2019 | System Generated Check/Voucher | 13,275.71 | Voya Institutional Trust Company |
| 159367 | 2/22/2019 | System Generated Check/Voucher | 2,282.87 | Voya Institutional Trust Company |
| 159370 | 3/5/2019 | System Generated Check/Voucher | 7,703.00 | Abila, Inc. |
| 159371 | 3/6/2019 | System Generated Check/Voucher | 1,080.00 | Abila, Inc. |
| 159372 | 3/6/2019 | System Generated Check/Voucher | 1,263.77 | Albuquerque Bernalillo County |

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: March 2019 Bank Rec**
**Reconciliation Date: 3/31/2019**
**Status: Locked**

**Cleared Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 159373 | 3/6/2019 | System Generated Check/Voucher | 10.59 | Albuquerque Bernalillo County |
| 159374 | 3/6/2019 | System Generated Check/Voucher | 72.47 | Albuquerque Bernalillo County |
| 159375 | 3/6/2019 | System Generated Check/Voucher | 150.00 | ▮▮▮▮▮ |
| 159377 | 3/6/2019 | System Generated Check/Voucher | 929.13 | Archdiocese of Santa Fe |
| 159378 | 3/6/2019 | System Generated Check/Voucher | 175.17 | Ave Maria Press, Inc. |
| 159379 | 3/6/2019 | System Generated Check/Voucher | 216.43 | ▮▮▮▮▮ |
| 159380 | 3/6/2019 | System Generated Check/Voucher | 4,306.83 | ▮▮▮▮▮ |
| 159381 | 3/6/2019 | System Generated Check/Voucher | 290.47 | Bob Garrecht Supply, Inc. |
| 159382 | 3/6/2019 | System Generated Check/Voucher | 1,195.00 | Book Systems, Inc. |
| 159383 | 3/6/2019 | System Generated Check/Voucher | 285.85 | Brady Industries of New Mexico LLC |
| 159384 | 3/6/2019 | System Generated Check/Voucher | 535.50 | ▮▮▮▮▮ dba B and D Trophies and Awards |
| 159385 | 3/6/2019 | System Generated Check/Voucher | 77.60 | ▮▮▮▮▮ dba B and D Trophies and Awards |
| 159386 | 3/6/2019 | System Generated Check/Voucher | 220.00 | CADEIO |
| 159387 | 3/6/2019 | System Generated Check/Voucher | 60.00 | Carousel Studios LLC |
| 159388 | 3/6/2019 | System Generated Check/Voucher | 95.35 | CenturyLink |
| 159389 | 3/6/2019 | System Generated Check/Voucher | 4,471.83 | Citi Cards |
| 159391 | 3/6/2019 | System Generated Check/Voucher | 1,446.06 | City of Santa Fe-Assessments |
| 159393 | 3/6/2019 | System Generated Check/Voucher | 4,490.00 | Contemporary Classic Design Inc |
| 159394 | 3/6/2019 | System Generated Check/Voucher | 23,560.71 | Delta Dental |
| 159395 | 3/6/2019 | System Generated Check/Voucher | 134.44 | Demco |
| 159396 | 3/6/2019 | System Generated Check/Voucher | 29.39 | Discalced Carmelite Monastery |
| 159397 | 3/6/2019 | System Generated Check/Voucher | 900.00 | Dominican Ecclesial Institute |
| 159398 | 3/6/2019 | System Generated Check/Voucher | 64.61 | Dunn Edwards Corporation |
| 159399 | 3/6/2019 | System Generated Check/Voucher | 297.03 | ELAFANT, INC. or Thomas Faulkner |
| 159400 | 3/6/2019 | System Generated Check/Voucher | 95.44 | Federal Express Corporation |
| 159401 | 3/6/2019 | System Generated Check/Voucher | 280.47 | ▮▮▮▮▮ |

**Detail**

**Cash Account: 1010 Cash In Bank-Operating Account**
**Reconciliation ID: March 2019 Bank Rec**
**Reconciliation Date: 3/31/2019**
**Status: Locked**

**Cleared Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 159402 | 3/6/2019 | System Generated Check/Voucher | 915.24 | Felician Sisters of North America |
| 159403 | 3/6/2019 | System Generated Check/Voucher | 70.00 | ▇▇▇▇▇▇▇ |
| 159404 | 3/6/2019 | System Generated Check/Voucher | 75.00 | Franciscan Friars |
| 159405 | 3/6/2019 | System Generated Check/Voucher | 10.44 | ▇▇▇▇▇▇▇ |
| 159406 | 3/6/2019 | System Generated Check/Voucher | 10.00 | Holy Family - Albuquerque |
| 159407 | 3/6/2019 | System Generated Check/Voucher | 43.10 | Holy Family Religious Supplies or Roger Ayers |
| 159408 | 3/6/2019 | System Generated Check/Voucher | 300.00 | IHM SistersServants or Congregation of theSisters of the IHM |
| 159409 | 3/6/2019 | System Generated Check/Voucher | 482.56 | John Hancock Life Insurance Co. |
| 159410 | 3/6/2019 | System Generated Check/Voucher | 8,942.84 | KRQE TV Lockbox 844304 |
| 159411 | 3/6/2019 | System Generated Check/Voucher | 415.80 | Liturgy Training Publications |
| 159413 | 3/6/2019 | System Generated Check/Voucher | 2,376.25 | Microix Inc |
| 159414 | 3/6/2019 | System Generated Check/Voucher | 238.80 | Mission Linen Supply |
| 159415 | 3/6/2019 | System Generated Check/Voucher | 128.08 | New Mexico Gas Company, Inc |
| 159416 | 3/6/2019 | System Generated Check/Voucher | 170.31 | New Mexico Gas Company, Inc |
| 159417 | 3/6/2019 | System Generated Check/Voucher | 235.56 | New Mexico Gas Company, Inc |
| 159418 | 3/6/2019 | System Generated Check/Voucher | 70.00 | Norbertine Community of NM |
| 159419 | 3/6/2019 | System Generated Check/Voucher | 60.00 | Norbertine Community of NM |
| 159420 | 3/6/2019 | System Generated Check/Voucher | 270.00 | ▇▇▇▇▇▇▇ |
| 159421 | 3/6/2019 | System Generated Check/Voucher | 1,050.00 | ▇▇▇▇▇▇▇ |
| 159422 | 3/6/2019 | System Generated Check/Voucher | 2,269.25 | Oak Tree Cafe Inc |
| 159423 | 3/6/2019 | System Generated Check/Voucher | 8,500.00 | Office of National Collections |
| 159424 | 3/6/2019 | System Generated Check/Voucher | 4,724.00 | Old Town Catering Co. |
| 159425 | 3/6/2019 | System Generated Check/Voucher | 876.81 | Our Lady of Sorrows Church - Las Vegas |
| 159426 | 3/6/2019 | System Generated Check/Voucher | 60.00 | ▇▇▇▇▇▇▇ |
| 159427 | 3/6/2019 | System Generated Check/Voucher | 1,345.40 | Parishsoft, LLC |

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: March 2019 Bank Rec**
**Reconciliation Date: 3/31/2019**
**Status: Locked**

**Cleared Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 159429 | 3/6/2019 | System Generated Check/Voucher | 1,026.99 | PNM Electric |
| 159430 | 3/6/2019 | System Generated Check/Voucher | 10.00 | Queen of Heaven |
| 159431 | 3/6/2019 | System Generated Check/Voucher | 10,242.76 | |
| 159432 | 3/6/2019 | System Generated Check/Voucher | 526.68 | |
| 159433 | 3/6/2019 | System Generated Check/Voucher | 240.00 | |
| 159434 | 3/6/2019 | System Generated Check/Voucher | 212.40 | |
| 159435 | 3/6/2019 | System Generated Check/Voucher | 14,100.00 | San Antonio de Padua |
| 159436 | 3/6/2019 | System Generated Check/Voucher | 200.00 | San Felipe de Neri |
| 159437 | 3/6/2019 | System Generated Check/Voucher | 8,601.77 | |
| 159438 | 3/6/2019 | System Generated Check/Voucher | 224.31 | |
| 159439 | 3/6/2019 | System Generated Check/Voucher | 150.00 | |
| 159441 | 3/6/2019 | System Generated Check/Voucher | 209.00 | Society for Human Resource Management |
| 159442 | 3/6/2019 | System Generated Check/Voucher | 254.00 | Southwest Cyberport, Inc. |
| 159443 | 3/6/2019 | System Generated Check/Voucher | 14,133.31 | St. Pius High School Utility Fund |
| 159444 | 3/6/2019 | System Generated Check/Voucher | 500.00 | St. Michael's |
| 159445 | 3/6/2019 | System Generated Check/Voucher | 202.22 | Taymark Inc. dba Paper Direct |
| 159446 | 3/6/2019 | System Generated Check/Voucher | 81.79 | The Laundry Quarters or JSM Capitol Investments |
| 159447 | 3/6/2019 | System Generated Check/Voucher | 8,961.16 | The Southdown Institute |
| 159448 | 3/6/2019 | System Generated Check/Voucher | 60.00 | |
| 159449 | 3/6/2019 | System Generated Check/Voucher | 50.00 | dba BR Music Ministry |
| 159450 | 3/6/2019 | System Generated Check/Voucher | 3,996.52 | Vision Service Plan |
| 159451 | 3/6/2019 | System Generated Check/Voucher | 21,450.61 | Walker & Associates, PC |
| 159452 | 3/6/2019 | System Generated Check/Voucher | 200.00 | WEBPRO PRODUCTIONS, LLC |
| 159453 | 3/6/2019 | System Generated Check/Voucher | 390.38 | |
| 159454 | 3/8/2019 | System Generated Check/Voucher | 17,898.44 | Catholic Charities |
| 159455 | 3/8/2019 | System Generated Check/Voucher | 126,754.00 | Catholic Mutual Relief |

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: March 2019 Bank Rec**
**Reconciliation Date: 3/31/2019**
**Status: Locked**

**Cleared Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 159456 | 3/8/2019 | System Generated Check/Voucher | 250.00 | Our Lady of Fatima |
| 159457 | 3/8/2019 | System Generated Check/Voucher | 750.00 | Sacred Heart - Espanola |
| 159458 | 3/8/2019 | System Generated Check/Voucher | 750.00 | San Juan Bautista |
| 159459 | 3/8/2019 | System Generated Check/Voucher | 600.00 | San Miguel |
| 159461 | 3/8/2019 | System Generated Check/Voucher | 467.00 | St. Paul Newman Center |
| V-030819-01 | 3/8/2019 | System Generated Check/Voucher | 812.99 | |
| V-030819-02 | 3/8/2019 | System Generated Check/Voucher | 71.99 | |
| V-030819-03 | 3/8/2019 | System Generated Check/Voucher | 1,938.02 | |
| V-030819-04 | 3/8/2019 | System Generated Check/Voucher | 640.30 | |
| V-030819-05 | 3/8/2019 | System Generated Check/Voucher | 267.73 | |
| V-030819-06 | 3/8/2019 | System Generated Check/Voucher | 26.72 | |
| V-030819-07 | 3/8/2019 | System Generated Check/Voucher | 55.40 | |
| V-030819-08 | 3/8/2019 | System Generated Check/Voucher | 33.71 | |
| V-030819-09 | 3/8/2019 | System Generated Check/Voucher | 37.50 | |
| V-030819-10 | 3/8/2019 | System Generated Check/Voucher | 566.81 | |
| V-030819-11 | 3/8/2019 | System Generated Check/Voucher | 28.85 | |
| V-030819-12 | 3/8/2019 | System Generated Check/Voucher | 743.79 | |
| V-030819-13 | 3/8/2019 | System Generated Check/Voucher | 546.36 | |
| V-030819-14 | 3/8/2019 | System Generated Check/Voucher | 125.10 | |
| V-030819-15 | 3/8/2019 | System Generated Check/Voucher | 32.48 | |
| V-030819-16 | 3/8/2019 | System Generated Check/Voucher | 356.79 | |
| V-030819-17 | 3/8/2019 | System Generated Check/Voucher | 31.53 | |
| V-030819-18 | 3/8/2019 | System Generated Check/Voucher | 30.64 | |
| V-030819-19 | 3/8/2019 | System Generated Check/Voucher | 103.47 | |
| V-030819-20 | 3/8/2019 | System Generated Check/Voucher | 36.04 | |
| V-030819-21 | 3/8/2019 | System Generated Check/Voucher | 512.29 | |

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: March 2019 Bank Rec**
**Reconciliation Date: 3/31/2019**
**Status: Locked**

**Cleared Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| V-030819-22 | 3/8/2019 | System Generated Check/Voucher | 656.13 | |
| V-030819-23 | 3/8/2019 | System Generated Check/Voucher | 300.00 | |
| V-030819-24 | 3/8/2019 | System Generated Check/Voucher | 35.12 | |
| 159462 | 3/12/2019 | System Generated Check/Voucher | 125.00 | |
| 159463 | 3/12/2019 | System Generated Check/Voucher | 86.28 | Aquasense |
| 159464 | 3/12/2019 | System Generated Check/Voucher | 45,004.02 | Archdiocesan Priests Retirement Fund Inc |
| 159465 | 3/12/2019 | System Generated Check/Voucher | 94.50 | Archdiocese of Santa Fe |
| 159466 | 3/12/2019 | System Generated Check/Voucher | 2,709.15 | Archdiocese of Santa Fe |
| 159467 | 3/12/2019 | System Generated Check/Voucher | 78.60 | Archdiocese of Santa Fe |
| 159468 | 3/12/2019 | System Generated Check/Voucher | 68.05 | Archdiocese of Santa Fe |
| 159469 | 3/12/2019 | System Generated Check/Voucher | 226.39 | Archdiocese of Santa Fe |
| 159470 | 3/12/2019 | System Generated Check/Voucher | 32.65 | |
| 159471 | 3/12/2019 | System Generated Check/Voucher | 8,229.67 | Bank of America |
| 159472 | 3/12/2019 | System Generated Check/Voucher | 129.10 | Bob Garrecht Supply, Inc. |
| 159473 | 3/12/2019 | System Generated Check/Voucher | 145.63 | Brazas Fire & Safety Equip Co. |
| 159474 | 3/12/2019 | System Generated Check/Voucher | 1,000.00 | Brothers of the Good Shepherd |
| 159475 | 3/12/2019 | System Generated Check/Voucher | 896.00 | |
| 159476 | 3/12/2019 | System Generated Check/Voucher | 878.35 | Cassidy's Landscaping, Inc. |
| 159477 | 3/12/2019 | System Generated Check/Voucher | 64.53 | CenturyLink |
| 159478 | 3/12/2019 | System Generated Check/Voucher | 37.67 | City of Santa Fe-Assessments |
| 159480 | 3/12/2019 | System Generated Check/Voucher | 211.23 | Crystal Springs Bottled Water |
| 159481 | 3/12/2019 | System Generated Check/Voucher | 96.40 | Daiohs USA, Inc. dba:First Choice Coffee Services |
| 159482 | 3/12/2019 | System Generated Check/Voucher | 17.48 | |
| 159483 | 3/12/2019 | System Generated Check/Voucher | 83.50 | Dunn Edwards Corporation |
| 159484 | 3/12/2019 | System Generated Check/Voucher | 67.71 | Empire Builders Supply Co.,Inc |
| 159485 | 3/12/2019 | System Generated Check/Voucher | 700.00 | dba Evergreen Consultants West PC |

**Detail**

**Cash Account: 1010 Cash In Bank-Operating Account**
**Reconciliation ID: March 2019 Bank Rec**
**Reconciliation Date: 3/31/2019**
**Status: Locked**

**Cleared Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 159486 | 3/12/2019 | System Generated Check/Voucher | 561.00 | Franciscan Friary |
| 159487 | 3/12/2019 | System Generated Check/Voucher | 1,284.56 | Glez Janitorial Service or ▇ |
| 159488 | 3/12/2019 | System Generated Check/Voucher | 262.48 | ▇ |
| 159489 | 3/12/2019 | System Generated Check/Voucher | 213.31 | Hi Desert Business Forms or EDH, Inc |
| 159490 | 3/12/2019 | System Generated Check/Voucher | 1,882.91 | John Hancock Ins Co (USA) |
| 159491 | 3/12/2019 | System Generated Check/Voucher | 4,333.50 | King Industries |
| 159492 | 3/12/2019 | System Generated Check/Voucher | 50.26 | Lewan & Associates |
| 159493 | 3/12/2019 | System Generated Check/Voucher | 49.75 | ▇ |
| 159494 | 3/12/2019 | System Generated Check/Voucher | 50.00 | ▇ dba Leyba Rosa Elena |
| 159495 | 3/12/2019 | System Generated Check/Voucher | 4,904.37 | ▇ |
| 159495 | 3/12/2019 | System Generated Check/Voucher | (4,904.37) | ▇ |
| 159496 | 3/12/2019 | System Generated Check/Voucher | 620.00 | ▇ |
| 159498 | 3/12/2019 | System Generated Check/Voucher | 3,878.55 | Mesa Detection Agency, Inc. |
| 159499 | 3/12/2019 | System Generated Check/Voucher | 214.13 | Mission Linen Supply |
| 159501 | 3/12/2019 | System Generated Check/Voucher | 158.68 | Mutual of Omaha Companies |
| 159502 | 3/12/2019 | System Generated Check/Voucher | 250.00 | New Mexico Conference of Churches |
| 159503 | 3/12/2019 | System Generated Check/Voucher | 393.26 | New Mexico Pest Control |
| 159506 | 3/12/2019 | System Generated Check/Voucher | 736.65 | Old Town Catering Co. |
| 159507 | 3/12/2019 | System Generated Check/Voucher | 114.40 | Pinon Enterprises or ▇ |
| 159508 | 3/12/2019 | System Generated Check/Voucher | 200.00 | ▇ |
| 159509 | 3/12/2019 | System Generated Check/Voucher | 176.00 | PNM Electric |
| 159510 | 3/12/2019 | System Generated Check/Voucher | 200.00 | Province of Our Lady of Guadalupe |
| 159511 | 3/12/2019 | System Generated Check/Voucher | 944.54 | ▇ |
| 159512 | 3/12/2019 | System Generated Check/Voucher | 400.00 | ▇ |
| 159513 | 3/12/2019 | System Generated Check/Voucher | 96.51 | Roys Pest Control & Tree Service or TLR&Assoc |
| 159514 | 3/12/2019 | System Generated Check/Voucher | 13,150.94 | Santo Nino Regional Catholic School |

**Detail**

**Cash Account: 1010 Cash In Bank-Operating Account**
**Reconciliation ID: March 2019 Bank Rec**
**Reconciliation Date: 3/31/2019**
**Status: Locked**

**Cleared Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 159515 | 3/12/2019 | System Generated Check/Voucher | 2,777.92 | SettlementOne Screening Corporation dba PeopleFacts |
| 159516 | 3/12/2019 | System Generated Check/Voucher | 400.00 | St. Anne - Tucumcari |
| 159517 | 3/12/2019 | System Generated Check/Voucher | 60.00 | ███████ |
| 159519 | 3/12/2019 | System Generated Check/Voucher | 3,472.06 | UNUM Life Insurance |
| 159520 | 3/12/2019 | System Generated Check/Voucher | 17,079.00 | USCCB (Quarterly Assessment) |
| 159522 | 3/12/2019 | System Generated Check/Voucher | 325.92 | ███████ |
| 159523 | 3/12/2019 | System Generated Check/Voucher | 102.77 | Verizon Wireless |
| 159524 | 3/12/2019 | System Generated Check/Voucher | 113.20 | Verizon Wireless |
| 159525 | 3/12/2019 | System Generated Check/Voucher | 450.00 | ███████ |
| 159526 | 3/12/2019 | System Generated Check/Voucher | 13,305.71 | Voya Institutional Trust Company |
| 159527 | 3/12/2019 | System Generated Check/Voucher | 2,282.87 | Voya Institutional Trust Company |
| 159528 | 3/12/2019 | System Generated Check/Voucher | 6,448.00 | Walker & Associates, PC |
| 159529 | 3/12/2019 | System Generated Check/Voucher | 38.30 | Water Boyz |
| 159530 | 3/12/2019 | System Generated Check/Voucher | 85.79 | Western Paper Distributors |
| 159531 | 3/12/2019 | System Generated Check/Voucher | 50.00 | ███████ |
| V-031319-01 | 3/13/2019 | System Generated Check/Voucher | 2,402.58 | |
| V-031319-02 | 3/13/2019 | System Generated Check/Voucher | 418.76 | |
| V-031319-03 | 3/13/2019 | System Generated Check/Voucher | 891.00 | |
| 159532 | 3/19/2019 | System Generated Check/Voucher | 1,294.50 | Adjusting Alternatives |
| 159533 | 3/19/2019 | System Generated Check/Voucher | 612.39 | Advanced Security Integrated, LLC |
| 159534 | 3/19/2019 | System Generated Check/Voucher | 2,522.79 | AFLAC or AmericanFamilyLifeAssuranc...ofColumbus |
| 159535 | 3/19/2019 | System Generated Check/Voucher | 289.97 | American Wireless Inc |
| 159536 | 3/19/2019 | System Generated Check/Voucher | 102,464.35 | Archdiocesan Priests Retirement Fund Inc |
| 159537 | 3/19/2019 | System Generated Check/Voucher | 4,073.91 | Archdiocese of Santa Fe |
| 159538 | 3/19/2019 | System Generated Check/Voucher | 120.89 | Archdiocese of Santa Fe |

Detail

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: March 2019 Bank Rec**
**Reconciliation Date: 3/31/2019**
**Status: Locked**

**Cleared Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 159539 | 3/19/2019 | System Generated Check/Voucher | 464.32 | Archdiocese of Santa Fe |
| 159540 | 3/19/2019 | System Generated Check/Voucher | 1,810.98 | Archdiocese of Santa Fe |
| 159541 | 3/19/2019 | System Generated Check/Voucher | 447.85 | Ave Maria Press, Inc. |
| 159542 | 3/19/2019 | System Generated Check/Voucher | 503.72 | ███████ |
| 159543 | 3/19/2019 | System Generated Check/Voucher | 37,515.23 | Black & Indian Mission Office |
| 159544 | 3/19/2019 | System Generated Check/Voucher | 527.54 | Brady Industries of New Mexico LLC |
| 159547 | 3/19/2019 | System Generated Check/Voucher | 2,345.40 | Catholic Charities |
| 159548 | 3/19/2019 | System Generated Check/Voucher | 200.00 | Catholic Diocese of Fort Worth Advancement Foundation |
| 159550 | 3/19/2019 | System Generated Check/Voucher | 588.96 | CenturyLink |
| 159551 | 3/19/2019 | System Generated Check/Voucher | 1,147.17 | CenturyLink |
| 159553 | 3/19/2019 | System Generated Check/Voucher | 268.77 | ███████ |
| 159555 | 3/19/2019 | System Generated Check/Voucher | 111.55 | Empire Builders Supply Co.,Inc |
| 159556 | 3/19/2019 | System Generated Check/Voucher | 1,930.14 | Encounter with Christ |
| 159557 | 3/19/2019 | System Generated Check/Voucher | 60.00 | ███████ |
| 159559 | 3/19/2019 | System Generated Check/Voucher | 200.00 | Franciscan Friary |
| 159561 | 3/19/2019 | System Generated Check/Voucher | 10.44 | ███████ |
| 159562 | 3/19/2019 | System Generated Check/Voucher | 523.76 | ███████ |
| 159563 | 3/19/2019 | System Generated Check/Voucher | 5,349.90 | Glez Janitorial Service or ███████ |
| 159564 | 3/19/2019 | System Generated Check/Voucher | 31.38 | ███████ |
| 159565 | 3/19/2019 | System Generated Check/Voucher | 262,747.90 | HCSC (Blue Cross Blue Shield NM) |
| 159566 | 3/19/2019 | System Generated Check/Voucher | 485.44 | Healthy Relationships |
| 159569 | 3/19/2019 | System Generated Check/Voucher | 2,549.09 | Home Depot GECF |
| 159572 | 3/19/2019 | System Generated Check/Voucher | 300.00 | IHM Sisters Servants or Cong of Sisters of IHM |
| 159573 | 3/19/2019 | System Generated Check/Voucher | 3,855.53 | Knights of Columbus |
| 159575 | 3/19/2019 | System Generated Check/Voucher | 449.99 | Midway Office Supply LLC |

Detail

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: March 2019 Bank Rec**
**Reconciliation Date: 3/31/2019**
**Status: Locked**

**Cleared Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 159576 | 3/19/2019 | System Generated Check/Voucher | 133.71 | Mission Linen Supply |
| 159578 | 3/19/2019 | System Generated Check/Voucher | 1,000.00 | New Mexico Conference of Churches |
| 159579 | 3/19/2019 | System Generated Check/Voucher | 70,922.28 | Office of National Collections |
| 159580 | 3/19/2019 | System Generated Check/Voucher | 109,046.11 | Office of National Collections |
| 159581 | 3/19/2019 | System Generated Check/Voucher | 4,168.36 | Office of National Collections |
| 159582 | 3/19/2019 | System Generated Check/Voucher | 2,451.00 | Old Town Catering Co. |
| 159583 | 3/19/2019 | System Generated Check/Voucher | 120.00 | Oxbow Park HOA |
| 159584 | 3/19/2019 | System Generated Check/Voucher | 750.00 | Pecos Benedictine Monastery |
| 159586 | 3/19/2019 | System Generated Check/Voucher | 19.24 | ▮▮▮▮▮▮▮ |
| 159587 | 3/19/2019 | System Generated Check/Voucher | 145.96 | PNM Electric |
| 159588 | 3/19/2019 | System Generated Check/Voucher | 74.63 | PNM Electric |
| 159589 | 3/19/2019 | System Generated Check/Voucher | 35.00 | Pontifical College Josephinum |
| 159590 | 3/19/2019 | System Generated Check/Voucher | 579.85 | Pontifical North American College |
| 159591 | 3/19/2019 | System Generated Check/Voucher | 290.00 | Quesada Pest Control or ▮▮▮▮▮ |
| 159592 | 3/19/2019 | System Generated Check/Voucher | 476.68 | |
| 159593 | 3/19/2019 | System Generated Check/Voucher | 900.00 | Santa Maria de la Paz Catholic Community |
| 159595 | 3/19/2019 | System Generated Check/Voucher | 8,710.00 | Shalom Center, Inc. |
| 159596 | 3/19/2019 | System Generated Check/Voucher | 60.00 | Sons of the Holy Family |
| 159598 | 3/19/2019 | System Generated Check/Voucher | 10.00 | St. Patrick-St. Joseph |
| 159599 | 3/19/2019 | System Generated Check/Voucher | 200.00 | ▮▮▮▮▮▮ |
| 159600 | 3/19/2019 | System Generated Check/Voucher | 195.00 | ▮▮▮▮▮▮ |
| V-031919-01 | 3/19/2019 | System Generated Check/Voucher | 74.63 | ▮▮▮▮▮▮ |
| V-031919-02 | 3/19/2019 | System Generated Check/Voucher | 293.58 | ▮▮▮▮▮▮ |
| V-031919-03 | 3/19/2019 | System Generated Check/Voucher | 852.27 | ▮▮▮▮▮▮ |
| V-031919-04 | 3/19/2019 | System Generated Check/Voucher | 170.25 | ▮▮▮▮▮▮ |
| V-031919-05 | 3/19/2019 | System Generated Check/Voucher | 53.03 | ▮▮▮▮▮▮ |

**Detail**

**Cash Account: 1010 Cash In Bank-Operating Account**
**Reconciliation ID: March 2019 Bank Rec**
**Reconciliation Date: 3/31/2019**
**Status: Locked**

**Cleared Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| V-031919-06 | 3/19/2019 | System Generated Check/Voucher | 75.40 | |
| V-031919-07 | 3/19/2019 | System Generated Check/Voucher | 295.22 | |
| V-031919-08 | 3/19/2019 | System Generated Check/Voucher | 69.27 | |
| V-031919-09 | 3/19/2019 | System Generated Check/Voucher | 22.88 | |
| V-031919-10 | 3/19/2019 | System Generated Check/Voucher | 195.29 | |
| V-031919-11 | 3/19/2019 | System Generated Check/Voucher | 162.98 | |
| V-031919-12 | 3/19/2019 | System Generated Check/Voucher | 800.00 | |
| 159316 | 3/20/2019 | System Generated Check/Voucher | (500.00) | |
| V-032019-01 | 3/20/2019 | System Generated Check/Voucher | 1,420.46 | Annual Catholic Appeal Foundation |
| V-032019-02 | 3/20/2019 | System Generated Check/Voucher | 40.00 | |
| V-032019-03 | 3/20/2019 | System Generated Check/Voucher | 40.00 | |
| V-032019-04 | 3/20/2019 | System Generated Check/Voucher | 40.00 | |
| V-032019-05 | 3/20/2019 | System Generated Check/Voucher | 40.00 | |
| V-032019-06 | 3/20/2019 | System Generated Check/Voucher | 40.00 | |
| V-032019-07 | 3/20/2019 | System Generated Check/Voucher | 20.00 | |
| V-032019-08 | 3/20/2019 | System Generated Check/Voucher | 40.00 | |
| V-032019-09 | 3/20/2019 | System Generated Check/Voucher | 40.00 | |
| V-032019-10 | 3/20/2019 | System Generated Check/Voucher | 40.00 | |
| V-032019-11 | 3/20/2019 | System Generated Check/Voucher | 40.00 | |
| V-032019-12 | 3/20/2019 | System Generated Check/Voucher | 30.00 | |
| V-032019-13 | 3/20/2019 | System Generated Check/Voucher | 40.00 | |
| V-032019-14 | 3/20/2019 | System Generated Check/Voucher | 40.00 | |
| V-032019-15 | 3/20/2019 | System Generated Check/Voucher | 40.00 | |
| V-032019-16 | 3/20/2019 | System Generated Check/Voucher | 40.00 | |
| V-032019-17 | 3/20/2019 | System Generated Check/Voucher | 40.00 | |
| V-032019-18 | 3/20/2019 | System Generated Check/Voucher | 40.00 | |

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: March 2019 Bank Rec**
**Reconciliation Date: 3/31/2019**
**Status: Locked**

**Cleared Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| V-032019-19 | 3/20/2019 | System Generated Check/Voucher | 40.00 | |
| V-032019-20 | 3/20/2019 | System Generated Check/Voucher | 40.00 | |
| V-032019-21 | 3/20/2019 | System Generated Check/Voucher | 40.00 | |
| V-032019-22 | 3/20/2019 | System Generated Check/Voucher | 40.00 | |
| V-032019-23 | 3/20/2019 | System Generated Check/Voucher | 40.00 | |
| V-032019-24 | 3/20/2019 | System Generated Check/Voucher | 40.00 | |
| V-032019-25 | 3/20/2019 | System Generated Check/Voucher | 40.00 | |
| V-032019-26 | 3/20/2019 | System Generated Check/Voucher | 40.00 | |
| V-032019-27 | 3/20/2019 | System Generated Check/Voucher | 20.00 | |

| | | | | |
|---|---|---|---|---|
| Cleared Checks/Vouchers | | | 1,244,155.72 | |

# Archdiocese Of Santa Fe Catholic Center
## Reconcile Cash Accounts

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: March 2019 Bank Rec**
**Reconciliation Date: 3/31/2019**
**Status: Locked**

## Cleared Deposits

| Deposit Number | Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|---|
| | 1018 | 3/1/2019 | AR (pre-pay) 1441 | 25.00 |
| | 1040 | 3/1/2019 | Cash Receipts | 7,132.29 |
| | 12728 | 3/1/2019 | Cash Receipts | 4.50 |
| | 12781 | 3/1/2019 | Cash Receipts | 147.00 |
| | 155848 | 3/1/2019 | AR (credit) 1441 | 0.00 |
| | 155875 | 3/1/2019 | AR (credit) 1441 | 0.00 |
| | 155876 | 3/1/2019 | AR (credit) 1441 | 0.00 |
| | 155877 | 3/1/2019 | AR (credit) 1441 | 0.00 |
| | 155878 | 3/1/2019 | AR (credit) 1441 | 0.00 |
| | 155880 | 3/1/2019 | AR (credit) 1441 | 0.00 |
| | 155881 | 3/1/2019 | AR (credit) 1441 | 0.00 |
| | 155882 | 3/1/2019 | AR (credit) 1441 | 0.00 |
| | 155883 | 3/1/2019 | AR (credit) 1441 | 0.00 |
| | 155884 | 3/1/2019 | AR (credit) 1441 | 0.00 |
| | 155885 | 3/1/2019 | AR (credit) 1441 | 0.00 |
| | 155886 | 3/1/2019 | AR (credit) 1441 | 0.00 |
| | 155887 | 3/1/2019 | AR (credit) 1441 | 0.00 |
| | 155888 | 3/1/2019 | AR (credit) 1441 | 0.00 |
| | 155889 | 3/1/2019 | AR (credit) 1441 | 0.00 |
| | 155894 | 3/1/2019 | AR (credit) 1441 | 0.00 |
| | 155895 | 3/1/2019 | AR (credit) 1441 | 0.00 |
| | 155897 | 3/1/2019 | AR (credit) 1441 | 0.00 |
| | 155898 | 3/1/2019 | AR (credit) 1441 | 0.00 |
| | 155899 | 3/1/2019 | AR (credit) 1441 | 0.00 |
| | 155900 | 3/1/2019 | AR (credit) 1441 | 0.00 |
| | 155901 | 3/1/2019 | AR (credit) 1441 | 0.00 |
| | 155902 | 3/1/2019 | AR (credit) 1441 | 0.00 |
| | 155903 | 3/1/2019 | AR (credit) 1441 | 0.00 |
| | 155911 | 3/1/2019 | AR (credit) 1441 | 0.00 |
| | 155912 | 3/1/2019 | AR (credit) 1441 | 0.00 |
| | 155913 | 3/1/2019 | AR (credit) 1441 | 0.00 |
| | 17748 | 3/1/2019 | Cash Receipts | 157.50 |
| | 18007 | 3/1/2019 | Accts Receivable 1440 | 1,103.80 |
| | 21232 | 3/1/2019 | Cash Receipts | 4,350.18 |
| | 21386 | 3/1/2019 | Cash Receipts | 135.00 |
| | 24823 | 3/1/2019 | Cash Receipts | 6,742.24 |
| | 2490 | 3/1/2019 | Cash Receipts | 1,948.99 |
| | 2549 | 3/1/2019 | Accts Receivable 1430 | 703.15 |
| | 266 | 3/1/2019 | AR (pre-pay) 1441 | 25.00 |
| | 266-0 | 3/1/2019 | AR (credit) 1441 | 0.00 |
| | 4438 | 3/1/2019 | ███████████ | 100.00 |
| | 4808 | 3/1/2019 | Accts Receivable 1430 | 1,323.04 |
| | 4810 | 3/1/2019 | Accts Receivable 1440 | 2,046.90 |
| | 4814 | 3/1/2019 | Cash Receipts | 213.14 |
| | 4815 | 3/1/2019 | Cash Receipts | 224.27 |
| | 72406 | 3/1/2019 | Cash Receipts | 3,000.00 |
| | 7283 | 3/1/2019 | ███████████ | 10.00 |
| | 7997 | 3/1/2019 | | 260.00 |
| | 9719 | 3/1/2019 | Accts Receivable 1442 | 200.00 |
| | 9758 | 3/1/2019 | ASF D&L | 70,000.00 |
| | 1258 | 3/4/2019 | Nuestra Senora de Guadalupe | 125.00 |
| | 1261 | 3/4/2019 | Nuestra Senora de Guadalupe | 95.00 |