**Detail**

**Cash Account: 1010 Cash In Bank-Operating Account**
**Reconciliation ID: March 2019 Bank Rec**
**Reconciliation Date: 3/31/2019**
**Status: Locked**

**Cleared Deposits**

| Deposit Number | Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|---|
| | 1267 | 3/4/2019 | ▉▉▉▉▉▉ | 10.00 |
| | 1288 | 3/4/2019 | AR (pre-pay) 1410 | 292.70 |
| | 14581 | 3/4/2019 | Cash Receipts | 1,209.60 |
| | 14582 | 3/4/2019 | Accts Receivable 1430 | 1,390.14 |
| | 14589 | 3/4/2019 | Cash Receipts | 2,499.41 |
| | 16715 | 3/4/2019 | Cash Receipts | 6,546.58 |
| | 18381 | 3/4/2019 | Cash Receipts | 5,431.94 |
| | 22787 | 3/4/2019 | Cash Receipts | 4,500.00 |
| | 22794 | 3/4/2019 | Accts Receivable 1430 | 690.18 |
| | 32275 | 3/4/2019 | Cash Receipts | 26.00 |
| | 32276 | 3/4/2019 | Cash Receipts | 97.50 |
| | 5150 | 3/4/2019 | Accts Receivable 1410 | 219.98 |
| | 5150-0 | 3/4/2019 | AR (credit) 1410 | 0.00 |
| | 532753216 | 3/4/2019 | Accts Receivable 1442 | 200.00 |
| | 5448 | 3/4/2019 | Cash Receipts | 6,810.79 |
| | 5461 | 3/4/2019 | Accts Receivable 1430 | 69.02 |
| | 8260 | 3/4/2019 | Accts Receivable 1430 | 47.55 |
| | 928506446 | 3/4/2019 | National Financial Serv. LLC | 1,000.00 |
| | 123537 | 3/5/2019 | ▉▉▉▉▉▉ | 10.00 |
| | 16398 | 3/5/2019 | Cash Receipts | 235.50 |
| | 2503 | 3/5/2019 | Accts Receivable 1430 | 1,380.88 |
| | 2909 | 3/5/2019 | Accts Receivable 1440 | 1,000.00 |
| | 29577 | 3/5/2019 | Accts Receivable 1410 | 916.50 |
| | 30699 | 3/5/2019 | Cash Receipts | 770.00 |
| | 38353 | 3/5/2019 | Cash Receipts | 218.00 |
| | 47290 | 3/5/2019 | Cash Receipts | 285.00 |
| | 7208 | 3/5/2019 | Cash Receipts | 4,577.31 |
| | 7597 | 3/5/2019 | Cash Receipts | 30.00 |
| | 7847 | 3/5/2019 | Cash Receipts | 1,300.17 |
| | 1001 | 3/8/2019 | Accts Receivable 1410 | 381.68 |
| | 10187533 | 3/8/2019 | US Eagle Federal Credit Union | 77.50 |
| | 1022 | 3/8/2019 | ▉▉▉▉▉▉ | 15.00 |
| | 1027 | 3/8/2019 | ▉▉▉▉▉▉ | 30.00 |
| | 1029 | 3/8/2019 | Accts Receivable 1441 | 10.00 |
| | 1058 | 3/8/2019 | ▉▉▉▉▉▉ | 30.00 |
| | 1060 | 3/8/2019 | AR (pre-pay) 1441 | 150.00 |
| | 1062 | 3/8/2019 | Accts Receivable 1410 | 281.19 |
| | 1105 | 3/8/2019 | ▉▉▉▉▉▉ | 15.00 |
| | 11169 | 3/8/2019 | ▉▉▉▉▉▉ | 15.00 |
| | 11504 | 3/8/2019 | Accts Receivable 1440 | 1,971.75 |
| | 1162 | 3/8/2019 | Cash Receipts | 1,494.13 |
| | 1163 | 3/8/2019 | Accts Receivable 1410 | 400.00 |
| | 11748 | 3/8/2019 | Cash Receipts | 1,546.81 |
| | 1192 | 3/8/2019 | Accts Receivable 1410 | 2,045.64 |
| | 1238 | 3/8/2019 | ▉▉▉▉▉▉ | 15.00 |
| | 12559 | 3/8/2019 | AR 1440,1430 | 2,714.15 |
| | 12591 | 3/8/2019 | Cash Receipts | 7,209.24 |
| | 1270 | 3/8/2019 | ▉▉▉▉▉▉ | 1,000.00 |
| | 1299 | 3/8/2019 | The Daughters of Charity of Canossa | 30.00 |
| | 13523 | 3/8/2019 | Accts Receivable 1430 | 1,380.42 |
| | 1404 | 3/8/2019 | ▉▉▉▉▉▉ | 93.00 |

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: March 2019 Bank Rec**
**Reconciliation Date: 3/31/2019**
**Status: Locked**

**Cleared Deposits**

| Deposit Number | Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|---|
| | 153 | 3/8/2019 | ▮▮▮▮▮ | 65.00 |
| | 15305 | 3/8/2019 | Cash Receipts | 1,484.16 |
| | 15469 | 3/8/2019 | Cash Receipts | 2,298.32 |
| | 15699 | 3/8/2019 | Accts Receivable 1410 | 861.37 |
| | 15700 | 3/8/2019 | Accts Receivable 1430 | 2,121.07 |
| | 159377 | 3/8/2019 | Cash Receipts - ASF | 929.13 |
| | 162 | 3/8/2019 | | 10.00 |
| | 180 | 3/8/2019 | | 15.00 |
| | 1825 | 3/8/2019 | | 30.00 |
| | 1829 | 3/8/2019 | Accts Receivable 1410 | 4,937.03 |
| | 1830 | 3/8/2019 | Accts Receivable 1430 | 2,837.13 |
| | 19739 | 3/8/2019 | Cash Receipts | 779.26 |
| | 1992 | 3/8/2019 | | 15.00 |
| | 2023 | 3/8/2019 | | 30.00 |
| | 2051 | 3/8/2019 | Accts Receivable 1410 | 8.84 |
| | 2070 | 3/8/2019 | | 20.00 |
| | 20840849285 | 3/8/2019 | AR (pre-pay) 1441 | 25.00 |
| | 2120 | 3/8/2019 | AR (pre-pay) 1441 | 75.00 |
| | 2227 | 3/8/2019 | Alice Back | 60.00 |
| | 2266 | 3/8/2019 | | 15.00 |
| | 22907 | 3/8/2019 | Cash Receipts | 1,471.86 |
| | 2340 | 3/8/2019 | | 10.00 |
| | 24138 | 3/8/2019 | Accts Receivable 1410 | 40.00 |
| | 24249 | 3/8/2019 | Accts Receivable 1430 | 3,498.55 |
| | 2499 | 3/8/2019 | Accts Receivable 1410 | 22.13 |
| | 2500 | 3/8/2019 | Accts Receivable 1430 | 2,864.51 |
| | 2551 | 3/8/2019 | | 30.00 |
| | 2559 | 3/8/2019 | | 15.00 |
| | 2672 | 3/8/2019 | Accts Receivable 1410 | 49.88 |
| | 2673 | 3/8/2019 | Accts Receivable 1430 | 4,243.15 |
| | 2732 | 3/8/2019 | | 15.00 |
| | 2914 | 3/8/2019 | | 15.00 |
| | 29594 | 3/8/2019 | Cash Receipts | 15,941.41 |
| | 35174 | 3/8/2019 | Cash Receipts | 7,616.70 |
| | 3748 | 3/8/2019 | AR (pre-pay) 1441 | 150.00 |
| | 3761 | 3/8/2019 | ST. Anne's Societies | 180.00 |
| | 3957 | 3/8/2019 | | 15.00 |
| | 3985 | 3/8/2019 | Accts Receivable 1410 | 151.93 |
| | 4137 | 3/8/2019 | | 15.00 |
| | 4235 | 3/8/2019 | | 150.00 |
| | 426995 | 3/8/2019 | Cash Receipts | 3,285.00 |
| | 461905 | 3/8/2019 | Cash Receipts | 505.00 |
| | 4643 | 3/8/2019 | AR (pre-pay) 1441 | 150.00 |
| | 4957 | 3/8/2019 | | 15.00 |
| | 5019 | 3/8/2019 | The Franciscans | 50.00 |
| | 5474 | 3/8/2019 | Accts Receivable 1410 | 20.00 |
| | 5650 | 3/8/2019 | | 15.00 |
| | 5837 | 3/8/2019 | | 15.00 |
| | 5847 | 3/8/2019 | | 25.00 |
| | 5925 | 3/8/2019 | | 15.00 |
| | 6117 | 3/8/2019 | | 15.00 |
| | 61415 | 3/8/2019 | Accts Receivable 1440 | 5,189.11 |

# Archdiocese Of Santa Fe Catholic Center
## Reconcile Cash Accounts

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: March 2019 Bank Rec**
**Reconciliation Date: 3/31/2019**
**Status: Locked**

**Cleared Deposits**

| Deposit Number | Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|---|
| | 6164 | 3/8/2019 | Accts Receivable 1410 | 303.00 |
| | 6178 | 3/8/2019 | | 15.00 |
| | 6182 | 3/8/2019 | | 30.00 |
| | 62849604 | 3/8/2019 | | 65.00 |
| | 62924753 | 3/8/2019 | | 15.00 |
| | 6379 | 3/8/2019 | | 15.00 |
| | 6731 | 3/8/2019 | | 15.00 |
| | 6796 | 3/8/2019 | | 25.00 |
| | 6883 | 3/8/2019 | | 15.00 |
| | 7015 | 3/8/2019 | | 25.00 |
| | 7064 | 3/8/2019 | | 15.00 |
| | 7169 | 3/8/2019 | | 30.00 |
| | 7266 | 3/8/2019 | | 15.00 |
| | 7569 | 3/8/2019 | Cash Receipts | 120.00 |
| | 859 | 3/8/2019 | | 15.00 |
| | 9496 | 3/8/2019 | AR (pre-pay) 1441 | 25.00 |
| | 9535 | 3/8/2019 | Cash Receipts | 10,759.57 |
| | 17971 | 3/11/2019 | Accts Receivable - IHM | 5,443.24 |
| | 21090 | 3/11/2019 | Cash Receipts | 2,388.83 |
| | 2247 | 3/11/2019 | Cash Receipts | 928.46 |
| | 23590 | 3/11/2019 | Cash Receipts | 2,893.47 |
| | 23594 | 3/11/2019 | Accts Receivable 1410 | 10.00 |
| | 23599 | 3/11/2019 | Accts Receivable 1430 | 2,050.73 |
| | 24573 | 3/11/2019 | Accts Receivable 1410 | 10.00 |
| | 32010 | 3/11/2019 | Cash Receipts | 165.00 |
| | 32011 | 3/11/2019 | Cash Receipts | 42.00 |
| | 41333 | 3/11/2019 | Cash Receipts | 5,030.48 |
| | 41334 | 3/11/2019 | Cash Receipts | 509.00 |
| | 427023 | 3/11/2019 | Accts Receivable 1410 | 40.00 |
| | 5528 | 3/11/2019 | Accts Receivable 1440 | 1,364.50 |
| | 6118 | 3/11/2019 | Accts Receivable - IHM | 1,000.00 |
| | 6118-0 | 3/11/2019 | AR - IHM  (credit)1410 | 0.00 |
| | 8149 | 3/11/2019 | Cash Receipts | 909.70 |
| | 8204 | 3/11/2019 | Cash Receipts | 1,053.37 |
| | 8205 | 3/11/2019 | Accts Receivable 1440 | 1,153.79 |
| | 8205-0 | 3/11/2019 | AR (credit) 1430 | 0.00 |
| | 10835 | 3/12/2019 | Cash Receipts | 529.37 |
| | 10836 | 3/12/2019 | Accts Receivable 1410 | 250.00 |
| | 11491 | 3/12/2019 | Cash Receipts | 111.00 |
| | 12598 | 3/12/2019 | Cash Receipts | 100.00 |
| | 12733 | 3/12/2019 | Cash Receipts | 4,162.98 |
| | 12800 | 3/12/2019 | Accts Receivable 1410 | 21.25 |
| | 12801 | 3/12/2019 | Accts Receivable 1430 | 3,661.52 |
| | 13270 | 3/12/2019 | | 20.00 |
| | 1500 | 3/12/2019 | | 675.00 |
| | 16117 | 3/12/2019 | Accts Receivable 1410 | 55.00 |
| | 16409 | 3/12/2019 | Accts Receivable 1410 | 10.00 |
| | 16422 | 3/12/2019 | Accts Receivable 1430 | 6,835.20 |
| | 18920 | 3/12/2019 | Accts Receivable 1410 | 10.00 |
| | 195 | 3/12/2019 | AR (pre-pay) 1441 | 50.00 |
| | 21407 | 3/12/2019 | Accts Receivable 1430 | 2,899.58 |
| | 2223 | 3/12/2019 | Accts Receivable 1430 | 69.02 |

# Archdiocese Of Santa Fe Catholic Center
## Reconcile Cash Accounts

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: March 2019 Bank Rec**
**Reconciliation Date: 3/31/2019**
**Status: Locked**

**Cleared Deposits**

| Deposit Number | Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|---|
| | 2257 | 3/12/2019 | Accts Receivable 1410 | 5.00 |
| | 2258 | 3/12/2019 | Cash Receipts | 358.25 |
| | 24142 | 3/12/2019 | Accts Receivable 1430 | 572.56 |
| | 24142-0 | 3/12/2019 | AR (credit) 1430 | 0.00 |
| | 24855 | 3/12/2019 | Accts Receivable 1410 | 553.25 |
| | 27917 | 3/12/2019 | Cash Receipts | 2,597.50 |
| | 2895 | 3/12/2019 | ███████████ | 100.00 |
| | 2916 | 3/12/2019 | Accts Receivable 1440 | 52.25 |
| | 29596 | 3/12/2019 | Accts Receivable 1410 | 25.00 |
| | 30737 | 3/12/2019 | Accts Receivable 1410 | 10.00 |
| | 32075 | 3/12/2019 | Accts Receivable 1410 | 15.00 |
| | 32098 | 3/12/2019 | Accts Receivable 1430 | 9,039.18 |
| | 3512 | 3/12/2019 | ███████████ | 25.00 |
| | 3559 | 3/12/2019 | ███████████ | 95.00 |
| | 38385 | 3/12/2019 | Accts Receivable 1430 | 3,167.64 |
| | 38386 | 3/12/2019 | Accts Receivable 1410 | 15.00 |
| | 3999 | 3/12/2019 | ███████████ | 10.00 |
| | 4040 | 3/12/2019 | Accts Receivable 1410 | 10.00 |
| | 4041 | 3/12/2019 | Cash Receipts | 1,378.76 |
| | 406 | 3/12/2019 | Accts Receivable 1441 | 30.00 |
| | 41345 | 3/12/2019 | Accts Receivable 1440 | 1,755.75 |
| | 41346 | 3/12/2019 | Accts Receivable 1410 | 25.00 |
| | 427028 | 3/12/2019 | Accts Receivable 1430 | 1,420.87 |
| | 4394 | 3/12/2019 | ███████████ | 50.00 |
| | 461912 | 3/12/2019 | Accts Receivable 1410 | 70.00 |
| | 461919 | 3/12/2019 | Accts Receivable 1430 | 3,480.13 |
| | 47364 | 3/12/2019 | Accts Receivable 1430 | 8,522.64 |
| | 47365 | 3/12/2019 | Accts Receivable 1410 | 30.00 |
| | 5040 | 3/12/2019 | ███████████ | 20.00 |
| | 5777 | 3/12/2019 | Accts Receivable 1440 | 1,720.34 |
| | 5787 | 3/12/2019 | Cash Receipts | 3,871.55 |
| | 5788 | 3/12/2019 | Accts Receivable 1410 | 35.00 |
| | 5790 | 3/12/2019 | Accts Receivable 1430 | 791.56 |
| | 6012 | 3/12/2019 | ███████████ | 25.00 |
| | 6569 | 3/12/2019 | Accts Receivable 1430 | 38.92 |
| | 7123 | 3/12/2019 | Cash Receipts | 743.84 |
| | 7124 | 3/12/2019 | Cash Receipts | 456.25 |
| | 7131 | 3/12/2019 | Accts Receivable 1430 | 696.05 |
| | 72544 | 3/12/2019 | Accts Receivable 1410 | 951.81 |
| | 72559 | 3/12/2019 | Accts Receivable 1430 | 349.11 |
| | 7604 | 3/12/2019 | Accts Receivable 1430 | 688.62 |
| | 771 | 3/12/2019 | Accts Receivable 1430 | 69.02 |
| | 8211 | 3/12/2019 | Accts Receivable 1410 | 10.00 |
| | 83581269 | 3/12/2019 | ███████████ | 20.00 |
| | 8689 | 3/12/2019 | ███████████ | 25.00 |
| | 9012 | 3/12/2019 | ███████████ | 277.00 |
| | 11117 | 3/13/2019 | Cash Receipts | 4,679.52 |
| | 11118 | 3/13/2019 | AR 1440,1445 | 3,976.34 |
| | 11120 | 3/13/2019 | Accts Receivable 1410 | 10.00 |
| | 11127 | 3/13/2019 | Accts Receivable 1430 | 734.45 |
| | 1123 | 3/13/2019 | Accts Receivable 1430 | 38.92 |
| | 1356 | 3/13/2019 | ███████████ | 20.00 |

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: March 2019 Bank Rec**
**Reconciliation Date: 3/31/2019**
**Status: Locked**

**Cleared Deposits**

| Deposit Number | Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|---|
| | 13903 | 3/13/2019 | Cash Receipts | 3,610.84 |
| | 13904 | 3/13/2019 | Accts Receivable 1410 | 10.00 |
| | 13905 | 3/13/2019 | Accts Receivable 1430 | 2,771.12 |
| | 159465 | 3/13/2019 | Accts Receivable 1410 | 94.50 |
| | 159466 | 3/13/2019 | CR - ASF | 2,709.15 |
| | 159467 | 3/13/2019 | CR - ASF | 78.60 |
| | 159468 | 3/13/2019 | CR - ASF | 68.05 |
| | 159469 | 3/13/2019 | CR - ASF | 226.39 |
| | 1696 | 3/13/2019 | Accts Receivable 1410 | 50.00 |
| | 18911 | 3/13/2019 | Cash Receipts | 5,102.22 |
| | 19751 | 3/13/2019 | AR 1440,1410 | 964.34 |
| | 22912 | 3/13/2019 | Accts Receivable 1410 | 36.25 |
| | 27920 | 3/13/2019 | Cash Receipts | 12,354.94 |
| | 3384 | 3/13/2019 | Accts Receivable 1410 | 6.25 |
| | 486 | 3/13/2019 | Accts Receivable 1430 | 38.92 |
| | 5481 | 3/13/2019 | Accts Receivable 1430 | 4,894.89 |
| | 5482 | 3/13/2019 | Accts Receivable 1440 | 1,745.40 |
| | 1026 | 3/15/2019 | ▉▉▉▉▉▉ | 15.00 |
| | 10839 | 3/15/2019 | Accts Receivable 1430 | 698.03 |
| | 1091 | 3/15/2019 | ▉▉▉▉▉▉ | 15.00 |
| | 11079 | 3/15/2019 | Accts Receivable 1430 | 713.27 |
| | 1164 | 3/15/2019 | Accts Receivable 1430 | 697.25 |
| | 12544 | 3/15/2019 | Accts Receivable 1430 | 4,718.01 |
| | 12545 | 3/15/2019 | Cash Receipts | 500.00 |
| | 12739 | 3/15/2019 | Accts Receivable 1410 | 5.00 |
| | 12740 | 3/15/2019 | Accts Receivable 1430 | 47.72 |
| | 13304 | 3/15/2019 | Cash Receipts | 622.52 |
| | 13630 | 3/15/2019 | Cash Receipts | 1,997.96 |
| | 13631 | 3/15/2019 | Accts Receivable 1430 | 697.87 |
| | 13632 | 3/15/2019 | Accts Receivable 1410 | 5.00 |
| | 1433 | 3/15/2019 | ▉▉▉▉▉▉ | 110.00 |
| | 15477 | 3/15/2019 | Accts Receivable 1430 | 1,377.76 |
| | 15479 | 3/15/2019 | Accts Receivable 1410 | 30.00 |
| | 17150 | 3/15/2019 | Accts Receivable 1440 | 2,236.35 |
| | 17151 | 3/15/2019 | Cash Receipts | 2,202.05 |
| | 17152 | 3/15/2019 | Cash Receipts | 340.00 |
| | 17784 | 3/15/2019 | Accts Receivable 1410 | 10.00 |
| | 21100 | 3/15/2019 | AR 1430,1410 | 1,543.86 |
| | 21100-0 | 3/15/2019 | AR (credit) 1410 | 0.00 |
| | 22801 | 3/15/2019 | Accts Receivable 1430 | 690.18 |
| | 22807 | 3/15/2019 | Cash Receipts | 2,617.74 |
| | 23779 | 3/15/2019 | Accts Receivable 1445 | 3,317.29 |
| | 23799 | 3/15/2019 | Cash Receipts | 9,907.93 |
| | 27275 | 3/15/2019 | Accts Receivable 1430 | 6,403.42 |
| | 2800 | 3/15/2019 | Accts Receivable 1430 | 69.02 |
| | 31618 | 3/15/2019 | Cash Receipts | 31.00 |
| | 31619 | 3/15/2019 | Cash Receipts | 4,474.27 |
| | 32285 | 3/15/2019 | Accts Receivable 1410 | 15.00 |
| | 32293 | 3/15/2019 | Accts Receivable 1430 | 735.70 |
| | 3330 | 3/15/2019 | Accts Receivable 1430 | 38.92 |
| | 3474 | 3/15/2019 | Cash Receipts | 249.41 |
| | 38425 | 3/15/2019 | Cash Receipts | 17,644.29 |

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: March 2019 Bank Rec**
**Reconciliation Date: 3/31/2019**
**Status: Locked**

**Cleared Deposits**

| Deposit Number | Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|---|
| | 38426 | 3/15/2019 | Cash Receipts | 120.00 |
| | 38427 | 3/15/2019 | Cash Receipts | 1,840.00 |
| | 4445 | 3/15/2019 | Accts Receivable 1430 | 47.55 |
| | 446 | 3/15/2019 | ██████ | 15.00 |
| | 5127 | 3/15/2019 | Accts Receivable 1430 | 738.34 |
| | 61441 | 3/15/2019 | Accts Receivable 1410 | 11.25 |
| | 61861 | 3/15/2019 | Cash Receipts | 5,992.91 |
| | 61862 | 3/15/2019 | Accts Receivable 1430 | 4,386.99 |
| | 61863 | 3/15/2019 | Accts Receivable 1410 | 25.00 |
| | 6963 | 3/15/2019 | AR 1430,1410 | 2,828.28 |
| | 7719 | 3/15/2019 | ██████ | 15.00 |
| | 7751 | 3/15/2019 | ██████ | 15.00 |
| | 7827 | 3/15/2019 | ██████ | 15.00 |
| | 7870 | 3/15/2019 | Accts Receivable 1430 | 695.22 |
| | 8158 | 3/15/2019 | Cash Receipts | 282.00 |
| | 8215 | 3/15/2019 | AR (pre-pay) 1430 | 697.87 |
| | 8708 | 3/15/2019 | Accts Receivable 1430 | 698.81 |
| | 9548 | 3/15/2019 | ██████ | 10.00 |
| | 9551 | 3/15/2019 | Accts Receivable 1410 | 110.00 |
| | 9727 | 3/15/2019 | ██████ | 440.00 |
| | 103168 | 3/18/2019 | ██████ | 500.00 |
| | 1212 | 3/18/2019 | ██████ | 95.00 |
| | 12251 | 3/18/2019 | Cash Receipts | 4,890.28 |
| | 12252 | 3/18/2019 | Accts Receivable 1430 | 2,133.00 |
| | 12253 | 3/18/2019 | Accts Receivable 1410 | 10.00 |
| | 12752 | 3/18/2019 | Accts Receivable 1430 | 1,074.42 |
| | 12755 | 3/18/2019 | Accts Receivable 1410 | 10.00 |
| | 13617 | 3/18/2019 | Accts Receivable 1430 | 691.80 |
| | 14612 | 3/18/2019 | Cash Receipts | 1,200.00 |
| | 14928 | 3/18/2019 | Accts Receivable 1410 | 5.00 |
| | 14929 | 3/18/2019 | Accts Receivable 1430 | 2,096.87 |
| | 14931 | 3/18/2019 | Cash Receipts | 195.55 |
| | 16124 | 3/18/2019 | Accts Receivable 1430 | 2,780.65 |
| | 17165 | 3/18/2019 | Accts Receivable 1430 | 43.12 |
| | 19031 | 3/18/2019 | Accts Receivable 1430 | 2,086.99 |
| | 19032 | 3/18/2019 | Accts Receivable 1440 | 1,955.00 |
| | 19033 | 3/18/2019 | Accts Receivable 1445 | 695.00 |
| | 2030 | 3/18/2019 | ██████ | 220.00 |
| | 24583 | 3/18/2019 | Accts Receivable 1430 | 2,966.86 |
| | 24586 | 3/18/2019 | Cash Receipts | 8,205.13 |
| | 24597 | 3/18/2019 | Cash Receipts | 880.00 |
| | 2491 | 3/18/2019 | ██████ | 95.00 |
| | 27279 | 3/18/2019 | Cash Receipts | 5,653.42 |
| | 27280 | 3/18/2019 | Cash Receipts | 880.00 |
| | 2771 | 3/18/2019 | Cash Receipts | 440.00 |
| | 2772 | 3/18/2019 | Accts Receivable 1430 | 696.94 |
| | 2776 | 3/18/2019 | Cash Receipts | 541.00 |
| | 30743 | 3/18/2019 | Accts Receivable 1430 | 3,617.35 |
| | 30753 | 3/18/2019 | Cash Receipts | 7,218.06 |
| | 31620 | 3/18/2019 | AR 1430,1410 | 2,833.53 |
| | 31633 | 3/18/2019 | Accts Receivable 1445 | 1,738.00 |
| | 31633-0 | 3/18/2019 | AR (credit) 1445 | 88.35 |

# Archdiocese Of Santa Fe Catholic Center
## Reconcile Cash Accounts

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: March 2019 Bank Rec**
**Reconciliation Date: 3/31/2019**
**Status: Locked**

## Cleared Deposits

| Deposit Number | Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|---|
| | 31636 | 3/18/2019 | Accts Receivable 1440 | 2,552.28 |
| | 3787 | 3/18/2019 | Accts Receivable 1430 | 1,452.86 |
| | 3788 | 3/18/2019 | Accts Receivable 1410 | 20.00 |
| | 3797 | 3/18/2019 | Cash Receipts | 3,017.12 |
| | 4288 | 3/18/2019 | Cash Receipts | 1,093.65 |
| | 45444 | 3/18/2019 | Accts Receivable 1440 | 6,053.00 |
| | 45445 | 3/18/2019 | Accts Receivable 1445 | 3,395.00 |
| | 45454 | 3/18/2019 | Accts Receivable 1410 | 10.00 |
| | 45455 | 3/18/2019 | Accts Receivable 1430 | 6,487.63 |
| | 461932 | 3/18/2019 | Cash Receipts | 12,833.15 |
| | 5085 | 3/18/2019 | Accts Receivable 1430 | 37.53 |
| | 5085-0 | 3/18/2019 | AR (credit) 1430 | 0.00 |
| | 62967100 | 3/18/2019 | AR (pre-pay) 1441 | 25.00 |
| | 62967101 | 3/18/2019 | AR (pre-pay) 1441 | 25.00 |
| | 88759859 | 3/18/2019 | Accts Receivable 1430 | 38.92 |
| | 918908331 | 3/18/2019 | AR (pre-pay) 1441 | 220.00 |
| | 9552 | 3/18/2019 | Accts Receivable 1430 | 4,435.12 |
| | 10003 | 3/20/2019 | ███████████ | 440.00 |
| | 10394 | 3/20/2019 | Accts Receivable 1430 | 747.75 |
| | 1052 | 3/20/2019 | ███████████ | 2,335.00 |
| | 1077 | 3/20/2019 | Cash Receipts | 5,927.05 |
| | 1078 | 3/20/2019 | AR 1430,1410 | 3,963.21 |
| | 108 | 3/20/2019 | ███████████ | 65.00 |
| | 12452 | 3/20/2019 | Accts Receivable 1430 | 855.69 |
| | 12453 | 3/20/2019 | Accts Receivable 1410 | 5.00 |
| | 12675 | 3/20/2019 | Cash Receipts | 2,259.53 |
| | 12676 | 3/20/2019 | Accts Receivable 1430 | 2,982.36 |
| | 12970 | 3/20/2019 | Accts Receivable 1430 | 1,395.51 |
| | 12986 | 3/20/2019 | Cash Receipts | 3,841.10 |
| | 13112 | 3/20/2019 | AR 1430,1410 | 762.16 |
| | 13113 | 3/20/2019 | Cash Receipts | 1,416.63 |
| | 132 | 3/20/2019 | ███████████ | 30.00 |
| | 133290 | 3/20/2019 | Accts Receivable 1410 | 950.85 |
| | 13585 | 3/20/2019 | Cash Receipts | 1,395.29 |
| | 13586 | 3/20/2019 | Accts Receivable 1440 | 961.22 |
| | 13921 | 3/20/2019 | Accts Receivable 1440 | 5,000.00 |
| | 1450 | 3/20/2019 | Accts Receivable 1421 | 177.50 |
| | 1484 | 3/20/2019 | ███████████ | 30.00 |
| | 15325 | 3/20/2019 | Accts Receivable 1430 | 1,398.24 |
| | 15630 | 3/20/2019 | Cash Receipts | 5,958.79 |
| | 15631 | 3/20/2019 | Accts Receivable 1410 | 11.25 |
| | 159537 | 3/20/2019 | ASF | 4,073.91 |
| | 159538 | 3/20/2019 | ASF | 120.89 |
| | 159539 | 3/20/2019 | ASF | 464.32 |
| | 159540 | 3/20/2019 | ASF | 1,810.98 |
| | 16074 | 3/20/2019 | Accts Receivable 1410 | 25.00 |
| | 16075 | 3/20/2019 | Cash Receipts | 5,747.04 |
| | 16076 | 3/20/2019 | Accts Receivable 1430 | 2,248.73 |
| | 16426 | 3/20/2019 | Accts Receivable 1440 | 3,072.01 |
| | 1672 | 3/20/2019 | ███████████ | 45.00 |
| | 17-871765877 | 3/20/2019 | | 35.00 |
| | 17513 | 3/20/2019 | Cash Receipts | 2,156.98 |

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: March 2019 Bank Rec**
**Reconciliation Date: 3/31/2019**
**Status: Locked**

**Cleared Deposits**

| Deposit Number | Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|---|
| | 17514 | 3/20/2019 | Accts Receivable 1410 | 5.00 |
| | 18337 | 3/20/2019 | Cash Receipts | 3,137.69 |
| | 18338 | 3/20/2019 | Accts Receivable 1410 | 15.00 |
| | 18345 | 3/20/2019 | Accts Receivable 1440 | 2,027.81 |
| | 18346 | 3/20/2019 | Accts Receivable 1430 | 742.14 |
| | 18405 | 3/20/2019 | AR 1430,1410 | 2,451.66 |
| | 18929 | 3/20/2019 | Accts Receivable 1430 | 698.81 |
| | 1993 | 3/20/2019 | ▮ | 45.00 |
| | 2065 | 3/20/2019 | Accts Receivable 1430 | 6,439.37 |
| | 214887 | 3/20/2019 | Accts Receivable 1421 | 355.00 |
| | 2312 | 3/20/2019 | Cash Receipts | 500.00 |
| | 23602 | 3/20/2019 | Cash Receipts | 486.10 |
| | 2367 | 3/20/2019 | ▮ | 45.00 |
| | 2371 | 3/20/2019 | ▮ | 10.00 |
| | 23804 | 3/20/2019 | AR 1430,1410 | 3,664.03 |
| | 27936 | 3/20/2019 | Accts Receivable 1430 | 4,611.10 |
| | 29281 | 3/20/2019 | AR 1430,1410 | 2,107.27 |
| | 29607 | 3/20/2019 | Accts Receivable 1430 | 6,542.47 |
| | 29612 | 3/20/2019 | Cash Receipts | 9,522.87 |
| | 2979 | 3/20/2019 | ▮ | 15.00 |
| | 3010 | 3/20/2019 | ▮ | 15.00 |
| | 3046 | 3/20/2019 | ▮ | 30.00 |
| | 30817 | 3/20/2019 | Accts Receivable 1410 | 41.25 |
| | 30820 | 3/20/2019 | Cash Receipts | 90.00 |
| | 30913 | 3/20/2019 | Cash Receipts | 42.50 |
| | 32106 | 3/20/2019 | Cash Receipts | 16,685.52 |
| | 32109 | 3/20/2019 | Cash Receipts | 440.00 |
| | 32124 | 3/20/2019 | Accts Receivable 1440 | 2,706.99 |
| | 32126 | 3/20/2019 | Cash Receipts | 440.00 |
| | 32130 | 3/20/2019 | Cash Receipts | 52.00 |
| | 3467 | 3/20/2019 | ▮ | 45.00 |
| | 3768 | 3/20/2019 | Accts Receivable 1430 | 38.92 |
| | 379 | 3/20/2019 | ▮ | 30.00 |
| | 38208 | 3/20/2019 | Accts Receivable 1410 | 580.49 |
| | 38209 | 3/20/2019 | Accts Receivable 1430 | 1,355.75 |
| | 4001 | 3/20/2019 | ▮ | 30.00 |
| | 4007 | 3/20/2019 | Accts Receivable 1430 | 7,860.28 |
| | 4013 | 3/20/2019 | AR (pre-pay) 1441 | 25.00 |
| | 45458 | 3/20/2019 | Cash Receipts | 440.00 |
| | 45469 | 3/20/2019 | Cash Receipts | 440.00 |
| | 4734 | 3/20/2019 | ▮ | 30.00 |
| | 517 | 3/20/2019 | ▮ | 30.00 |
| | 5254 | 3/20/2019 | ▮ | 30.00 |
| | 5495 | 3/20/2019 | Cash Receipts | 7,201.78 |
| | 5503 | 3/20/2019 | Cash Receipts | 401.95 |
| | 5504 | 3/20/2019 | Accts Receivable 1430 | 695.84 |
| | 5541 | 3/20/2019 | Cash Receipts | 3,309.50 |
| | 5542 | 3/20/2019 | Accts Receivable 1430 | 699.59 |
| | 5577 | 3/20/2019 | ▮ | 15.00 |
| | 5858 | 3/20/2019 | Cath. Charismatic Cnt | 50.00 |
| | 605 | 3/20/2019 | ▮ | 95.00 |
| | 700 | 3/20/2019 | ▮ | 30.00 |

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: March 2019 Bank Rec**
**Reconciliation Date: 3/31/2019**
**Status: Locked**

**Cleared Deposits**

| Deposit Number | Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|---|
| | 7055 | 3/20/2019 | Accts Receivable 1430 | 38.92 |
| | 7065 | 3/20/2019 | ▓▓▓▓▓ | 15.00 |
| | 7084 | 3/20/2019 | AR (pre-pay) 1430 | 69.02 |
| | 7084-0 | 3/20/2019 | AR (credit) 1430 | 0.00 |
| | 7337 | 3/20/2019 | Accts Receivable 1421 | 177.50 |
| | 7611 | 3/20/2019 | Accts Receivable 1430 | 6,988.90 |
| | 7612 | 3/20/2019 | Accts Receivable 1410 | 10.00 |
| | 8164 | 3/20/2019 | Accts Receivable 1430 | 691.80 |
| | 8717 | 3/20/2019 | Cash Receipts | 2,891.83 |
| | 8877 | 3/20/2019 | Cash Receipts | 984.52 |
| | 8878 | 3/20/2019 | Accts Receivable 1430 | 696.94 |
| | 953 | 3/20/2019 | Padilla Living Trust DTD | 15.00 |
| | 1009 | 3/21/2019 | ▓▓▓▓▓ | 85.00 |
| | 1040 | 3/21/2019 | Cash Receipts | 100.00 |
| | 1060 | 3/21/2019 | ▓▓▓▓▓ | 15.00 |
| | 1111 | 3/21/2019 | AR (credit) 1430 | 0.00 |
| | 120 | 3/21/2019 | ▓▓▓▓▓ | 90.00 |
| | 121 | 3/21/2019 | ▓▓▓▓▓ | 90.00 |
| | 122 | 3/21/2019 | ▓▓▓▓▓ | 90.00 |
| | 1263 | 3/21/2019 | ▓▓▓▓▓ | 300.00 |
| | 12674 | 3/21/2019 | Cash Receipts | 440.00 |
| | 1269 | 3/21/2019 | ▓▓▓▓▓ | 30.00 |
| | 1347 | 3/21/2019 | ▓▓▓▓▓ | 300.00 |
| | 13541 | 3/21/2019 | Cash Receipts | 688.77 |
| | 13542 | 3/21/2019 | Accts Receivable 1430 | 699.59 |
| | 165 | 3/21/2019 | ▓▓▓▓▓ | 15.00 |
| | 166 | 3/21/2019 | ▓▓▓▓▓ | 15.00 |
| | 16734 | 3/21/2019 | AR 1430,1410 | 839.19 |
| | 177 | 3/21/2019 | ▓▓▓▓▓ | 85.00 |
| | 18834 | 3/21/2019 | Accts Receivable 1430 | 1,385.93 |
| | 1951 | 3/21/2019 | AR (pre-pay) 1441 | 150.00 |
| | 19761 | 3/21/2019 | Cash Receipts | 841.69 |
| | 2257 | 3/21/2019 | Accts Receivable 1430 | 347.98 |
| | 2513 | 3/21/2019 | Cash Receipts | 2,178.49 |
| | 2523709825 | 3/21/2019 | Accts Receivable 1430 | 47.55 |
| | 276 | 3/21/2019 | ▓▓▓▓▓ | 500.00 |
| | 2932 | 3/21/2019 | Accts Receivable 1430 | 696.31 |
| | 3420 | 3/21/2019 | Cash Receipts | 317.25 |
| | 3421 | 3/21/2019 | Cash Receipts | 179.30 |
| | 3427 | 3/21/2019 | ▓▓▓▓▓ | 25.00 |
| | 38431 | 3/21/2019 | Cash Receipts | 440.00 |
| | 461937 | 3/21/2019 | Cash Receipts | 130.00 |
| | 4904 | 3/21/2019 | Cash Receipts | 1,857.85 |
| | 5641 | 3/21/2019 | ▓▓▓▓▓ | 30.00 |
| | 5803 | 3/21/2019 | Cash Receipts | 1,320.00 |
| | 6053 | 3/21/2019 | Accts Receivable 1430 | 38.92 |
| | 6269 | 3/21/2019 | ▓▓▓▓▓ | 350.00 |
| | 6704 | 3/21/2019 | Cash Receipts | 618.61 |
| | 6705 | 3/21/2019 | Cash Receipts | 515.36 |
| | 73 | 3/21/2019 | AR (credit) 1430 | 0.00 |
| | 7689 | 3/21/2019 | Accts Receivable 1430 | 170.52 |
| | 8897 | 3/21/2019 | Accts Receivable 1430 | 2,083.02 |

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: March 2019 Bank Rec**
**Reconciliation Date: 3/31/2019**
**Status: Locked**

**Cleared Deposits**

| Deposit Number | Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|---|
| | 9144 | 3/21/2019 | Accts Receivable 1430 | 695.69 |
| | 9145 | 3/21/2019 | Cash Receipts | 1,123.15 |
| | 9565 | 3/21/2019 | Cash Receipts | 8,937.64 |
| | 18435 | 3/22/2019 | Cash Receipts | 50.00 |
| | 32071399 | 3/22/2019 | Cash Receipts | 28,867.04 |
| | 47397 | 3/22/2019 | Cash Receipts | 335.00 |
| | 904199643 | 3/22/2019 | Morgan Stanley | 10,514.39 |
| | 12748 | 3/25/2019 | Cash Receipts | 335.00 |
| | 13311 | 3/25/2019 | Accts Receivable 1430 | 697.71 |
| | 13317 | 3/25/2019 | Cash Receipts | 686.22 |
| | 14666 | 3/25/2019 | Cash Receipts | 2,516.70 |
| | 15053 | 3/25/2019 | Cash Receipts | 3,538.55 |
| | 15054 | 3/25/2019 | Cash Receipts | 833.33 |
| | 16129 | 3/25/2019 | Cash Receipts | 880.00 |
| | 1642 | 3/25/2019 | ███████████ | 95.00 |
| | 19046 | 3/25/2019 | Cash Receipts | 3,401.42 |
| | 2836 | 3/25/2019 | Cash Receipts | 335.00 |
| | 32022 | 3/25/2019 | Accts Receivable 1440 | 4,422.56 |
| | 32023 | 3/25/2019 | Accts Receivable 1430 | 4,137.87 |
| | 32024 | 3/25/2019 | Accts Receivable 1410 | 5.00 |
| | 32294 | 3/25/2019 | Cash Receipts | 335.00 |
| | 35206 | 3/25/2019 | Cash Receipts | 1,320.00 |
| | 35213 | 3/25/2019 | Accts Receivable 1430 | 4,132.29 |
| | 3860 | 3/25/2019 | ███████████ | 95.00 |
| | 41363 | 3/25/2019 | Accts Receivable 1430 | 949.47 |
| | 4824 | 3/25/2019 | Accts Receivable 1430 | 1,323.04 |
| | 4834 | 3/25/2019 | Cash Receipts | 213.14 |
| | 4835 | 3/25/2019 | Cash Receipts | 18.00 |
| | 4915 | 3/25/2019 | Accts Receivable 1430 | 697.40 |
| | 5321 | 3/25/2019 | Cash Receipts | 513.24 |
| | 9053 | 3/25/2019 | Accts Receivable 1430 | 1,309.91 |
| | 9053-0 | 3/25/2019 | AR (credit) 1430 | 0.00 |
| | 9770 | 3/25/2019 | Cash Receipts | 25,000.00 |
| | 1 | 3/26/2019 | Accts Receivable - Cash | 60.00 |
| | 10 | 3/26/2019 | Accts Receivable - Cash | 0.02 |
| | 10774 | 3/26/2019 | Cash Receipts | 1,297.83 |
| | 10775 | 3/26/2019 | Accts Receivable 1430 | 694.75 |
| | 1093 | 3/26/2019 | ███████████ | 20.00 |
| | 12472 | 3/26/2019 | Cash Receipts | 3,381.46 |
| | 12988 | 3/26/2019 | Accts Receivable 1410 | 5.00 |
| | 1454 | 3/26/2019 | Accts Receivable 1421 | 185.00 |
| | 14667 | 3/26/2019 | Accts Receivable 1430 | 1,390.14 |
| | 14668 | 3/26/2019 | Cash Receipts | 1,200.00 |
| | 15644 | 3/26/2019 | Accts Receivable 1430 | 1,381.20 |
| | 17-901702707 | 3/26/2019 | ███████████ | 65.00 |
| | 17539 | 3/26/2019 | Accts Receivable 1430 | 1,349.51 |
| | 18837 | 3/26/2019 | Cash Receipts | 2,979.97 |
| | 18838 | 3/26/2019 | Accts Receivable 1410 | 16.25 |
| | 2 | 3/26/2019 | Cash Receipts - Cash | 740.00 |
| | 24891 | 3/26/2019 | Cash Receipts | 80.00 |
| | 24892 | 3/26/2019 | Cash Receipts | 4,344.53 |
| | 2832 | 3/26/2019 | ███████████ | 440.00 |

# Archdiocese Of Santa Fe Catholic Center
## Reconcile Cash Accounts

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: March 2019 Bank Rec**
**Reconciliation Date: 3/31/2019**
**Status: Locked**

**Cleared Deposits**

| Deposit Number | Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|---|
| | 3 | 3/26/2019 | Cash Receipts - Cash | 70.00 |
| | 38227 | 3/26/2019 | Cash Receipts | 220.00 |
| | 4 | 3/26/2019 | Cash Receipts - Cash | 100.00 |
| | 4047 | 3/26/2019 | Accts Receivable 1430 | 397.77 |
| | 5 | 3/26/2019 | Cash Receipts - Cash | 800.00 |
| | 508 | 3/26/2019 | ▮▮▮▮▮▮▮ | 95.00 |
| | 5186 | 3/26/2019 | Cash Receipts | 400.58 |
| | 6 | 3/26/2019 | Cash Receipts - Cash | 50.00 |
| | 6985 | 3/26/2019 | Cash Receipts | 4,015.66 |
| | 7 | 3/26/2019 | Cash Receipts - Cash | 157.00 |
| | 8 | 3/26/2019 | Cash Receipts - Cash | 60.00 |
| | 9 | 3/26/2019 | AR (pre-pay) - cash | 150.00 |
| | 1034 | 3/27/2019 | Accts Receivable 1441 | 10.00 |
| | 10783 | 3/27/2019 | Cash Receipts | 1,230.43 |
| | 10784 | 3/27/2019 | Accts Receivable 1430 | 694.75 |
| | 10845 | 3/27/2019 | Cash Receipts | 440.00 |
| | 1097 | 3/27/2019 | Cash Receipts | 2,537.53 |
| | 1303 | 3/27/2019 | AR (pre-pay) 1430 | 683.17 |
| | 13619 | 3/27/2019 | Accts Receivable 1440 | 961.22 |
| | 13623 | 3/27/2019 | Cash Receipts | 1,398.52 |
| | 16758 | 3/27/2019 | Cash Receipts | 3,805.93 |
| | 24900 | 3/27/2019 | Accts Receivable 1430 | 2,208.05 |
| | 25121 | 3/27/2019 | Cash Receipts | 10,046.91 |
| | 25122 | 3/27/2019 | Cash Receipts | 18,787.66 |
| | 25123 | 3/27/2019 | Cash Receipts | 6,490.77 |
| | 2706 | 3/27/2019 | AR (pre-pay) 1441 | 75.00 |
| | 30923 | 3/27/2019 | Accts Receivable 1430 | 5,929.69 |
| | 45476 | 3/27/2019 | Cash Receipts | 440.00 |
| | 45487 | 3/27/2019 | Cash Receipts | 12,026.95 |
| | 5133 | 3/27/2019 | Cash Receipts | 1,281.31 |
| | 7884 | 3/27/2019 | Cash Receipts | 1,232.97 |

**Cleared Deposits**  937,060.14

**Detail**

**Cash Account: 1010 Cash In Bank-Operating Account**
**Reconciliation ID: March 2019 Bank Rec**
**Reconciliation Date: 3/31/2019**
**Status: Locked**

**Cleared Other Cash Items**

| Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|
| JE3576 | 3/31/2019 | Operating Bank Activity 3/31/19 | 395,337.09 |
| JE7655 | 3/31/2019 | Payroll Dep. & Svc. Charge for 3/2019 | (287,832.41) |
| JE7656 | 3/31/2019 | Record dep. & cks for 3/2019 | (7,267.20) |
| JE7658 | 3/31/2019 | Prop. Ins. Cash Reserve Acct 3/2019 | (13,184.91) |
| JE7668 | 3/31/2019 | Operating Bank Activity | 39,258.40 |
| Cleared Other Cash Items | | | 126,310.97 |



**Bank of America Merrill Lynch**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📞 Customer service: 1.888.400.9009

🖥 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

ARCHDIOCESE OF SANTA FE
DEBTOR IN POSSESSION CASE 18-13024
4000 SAINT JOSEPHS PL NW
ALBUQUERQUE, NM 87120-1714

Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Full Analysis Business Checking

for March 1, 2019 to March 31, 2019                    Account number: ████ 0021

**ARCHDIOCESE OF SANTA FE    DEBTOR IN POSSESSION CASE 18-13024**

## Account summary

| | | |
|---|---|---|
| Beginning balance on March 1, 2019 | $4,219,602.99 | # of deposits/credits: 45 |
| Deposits and other credits | 1,482,164.23 | # of withdrawals/debits: 41 |
| Withdrawals and other debits | -1,662,945.41 | # of days in cycle: 31 |
| Checks | -0.00 | Average ledger balance: $4,213,750.28 |
| Service fees | -203.43 | |
| Ending balance on March 31, 2019 | $4,038,618.38 | |

3345.4520 (2)                    1145 00 ✓            3746.9267        163.76
4330                    855 00            1800 00 ✓            3743.9267        50 00
3306 4520            2565            25.80            5800.7080    4.652.83
1840                            14100 00            4225        349 25
4421                            47 761.00 ✓
4422                            9390 69 ✓
1480                    226.698 00 ✓
1280                    21,999 61
1810                    75.000.00
1070                    43,833.98
3313 4520                    2.40
                    395 900 10

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers- If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2019 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/01/19 | Preencoded Deposit | 0000000001 | 813008452907345 | 99,852.00 ✓ |
| 03/01/19 | CATHOLICEX    DES:9370746001 ID:V-0409 INDN:ARCHDIOCESE OF SANTA F  CO ID:9370746001 CCD | | 902559015165285   *1 840* | 14,100.00 ✓ |
| 03/04/19 | Preencoded Deposit | 0000000001 | 813008152658589 | 31,261.39 ✓ |
| 03/05/19 | Preencoded Deposit | 0000000001 | 813008252242148 | 10,723.36 ⊬ |
| 03/05/19 | TSYS/TRANSFIRST  DES:BKCD STLMT ID:39300981195166  INDN:ARCHDIOSF RETREAT CTRS  CO ID:1752598308 CCD  PMT INFO:39300981195166  ARCHDIOSF RETREAT CTRS 0  30419 | *4330*  *3306.4520* | 902564002427851   *9000*  *2.70* | 92.70 ✓ |
| 03/07/19 | TSYS/TRANSFIRST  DES:BKCD STLMT ID:39300981195166  INDN:ARCHDIOSF RETREAT CTRS  CO ID:1752598308 CCD  PMT INFO:39300981195166  ARCHDIOSF RETREAT CTRS 0  30619 | *4330*  *3306 4520* | 902566004710454   *6500*  *195* | 66.95 ✓ |
| 03/07/19 | TSYS/TRANSFIRST  DES:BKCD STLMT ID:39300980881063  INDN:ROMAN CATHOLIC CHURCH  CO ID:1752598308 CCD  PMT INFO:39300980881063  ROMAN CATHOLIC CHURCH 0  30619 | | 902566004710452 | 10.00 ✓ |
| 03/08/19 | Preencoded Deposit | 0000000001 | 813008352567066 | 94,818.62 ✓ |
| 03/08/19 | Deposit *4422-*   *9390.69* | 0000005360 | 813004652261734  *4421  14,396* | 30,229.93 ✓ |
| 03/08/19 | TSYS/TRANSFIRST  DES:BKCD STLMT ID:39300981195166  INDN:ARCHDIOSF RETREAT CTRS  CO ID:1752598308 CCD  PMT INFO:39300981195166  ARCHDIOSF RETREAT CTRS 0  30719 | *4330*  *3306 4520* | 902567007571211   *65.00*  *195* | 66.95 ✓ |
| 03/11/19 | Preencoded Deposit | 0000000001 | 813008452069656 | 18,549.33 ✓ |

*continued on the next page*

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 03/11/19 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300981195166 INDN:ARCHDIOSF RETREAT CTRS CO ID:1752598308 CCD PMT INFO:39300981195166 ARCHDIOSF RETREAT CTRS 0 30819 | | 902570011860461 *4330* *33064520* | 133.90 ✓ *13000* *3.90* |
| 03/11/19 | EDG DESIGN DES:AMTS:26,7 ID:ST-G5V3I3R8F6E6 INDN:ARCHDIOCESE OF SANTA F CO ID:1800948598 CCD | | 902570012065642 | 0.26 |
| 03/11/19 | EDG DESIGN DES:AMTS:26,7 ID:ST-G1V4U1A1C7K2 INDN:ARCHDIOCESE OF SANTA F CO ID:1800948598 CCD | | 902570012065643 | 0.07 |
| 03/12/19 | ACCOUNT TRANSFER TRSF FROM ████0078 1933149029 | | 906803120000510 | 105,292.43 ✓ |
| 03/12/19 | Preencoded Deposit | 0000000001 | 813008452724464 | 63,562.77 ✓✓ |
| 03/12/19 | ACCOUNT TRANSFER TRSF FROM ████6317 1932437532 *WC* | | 906803120000509 *1070* | 43,833.98 ✓ |
| 03/12/19 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300980881063 INDN:ROMAN CATHOLIC CHURCH CO ID:1752598308 CCD PMT INFO:39300980881063 ROMAN CATHOLIC CHURCH 0 31119 | | 902571010117837 | 10.00 ✓ |
| 03/13/19 | Preencoded Deposit | 0000000001 | 813008152085783 | 44,221.09 ✓ |
| 03/13/19 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300980881063 INDN:ROMAN CATHOLIC CHURCH CO ID:1752598308 CCD PMT INFO:39300980881063 ROMAN CATHOLIC CHURCH 0 31219 | | 902572003731590 | 20.00 ✓✓ |
| 03/14/19 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300981195166 INDN:ARCHDIOSF RETREAT CTRS CO ID:1752598308 CCD PMT INFO:39300981195166 ARCHDIOSF RETREAT CTRS 0 31319 | | 902573001462620 *4421* *3313.4520* | 82.40 ✓ *8000* *2.40* |
| 03/15/19 | Preencoded Deposit | 0000000001 | 813008152943142 | 83,761.04 ✓ |
| 03/15/19 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300981195166 INDN:ARCHDIOSF RETREAT CTRS CO ID:1752598308 CCD PMT INFO:39300981195166 ARCHDIOSF RETREAT CTRS 0 31419 | | 902574005224040 *4330* *3306 4520* | 66.95 ✓ *4500* *1.95* |
| 03/15/19 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300980881063 INDN:ROMAN CATHOLIC CHURCH CO ID:1752598308 CCD PMT INFO:39300980881063 ROMAN CATHOLIC CHURCH 0 31419 | | 902574005224038 | 20.00 ✓ |
| 03/18/19 | ARCHDIOCESE ACA DES:PAYMENT ID:1 INDN:Archdiocese of SantaFe CO ID:1856009986 CCD | | 902573003346899 *1480* | 226,698.00 ✓ |
| 03/18/19 | Preencoded Deposit | 0000000001 | 813008252535150 | 98,232.58 ✓ |
| 03/18/19 | INVTRN-INT 337265505 426391 CDXEX4 EFF DATE: 03-18-19 *See if insured interest accrued* | | 940603180001904 *1280* | 21,999.61 ✓ |

continued on the next page

**Bank of America** 🇺🇸
**Merrill Lynch**

ARCHDIOCESE OF SANTA FE | Account # ████ 0021 | March 1, 2019 to March 31, 2019

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 03/18/19 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300981195166 INDN:ARCHDIOSF RETREAT CTRS CO ID:1752598308 CCD PMT INFO:39300981195166 ARCHDIOSF RETREAT CTRS 0 31519 | | 902577009774030 | 92.70 |
| 03/19/19 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300981195166 INDN:ARCHDIOSF RETREAT CTRS CO ID:1752598308 CCD PMT INFO:39300981195166 ARCHDIOSF RETREAT CTRS 0 31819 | | 902578009753460 | 46.35 |
| 03/20/19 | Preencoded Deposit | 0000000001 | 813008352451738 | 162,687.10 |
| 03/20/19 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300980881063 INDN:ROMAN CATHOLIC CHURCH CO ID:1752598308 CCD PMT INFO:39300980881063 ROMAN CATHOLIC CHURCH 0 31919 | | 902579003862845 | 20.00 |
| 03/21/19 | Preencoded Deposit | 0000000001 | 813008352851590 | 28,862.81 |
| 03/22/19 | CATHOLICEX DES:9370746001 ID:V-0409 INDN:ARCHDIOCESE OF SANTA F CO ID:9370746001 CCD | | 902580020470999 | 75,000.00 |
| 03/22/19 | Preencoded Deposit | 0000000001 | 813008452287325 | 39,766.43 |
| 03/22/19 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300981195166 INDN:ARCHDIOSF RETREAT CTRS CO ID:1752598308 CCD PMT INFO:39300981195166 ARCHDIOSF RETREAT CTRS 0 32119 | | 902581002483988 | 77.25 |
| 03/22/19 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300980881063 INDN:ROMAN CATHOLIC CHURCH CO ID:1752598308 CCD PMT INFO:39300980881063 ROMAN CATHOLIC CHURCH 0 32119 | | 902581002483986 | 10.00 |
| 03/25/19 | Preencoded Deposit | 0000000001 | 813008452886466 | 57,790.85 |
| 03/25/19 | Deposit | 0000005360 | 813003952134609 | 33,285.00 |
| 03/25/19 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300980881063 INDN:ROMAN CATHOLIC CHURCH CO ID:1752598308 CCD PMT INFO:39300980881063 ROMAN CATHOLIC CHURCH 0 32219 | | 902584005572736 | 10.00 |
| 03/26/19 | Preencoded Deposit | 0000000001 | 813008152274931 | 23,959.65 |

*Handwritten annotations:*
- Near 03/18/19: 4330 9000 2.70 / 3306 4520
- Near 03/19/19: 4330 45 00 / 3306 4520 1.35
- Near 03/22/19 CATHOLICEX: 1810 75,000.00
- Near 03/22/19: 4330 7500 / 3306 4520 2.25
- Near 03/25/19 Deposit: 4421

continued on the next page

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 03/26/19 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300980881063 INDN:ROMAN CATHOLIC CHURCH CO ID:1752598308 CCD PMT INFO:39300980881063 ROMAN CATHOLIC CHURCH 0 32519 | | 902585003397810 | 25.00 |
| 03/26/19 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300980881063 INDN:ROMAN CATHOLIC CHURCH CO ID:1752598308 CCD PMT INFO:39300980881063 ROMAN CATHOLIC CHURCH 0 32519 | | 902585003397808 | 20.00 ✓ |
| 03/27/19 | Preencoded Deposit | 0000000001 | 813008152743106 | 70,280.86 ✓ |
| 03/27/19 | Deposit | | 813004252417082 | 2,187.02 ✓ |
| 03/29/19 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300981195166 INDN:ARCHDIOSF RETREAT CTRS CO ID:1752598308 CCD PMT INFO:39300981195166 ARCHDIOSF RETREAT CTRS 0 32819 | | 902588010067468 | 236.90 ✓ |

*[handwritten: 4330    230.00]*
*[handwritten: 3306 .4520    690]*

Total deposits and other credits                                   $1,482,164.23

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 03/01/19 | Summarized Debit | | | -28,705.37 |
| 03/04/19 | ACCOUNT TRANSFER TRSF TO ████0078 | 1934933204 | 906803040000379 | -118,477.34 |
| 03/04/19 | Summarized Debit | | | -79,800.62 |
| 03/04/19 | ACCOUNT TRANSFER TRSF TO ████3937 | 1932050504 | 906803040000378 | -7,267.20 ✓ *[handwritten: NO]* |
| 03/04/19 | BANKCARD-3241 DES:MTOT DISC ID:420298303604002 INDN:ARCHDIOCESE OF SANTA F CO ID:5542324101 CCD | | 902560012051944 | -123.81 |
| 03/04/19 | MERCHANT BANKCD DES:DEPOSIT ID:496271668881 INDN:ARCHDIOCESE OF SANTA F CO ID:GXXXXXXXXX CCD | | 902563007504537 | -39.95 |
| 03/05/19 | ECATHOLIC SHEEN DES:8779321776 ID:100685208744 INDN:Archdiocese of Santa F CO ID:0383913206 WEB | | 902563024627469 | -50.00 |
| 03/05/19 | Summarized Debit | | | -6,513.41 |
| 03/06/19 | Summarized Debit | | | -11,391.13 |
| 03/07/19 | TFR TRANSFER DEBIT CUR TRSF TO NM ████0860 | | 906003072000009 | -136,725.13 ✓ |
| 03/07/19 | Summarized Debit | | | -23,892.01 |
| 03/08/19 | ROMAN CATHOL0021 DES:CASH C&D FL# 19067001135 INDN:SETT-BATCH 3856009986 CO ID:3856009986 CCD | | 900567014117258 | -7,989.76 ✓ |
| 03/08/19 | Summarized Debit | | | -26,376.93 |

*[handwritten: 3746.9267 (3)]*
*[handwritten: 3746.9267 (3)]*
*[handwritten: 3743. 9267 (3)]*
*[handwritten: PIR]*

*continued on the next page*

**Bank of America** ✈️
**Merrill Lynch**

ARCHDIOCESE OF SANTA FE | Account # ███████0021 | March 1, 2019 to March 31, 2019

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|-----------------|--------|
| 03/11/19 | TSYS/TRANSFIRST DES:DISCOUNT ID:39300981195166 INDN:ARCHDIOSF RETREAT CTRS CO ID:1752598308 CCD PMT INFO:39300981195166 ARCHDIOSF RETREAT CTRS D ISCOUNT | | 902570010710735  *4225* | -59.14 |
| 03/11/19 | Summarized Debit | | | -64,817.20 |
| 03/11/19 | TSYS/TRANSFIRST DES:DISCOUNT ID:39300980881063 INDN:ROMAN CATHOLIC CHURCH CO ID:1752598308 CCD PMT INFO:39300980881063 ROMAN CATHOLIC CHURCH D ISCOUNT | | 902570010710737  *4225* | -41.73 |
| 03/12/19 | Summarized Debit | | | -15,159.92 |
| 03/13/19 | ROMAN CATHOLO021 DES:CASH C&D FL# 19072002046 INDN:SETT-BATCH 3856009986 CO ID:3856009986 CCD | | 900572011048380 | -3,712.34 |
| 03/13/19 | Summarized Debit | | | -14,333.25 |
| 03/14/19 | Summarized Debit | | | -21,137.92 |
| 03/15/19 | Summarized Debit | | | -3,789.20 |
| 03/18/19 | TAX_REV_CRS_ECKS DES:TRD PMNT ID:1199567104 INDN:ARCHDIOCESE OF SANTA F CO ID:1856000512 CCD | *5800.7080* | 902577009757279 | -2,356.57 |
| 03/18/19 | Summarized Debit | | | -169,295.90 |
| 03/18/19 | TAX_REV_CRS_ECKS DES:TRD PMNT ID:XXXXXXXX INDN:ARCHDIOCESE OF SANTA F CO ID:1856000512 CCD | *5800.7080* | 902577009757241 | -2,296.26 |
| 03/18/19 | EDG DESIGN DES:AMTS:26,7 ID:ST-X6V9N9S0Y5S1 INDN:ARCHDIOCESE OF SANTA F CO ID:1800948598 CCD | | 902577010025160 | -0.33 |
| 03/19/19 | ROMAN CATHOLO021 DES:CASH C&D FL# 19078003116 INDN:SETT-BATCH 3856009986 CO ID:3856009986 CCD | | 900578020620239 | -3,064.80 |
| 03/19/19 | Summarized Debit | | | -67,313.50 |
| 03/20/19 | ROMAN CATHOLO021 DES:CASH C&D FL# 19079002459 INDN:SETT-BATCH 3856009986 CO ID:3856009986 CCD | | 900579016354159 | -2,410.46 |
| 03/20/19 | Summarized Debit | | | -38,487.74 |
| 03/21/19 | TFR TRANSFER DEBIT CUR TRSF TO NM ███████0860 *PIR* | | 906003212000007 | -151,078.44 |
| 03/21/19 | Summarized Debit | | | -104,551.83 |
| 03/22/19 | TFR TRANSFER DEBIT CUR TRSF TO NM ███████0860 *PIR* | | 906003222000005 | -20.24 |
| 03/22/19 | Summarized Debit | | | -4,063.39 |

continued on the next page

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 03/25/19 | Summarized Debit | | | -216,356.41 |
| 03/26/19 | Summarized Debit | | | -21,375.84 |
| 03/27/19 | Summarized Debit | | | -265,776.54 |
| 03/28/19 | Acceptiva, LLC DES:ONLINESERV ID:NAQQ49b9ZH 8607 INDN:Madonna IHM Retreat CO ID:0000118607 CCD | | 902587005762119   4225 | -44.95 |
| 03/28/19 | Summarized Debit | | | -5,187.54 |
| 03/29/19 | TFR TRANSFER DEBIT CUR TRSF TO NM ▮▮▮▮0860 | P I R | 906003292000007 | -8.60 |
| 03/29/19 | Summarized Debit | | | -38,852.71 |
| **Total withdrawals and other debits** | | | | **-$1,662,945.41** |

## Service fees

| Date | Transaction description | | Amount |
|---|---|---|---|
| 03/15/19 | 02/19 ACCT ANALYSIS FEE | 4225 | -203.43 |
| **Total service fees** | | | **-$203.43** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 03/01 | 4,304,849.62 | 03/12 | 4,204,876.98 | 03/21 | 4,287,655.64 |
| 03/04 | 4,130,402.09 | 03/13 | 4,231,072.48 | 03/22 | 4,398,425.69 |
| 03/05 | 4,134,654.74 | 03/14 | 4,210,016.96 | 03/25 | 4,273,155.13 |
| 03/06 | 4,123,263.61 | 03/15 | 4,289,872.32 | 03/26 | 4,275,783.94 |
| 03/07 | 3,962,723.42 | 03/18 | 4,462,946.15 | 03/27 | 4,082,475.28 |
| 03/08 | 4,053,472.23 | 03/19 | 4,392,614.20 | 03/28 | 4,077,242.79 |
| 03/11 | 4,007,237.72 | 03/20 | 4,514,423.10 | 03/29 | 4,038,618.38 |

## Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

Effective March 2019, the Deposit Agreement and Disclosures booklet which governs your account has been updated. The account will continue to be subject to agreement as updated from time to time. Please contact your account representative to receive the updated version. Effective March 1, 2019 the updated version can be found by logging into bofaml.com/depositagreement. Continued use of this account indicates your agreement to be bound by the terms and conditions contained in this booklet.

This page intentionally left blank

**Summary**

**Cash Account: 1070 Cash In Bank - W/C Self Insurance**
**Reconciliation ID: March 2019 Bank Rec**
**Reconciliation Date: 3/31/2019**
**Status: Locked**

| | |
|---|---:|
| Bank Balance | 731,522.32 |
| Less Outstanding Checks/Vouchers | 0.00 |
| Plus Deposits in Transit | 0.00 |
| Plus or Minus Other Cash Items | 0.00 |
| Plus or Minus Suspense Items | 0.00 |
| Reconciled Bank Balance | 731,522.32 |
| Balance Per Books | 731,522.32 |
| Unreconciled Difference | 0.00 |

**Click the Next Page toolbar button to view details.**

**Detail**

**Cash Account: 1070 Cash in Bank - W/C Self Insurance**
**Reconciliation ID: March 2019 Bank Rec**
**Reconciliation Date: 3/31/2019**
**Status: Locked**

**Cleared Other Cash Items**

| Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|
| JE7668 | 3/31/2019 | Operating Bank Activity | (43,833.98) |
| Cleared Other Cash Items | | | (43,833.98) |



**Bank of America**
**Merrill Lynch**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

🔊 Customer service: 1.888.400.9009

✉ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

ARCHDIOCESE OF SANTA FE
DEBTOR IN POSSESSION CASE 18-13024
SELF INSURANCE RESERVE
4000 SAINT JOSEPHS PL NW
ALBUQUERQUE, NM 87120-1714

Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Full Analysis Business Checking

for March 1, 2019 to March 31, 2019        Account number: ▓▓▓▓ 6317

**ARCHDIOCESE OF SANTA FE    DEBTOR IN POSSESSION CASE 18-13024    SELF INSURANCE RESERVE**

## Account summary

| | | |
|---|---|---|
| Beginning balance on March 1, 2019 | $775,356.30 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 1 |
| Withdrawals and other debits | -43,833.98 | # of days in cycle: 31 |
| Checks | -0.00 | Average ledger balance: $747,076.31 |
| Service fees | -0.00 | |
| Ending balance on March 31, 2019 | $731,522.32 | |

## IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2019 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender

**Bank of America** 📈
**Merrill Lynch**
ARCHDIOCESE OF SANTA FE | Account # ▉▉▉ 6317 | March 1, 2019 to March 31, 2019

## Withdrawals and other debits

| Date | Transaction description | | Customer reference | Bank reference | Amount |
|------|------------------------|------|--------------------|----------------|--------|
| 03/12/19 | ACCOUNT TRANSFER TRSF TO ▉▉▉ | 0021 | 1932437532 | 906803120000523 | -43,833.98 |

**Total withdrawals and other debits**  -$43,833.98

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) |
|------|-------------|------|------------|
| 03/01 | 775,356.30 | 03/12 | 731,522.32 |

This page intentionally left blank

# Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

Effective March 2019, the Deposit Agreement and Disclosures booklet which governs your account has been updated. The account will continue to be subject to agreement as updated from time to time. Please contact your account representative to receive the updated version. Effective March 1, 2019 the updated version can be found by logging into bofaml.com/depositagreement. Continued use of this account indicates your agreement to be bound by the terms and conditions contained in this booklet.

This page intentionally left blank

**Summary**

**Cash Account: 1096 Cash WC Claims B of America**
**Reconciliation ID: March 2019 Bank Rec**
**Reconciliation Date: 3/31/2019**
**Status: Locked**

| | |
|---|---:|
| Bank Balance | 663.00 |
| Less Outstanding Checks/Vouchers | 0.00 |
| Plus Deposits in Transit | 0.00 |
| Plus or Minus Other Cash Items | 0.00 |
| Plus or Minus Suspense Items | (2,122.38) |
| Reconciled Bank Balance | (1,459.38) |
| Balance Per Books | (1,459.38) |
| Unreconciled Difference | 0.00 |

**Click the Next Page toolbar button to view details.**

**Detail**

**Cash Account: 1096 Cash WC Claims B of America**
**Reconciliation ID: March 2019 Bank Rec**
**Reconciliation Date: 3/31/2019**
**Status: Locked**

**Outstanding Suspense Items**

| Item Number | Date | Description | Amount |
|---|---|---|---|
| O/S Checks | 3/31/2019 | Outstanding Checks | (2,122.38) |
| Outstanding Suspense Items | | | (2,122.38) |

**Detail**

**Cash Account: 1096 Cash WC Claims B of America**
**Reconciliation ID: March 2019 Bank Rec**
**Reconciliation Date: 3/31/2019**
**Status: Locked**

**Cleared Other Cash Items**

| Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|
| JE7661 | 3/31/2019 | Record W/C expense | (10,400.65) |
| Cleared Other Cash Items | | | (10,400.65) |



**Bank of America**
**Merrill Lynch**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

☏ Customer service: 1.888.400.9009

✦ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE
DEBTOR IN POSSESSION CASE 18-13024
ERS COMPENSATION CLAIMS ACCOUNT
4000 SAINT JOSEPHS PL NW
ALBUQUERQUE, NM 87120-1714

Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Full Analysis Business Checking

for March 1, 2019 to March 31, 2019          Account number: ▉▉▉▉ 5601

**ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE     DEBTOR IN POSSESSION CASE 18-13024     ERS
COMPENSATION CLAIMS ACCOUNT**

## Account summary

| | | |
|---|---|---|
| Beginning balance on March 1, 2019 | $12,658.34 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 51 |
| Withdrawals and other debits | -0.00 | # of days in cycle: 31 |
| Checks | -11,995.34 | Average ledger balance: $6,924.52 |
| Service fees | -0.00 | |
| Ending balance on March 31, 2019 | $663.00 | |