# CLIENT STATEMENT | For the Period March 1-31, 2019

## Account Detail

| Active Assets Account ███ 7-268 | Brokerage Account |
|---|---|

ROMAN CATHOLIC CHURCH OF ARCH OF SF
C/O TONY SALGADO, JOHN C WESTER &

**Investment Objectives (in order of priority):** Income, Aggressive Income, Capital Appreciation, Speculation

*Inform us if your investment objectives, as defined in the Expanded Disclosures, change.*

## HOLDINGS

*This section reflects positions purchased/sold on a trade date basis. "Market Value" and "Unrealized Gain/(Loss)" may not reflect the value that could be obtained in the market. Fixed Income securities are sorted by maturity or pre-refunding date, and alphabetically within date. Estimated Annual Income a) is calculated on a pre-tax basis, b) does not include any reduction for applicable non-US withholding taxes, c) may include return of principal or capital gains which could overstate such estimates, and actual income or yield may be lower or higher than the estimates. Current Yield reflects the income generated by an investment, and is calculated by dividing the total estimated annual income by the current market value of the entire position. It does not reflect changes in its price. Structured Investments, identified on the Position Description Details line as 'Asset Class: Struct Inv,' may appear in various statement product categories. When displayed, the accrued interest, annual income and current yield for those with a contingent income feature (e.g., Range Accrual Notes or Contingent Income Notes) are estimates and assume specified accrual conditions are met during the relevant period and payment in full of all contingent interest. For Floating Rate Securities, the accrued interest, annual income and current yield are estimates based on the current floating coupon rate and may not reflect historic rates within the accrual period.*

## CASH, BANK DEPOSIT PROGRAM AND MONEY MARKET FUNDS

*Cash, Bank Deposit Program, and Money Market Funds are generally displayed on a settlement date basis. You have the right to instruct us to liquidate your bank deposit balance(s) or shares of any money market fund balance(s) at any time and have the proceeds of such liquidation remitted to you. Estimated Annual Income. Accrued Interest, and APY% will only be displayed for fully settled positions.*

| Description | | Market Value | 7-Day Current Yield % | Est Ann Income | APY % |
|---|---|---|---|---|---|
| MORGAN STANLEY BANK N.A. # | | $53,538.88 | | $80.31 | 0.150 |

| | Percentage of Holdings | Market Value | | Est Ann Income | |
|---|---|---|---|---|---|
| **CASH, BDP, AND MMFs** | 1.28% | **$53,538.88** | | **$80.31** | |

*# Bank Deposits are held at Morgan Stanley Bank, N.A. and/or Morgan Stanley Private Bank, National Association, affiliates of Morgan Stanley Smith Barney LLC and each a national bank and FDIC member.*

## MUNICIPAL BONDS

| Security Description | Trade Date | Face Value | Orig Unit Cost / Adj Unit Cost | Unit Price | Orig Total Cost / Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| FLORIDA HURRICANE CATASTROPHE FUND FIN CORP REV SERIES-A | 7/8/16 | 100,000.000 | $106.376 / $102.041 | $100.528 | $106,376.50 / $102,041.08 | $100,528.00 | $(1,513.08) LT | $2,995.00 / $748.75 | 2.97 |
| Coupon Rate 2.995%; Matures 07/01/2020; CUSIP 34074GDH4 | | | | | | | | | |
| *Int. Semi-Annually Jan/Jul 01; Yield to Maturity 2.661%; Subject to Federal Tax; Moody Aa3    S&P AA; Issued 04/23/13; Asset Class: FI & Pref* | | | | | | | | | |
| DUTCHESS CNTY N Y LOC DEV CORP REV | 1/26/17 | 30,000.000 | 101.560 / 100.816 | 99.305 | 30,468.20 / 30,244.89 | 29,791.50 | (453.39) LT | 915.00 / 228.75 | 3.07 |
| Coupon Rate 3.050%; Matures 07/01/2021; CUSIP 267045BV3 | | | | | | | | | |
| *Int. Semi-Annually Jan/Jul 01; Yield to Maturity 3.372%; Callable Extraordinary; Subject to Federal Tax; Moody A2    S&P AA; Insurer-ASSURED GUARANTY MUNIC; Issued 12/05/12; Asset Class: FI & Pref* | | | | | | | | | |
| MICHIGAN ST SCH LN GENL OBLIG REF-A | 6/23/17 | 75,000.000 | 100.245 / 100.148 | 98.360 | 75,184.25 / 75,111.14 | 73,770.00 | (1,341.14) LT | 1,334.00 / 555.93 | 1.80 |
| Coupon Rate 1.779%; Matures 11/01/2021; CUSIP 594612CX9 | | | | | | | | | |
| *Int. Semi-Annually May/Nov 01; Yield to Maturity 2.439%; Subject to Federal Tax; Moody Aa1    S&P AA; Issued 06/30/16; Asset Class: FI & Pref* | | | | | | | | | |


# Morgan Stanley

## CLIENT STATEMENT | For the Period March 1 - 31, 2019

### Account Detail

**ROMAN CATHOLIC CHURCH OF ARCH OF SF**
C/O TONY SALGADO, JOHN C WESTER &

**Active Assets Account** ███ 7-268

| Security Description | Percentage of Holdings | Trade Date | Face Value | Orig Unit Cost / Adj Unit Cost | Unit Price | Orig Total Cost / Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|---|
| **MUNICIPAL BONDS** | | | 205,000.000 | | | $212,028.95 / $207,397.11 | $204,089.50 | $(3,307.61) LT | $5,244.00 / $1,533.43 | 2.57% |
| | | | | | | | | | | |
| **TOTAL MUNICIPAL BONDS** (includes accrued interest) | 4.91% | | | | | | $205,622.93 | | | |

## CORPORATE FIXED INCOME

### CORPORATE BONDS

| Security Description | | Trade Date | Face Value | Orig Unit Cost / Adj Unit Cost | Unit Price | Orig Total Cost / Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|---|
| **GENERAL ELECTRIC CO FXD TO 012021 VAR THEREAFTER** 5.0000% | | 10/24/17 | 125,000.000 | 109.180 / 109.180 | $93.400 | $136,474.56 / $136,474.56 | $116,750.00 | $(19,724.56) LT | $6,250.00 / $1,840.27 | 5.35 |
| Coupon Rate 5.000%; Perpetual Maturity; Moody BAA3 | S&P BBB-; Issued 01/2016; Asset Class: FI & Pref | | | | | | | | | |
| Int. Semi-Annually Jun/Dec 15; Callable $100.00 on 01/2121; Floating Rate; Moody BAA5 | | | | | | | | | | |
| **AMERIPRISE FINANCIAL INC** | | 7/12/16 | 150,000.000 | 114.098 / 103.733 | 102.351 | 171,147.50 / 155,599.16 | 153,526.50 | (2,072.66) LT | 7,950.00 / 353.33 | 5.17 |
| Coupon Rate 5.300%; Matures 03/15/2020; CUSIP 03076CAE6 | S&P A; Issued 03/11/10; Asset Class: FI & Pref | | | | | | | | | |
| Int. Semi-Annually Mar/Sep 15; Yield to Maturity 2.788%; Moody A3 | | | | | | | | | | |
| **GOLDMAN SACHS GROUP INC/THE** | | 7/12/16 | 75,000.000 | 109.241 / 102.762 | 100.694 | 81,931.71 / 77,071.58 | 75,520.50 | (1,551.08) LT | 3,113.00 / 138.33 | 4.12 |
| Coupon Rate 4.150%; Matures 05/15/2020; CUSIP 38141EP94 | S&P BBB +; Issued 05/17/12; Asset Class: FI & Pref | | | | | | | | | |
| Interest Paid Monthly Jun 15; Yield to Maturity 3.511%; Moody A3 | | | | | | | | | | |
| **COMMONWEALTH EDISON CO** | | 7/5/16 | 100,000.000 | 111.101 / 103.694 | 101.550 | 111,101.50 / 103,693.84 | 101,550.00 | (2,143.84) LT | 4,000.00 / 666.66 | 3.93 |
| Coupon Rate 4.000%; Matures 08/01/2020; CUSIP 202795HN5 | S&P A; Issued 08/02/10; Asset Class: FI & Pref | | | | | | | | | |
| Int. Semi-Annually Feb/Aug 01; Callable $100.00 on 05/01/20; Yield to Call 2.539%; Moody A1 | | | | | | | | | | |
| **MANULIFE FINANCIAL CORP** | | 7/12/16 | 100,000.000 | 112.246 / 104.388 | 102.774 | 112,246.50 / 104,387.81 | 102,774.00 | (1,613.81) LT | 5,200.00 / 1,848.88 | 2.60 |
| Coupon Rate 4.900%; Matures 09/17/2020; CUSIP 56501RAB2 | S&P A-; Issued 11/23/15; Asset Class: FI & Pref | | | | | | | | | |
| | | 7/22/16 | 100,000.000 | 112.247 / 104.421 | 102.774 | 112,247.50 / 104,420.96 | 102,774.00 | (1,646.96) LT | 5,200.00 / 928.00 | 2.65 |
| | **Total** | | 200,000.000 | | | 224,494.00 / 208,808.77 | 205,548.00 | (3,260.77) LT | 9,800.00 / 381.11 | 4.76 |
| Int. Semi-Annually Mar/Sep 17; Yield to Maturity 2.946%; S&P-; Issued 09/17/10; Asset Class: FI & Pref | | | | | | | | | | |
| **WESTPAC BANKING CORP** | | 7/6/16 | 200,000.000 | 104.993 / 101.913 | 99.832 | 209,986.50 / 203,825.98 | 199,664.00 | (4,161.98) LT | 5,200.00 / 1,848.88 | 2.60 |
| Coupon Rate 2.600%; Matures 11/23/2020; CUSIP 961214CS0 | S&P AA-; Issued 11/23/15; Asset Class: FI & Pref | | | | | | | | | |
| Int. Semi-Annually May/Nov 23; Yield to Maturity 2.704%; Moody AA3 | | | | | | | | | | |
| **ANHEUSER-BUSCH INBEV FINANCE INC** | | 11/17/16 | 35,000.000 | 102.409 / 101.077 | 99.694 | 35,843.52 / 35,377.03 | 34,892.90 | (484.13) LT | 928.00 / 154.58 | 2.65 |
| Coupon Rate 2.650%; Matures 02/01/2021; CUSIP 035242AU5 | S&P A-; Issued 01/25/16; Asset Class: FI & Pref | | | | | | | | | |
| Int. Semi-Annually Feb/Aug 01; Callable $100.00 on 01/01/21; Yield to Maturity 2.821%; Moody BAA1 | | | | | | | | | | |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period March 1-31, 2019

Page 12 of 34

## Account Detail

**Active Assets Account** 7-268

ROMAN CATHOLIC CHURCH OF ARCH OF SF
C/O TONY SALGADO, JOHN C WESTER &

| Security Description | Trade Date | Face Value | Orig Unit Cost / Adj Unit Cost | Unit Price | Orig Total Cost / Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| PROCTER & GAMBLE CO/THE | 1/25/18 | 100,000.000 | 99.544 / 99.544 | 98.885 | 99,544.40 / 99,544.40 | 98,885.00 | (659.40) LT | 1,850.00 / 303.19 | 1.87 |
| Coupon Rate 1.850%; Matures 02/02/2021; CUSIP 742718ENS | | | | | | | | | |
| Int. Semi-Annually Feb/Aug 02; Yield to Maturity 2.474%; Moody AA3 | S&P AA-; Issued 02/02/16; Asset Class: FI & Pref | | | | | | | | |
| AT&T INC | 6/29/17 | 150,000.000 | 102.559 / 101.350 | 100.023 | 153,839.75 / 152,025.34 | 150,034.50 | (1,990.84) LT | 4,200.00 / 513.33 | 2.79 |
| Coupon Rate 2.800%; Matures 02/17/2021; CUSIP 00206RGR1 | | | | | | | | | |
| Int. Semi-Annually Feb/Aug 17; Callable $100.00 on 01/17/21; Yield to Call 2.785%; Moody BAA2 | S&P BBB; Issued 02/09/16; Asset Class: FI & Pref | | | | | | | | |
| WELLS FARGO & CO | 1/20/17 | 70,000.000 | 100.367 / 100.176 | 99.515 | 70,256.98 / 70,123.34 | 69,660.50 | (462.84) LT | 1,750.00 / 131.25 | 2.51 |
| Coupon Rate 2.500%; Matures 03/04/2021; CUSIP 949746RS2 | | | | | | | | | |
| Int. Semi-Annually Mar/Sep 04; Yield to Maturity 2.760%; Moody A2 | S&P A-; Issued 03/04/16; Asset Class: FI & Pref | | | | | | | | |
| SUMITOMO MITSUI FINANCIAL GROUP INC | 11/27/17 | 30,000.000 | 102.618 / 101.568 | 100.135 | 30,785.57 / 30,470.40 | 30,040.50 | (429.90) LT | 880.00 / 53.78 | 2.92 |
| Coupon Rate 2.934%; Matures 03/09/2021; CUSIP 86562MAB6 | | | | | | | | | |
| Int. Semi-Annually Mar/Sep 09; Yield to Maturity 2.861%; Moody A1 | S&P A-; Issued 03/09/16; Asset Class: FI & Pref | | | | | | | | |
| BANK OF NEW YORK MELLON CORP/THE | 6/22/17 | 100,000.000 | 102.514 / 101.369 | 99.757 | 102,515.13 / 101,368.97 | 99,757.00 | (1,611.97) LT | 2,500.00 / 1,152.77 | 2.50 |
| Coupon Rate 2.500%; Matures 04/15/2021; CUSIP 06406FAA1 | | | | | | | | | |
| Int. Semi-Annually Apr/Oct 15; Callable $100.00 on 03/15/21; Yield to Maturity 2.623%; Moody A1 | S&P A; Issued 04/19/16; Asset Class: FI & Pref | | | | | | | | |
| MORGAN STANLEY | 8/8/16 | 150,000.000 | 102.507 / 101.124 | 99.350 | 153,761.05 / 151,686.34 | 149,025.00 | (2,661.34) LT | | |
| Coupon Rate 2.500%; Matures 04/21/2021; CUSIP 61746BEA0 | 4/19/17 | 35,000.000 | 101.408 / 100.739 | 99.350 | 35,492.70 / 35,258.56 | 34,772.50 | (486.06) LT | | |
| | **Total** | 185,000.000 | | | 189,253.75 / 186,944.90 | 183,797.50 | (3,147.40) LT | 4,625.00 / 2,055.55 | 2.51 |
| Int. Semi-Annually Apr/Oct 21; Yield to Maturity 2.827%; Moody A3 | S&P BBB +; Issued 04/21/16; Asset Class: FI & Pref | | | | | | | | |
| PNC BANK NA | 8/5/16 | 95,000.000 | 103.035 / 101.361 | 99.138 | 97,884.30 / 96,292.75 | 94,181.10 | (2,111.65) LT | 2,043.00 / 862.38 | 2.16 |
| Coupon Rate 2.150%; Matures 04/29/2021; CUSIP 69353JREW4 | | | | | | | | | |
| Int. Semi-Annually Apr/Oct 29; Callable $100.00 on 03/30/21; Yield to Maturity 2.578%; Moody A2 | S&P A; Issued 04/29/16; Asset Class: FI & Pref | | | | | | | | |
| WESTPAC BANKING CORP | 9/1/16 | 150,000.000 | 102.109 / 100.972 | 98.700 | 153,164.75 / 151,457.86 | 148,050.00 | (3,407.86) LT | 3,150.00 / 1,207.49 | 2.12 |
| Coupon Rate 2.100%; Matures 05/13/2021; CUSIP 961214CV3 | | | | | | | | | |
| Int. Semi-Annually May/Nov 13; Yield to Maturity 2.736%; Moody AA3 | S&P AA-; Issued 05/13/16; Asset Class: FI & Pref | | | | | | | | |
| ABBVIE INC | 6/26/17 | 125,000.000 | 101.362 / 100.757 | 98.880 | 126,703.85 / 125,946.05 | 123,600.00 | (2,346.05) LT | 2,875.00 / 1,094.09 | 2.32 |
| Coupon Rate 2.300%; Matures 05/14/2021; CUSIP 00287YAU3 | | | | | | | | | |
| Int. Semi-Annually May/Nov 14; Callable $100.00 on 04/14/21; Yield to Maturity 2.848%; Moody BAA2 | S&P A-; Issued 05/12/16; Asset Class: FI & Pref | | | | | | | | |
| CONSOLIDATED EDISON INC | 1/2/18 | 100,000.000 | 99.836 / 99.836 | 98.454 | 99,835.50 / 99,835.50 | 98,454.00 | (1,381.50) LT | 2,000.00 / 755.55 | 2.03 |
| Coupon Rate 2.000%; Matures 05/15/2021; CUSIP 209115AC8 | | | | | | | | | |
| Int. Semi-Annually May/Nov 15; Callable $100.00 on 04/15/21; Yield to Maturity 2.754%; Moody BAA1 | S&P BBB +; Issued 05/16/16; Asset Class: FI & Pref | | | | | | | | |
| CHEVRON CORP | 6/21/17 | 50,000.000 | 101.417 / 100.786 | 99.283 | 50,709.21 / 50,392.75 | 49,641.50 | (751.25) LT | 1,050.00 / 393.75 | 2.11 |
| Coupon Rate 2.100%; Matures 05/16/2021; CUSIP 166764BG4 | | | | | | | | | |
| Int. Semi-Annually May/Nov 16; Callable $100.00 on 04/16/21; Yield to Maturity 2.446%; Moody AA2 | S&P AA; Issued 05/16/16; Asset Class: FI & Pref | | | | | | | | |

Case 18-13027-t11   Doc 165-4   Filed 04/18/19   Entered 04/18/19 15:39:52 Page 3 of 21

# Morgan Stanley



**CLIENT STATEMENT** | For the Period March 1-31, 2019

## Account Detail

**Active Assets Account**
▇▇▇▇7-268

**ROMAN CATHOLIC CHURCH OF ARCH OF SF**
**C/O TONY SALGADO, JOHN C WESTER &**

| Security Description | Trade Date | Face Value | Orig Unit Cost / Adj Unit Cost | Unit Price | Orig Total Cost / Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| FIFTH THIRD BANK/CINCINNATI OH | 9/18/17 | 30,000.000 | 101.577 / 100.942 | 98.935 | 30,473.29 / 30,282.59 | 29,680.50 | (602.09) LT | 675.00 / 200.62 | 2.27 |
| Coupon Rate 2.250%; Matures 06/14/2021; CUSIP 316770BG3 | | | | | | | | | |
| *Int. Semi-Annually Jun/Dec 14; Callable $100.00 on 05/14/21; Yield to Maturity 2.751%* | | | *S&P A-; Issued 06/14/16; Asset Class: FI & Pref* | | | | | | |
| SUMITOMO MITSUI FINANCIAL GROUP INC | 6/21/17 | 150,000.000 | 100.066 / 100.038 | 98.271 | 150,099.95 / 150,057.33 | 147,406.50 | (2,650.83) LT | 6,174.00 / 1,320.55 | |
| Coupon Rate 2.058%; Matures 07/14/2021; CUSIP 86562MAE0 | 6/28/17 | 150,000.000 | 100.074 / 100.043 | 98.271 | 150,111.35 / 150,064.16 | 147,406.50 | (2,657.66) LT | | |
| | **Total** | **300,000.000** | | | **300,211.30 / 300,121.49** | **294,813.00** | **(5,308.49) LT** | **6,174.00 / 1,320.55** | 2.09 |
| *Int. Semi-Annually Jan/Jul 14; Yield to Maturity 2.844%; Moody A1* | | | *S&P A-; Issued 07/14/16; Asset Class: FI & Pref* | | | | | | |
| MICROSOFT CORP | 8/16/17 | 50,000.000 | 99.715 / 99.715 | 97.611 | 49,857.45 / 49,857.45 | 48,805.50 | (1,051.95) LT | — / — | |
| Coupon Rate 1.550%; Matures 08/08/2021; CUSIP 594918BP8 | 9/11/17 | 150,000.000 | 99.999 / 99.999 | 97.611 | 149,998.25 / 149,998.25 | 146,416.50 | (3,581.75) LT | — / — | |
| | **Total** | **200,000.000** | | | **199,855.70 / 199,855.70** | **195,222.00** | **(4,633.70) LT** | **3,100.00 / 456.38** | 1.58 |
| *Int. Semi-Annually Feb/Aug 08; Callable $100.00 on 07/08/21; Yield to Maturity 2.603%; Moody AAA* | | | *S&P AAA; Issued 08/08/16; Asset Class: FI & Pref* | | | | | | |
| CREDIT SUISSE AG LONDON BRH | 4/11/17 | 30,000.000 | 99.609 / 99.609 | 96.981 | 29,882.60 / 29,882.60 | 29,094.30 | (788.30) LT | — / — | — |
| Coupon Rate 2.000%; Matures 08/31/2021; CUSIP 22546DEW1 | | | | | | | | | |
| *Int. Semi-Annually Feb/Aug 28; Stepped; Trading Flat; Moody A1; Issued 08/31/16; Asset Class: FI & Pref* | | | | | | | | | |
| MITSUBISHI UFJ FINANCIAL GROUP INC | 8/14/17 | 175,000.000 | 100.639 / 100.391 | 98.241 | 176,119.15 / 175,683.47 | 171,921.75 | (3,761.72) LT | 3,833.00 / 191.62 | 2.22 |
| Coupon Rate 2.190%; Matures 09/13/2021; CUSIP 606822AG9 | | | | | | | | | |
| *Int. Semi-Annually Mar/Sep 13; Yield to Maturity 2.939%; Moody A1* | | | *S&P A-; Issued 09/13/16; Asset Class: FI & Pref* | | | | | | |
| PACIFIC GAS & ELECTRIC CO | 10/20/17 | 145,000.000 | 104.194 / 102.683 | 91.000 | 151,082.00 / 148,890.79 | 131,950.00 | (16,940.79) LT | — / — | — |
| Coupon Rate 3.250%; Matures 09/15/2021; CUSIP 694308GW1 | | | | | | | | | |
| *Int. Semi-Annually Mar/Sep 15; Yield to Maturity 7.320%; In Default; S&P D; Issued 09/12/11; Moody B; Asset Class: FI & Pref* | | | | | | | | | |
| APPLE INC | 1/18/18 | 150,000.000 | 99.618 / 99.618 | 99.004 | 149,427.50 / 149,427.50 | 148,506.00 | (921.50) LT | 3,225.00 / 465.83 | 2.17 |
| Coupon Rate 2.150%; Matures 02/09/2022; CUSIP 037833AV6 | | | | | | | | | |
| *Int. Semi-Annually Feb/Aug 09; Yield to Maturity 2.513%; Moody AA1* | | | *S&P AA+; Issued 02/09/15; Asset Class: FI & Pref* | | | | | | |
| ANTHEM INC | 10/13/17 | 125,000.000 | 103.882 / 102.687 | 100.826 | 129,852.71 / 128,359.58 | 126,032.50 | (2,326.08) LT | 3,906.00 / 1,475.69 | 3.09 |
| Coupon Rate 3.125%; Matures 05/15/2022; CUSIP 94973VAN5 | | | | | | | | | |
| *Int. Semi-Annually May/Nov 15; Yield to Maturity 2.846%; Moody BAA2* | | | *S&P A; Issued 05/07/12; Asset Class: FI & Pref* | | | | | | |
| QUALCOMM INC | 9/25/17 | 230,000.000 | 104.304 / 102.945 | 100.824 | 239,899.49 / 236,773.07 | 231,895.20 | (4,877.87) LT | 6,900.00 / 2,510.83 | 2.97 |
| Coupon Rate 3.000%; Matures 05/20/2022; CUSIP 747525AE3 | | | | | | | | | |
| *Int. Semi-Annually May/Nov 20; Yield to Maturity 2.723%; Moody A2* | | | *S&P A-; Issued 05/20/15; Asset Class: FI & Pref* | | | | | | |
| ANHEUSER-BUSCH INBEV WORLDWIDE INC | 6/21/17 | 50,000.000 | 101.864 / 101.234 | 99.071 | 50,932.00 / 50,617.03 | 49,535.50 | (1,081.53) LT | 1,250.00 / 263.88 | 2.52 |
| Coupon Rate 2.500%; Matures 07/15/2022; CUSIP 035231BP2 | | | | | | | | | |

# Morgan Stanley

## CLIENT STATEMENT | For the Period March 1-31, 2019

### Account Detail

**Active Assets Account** ▉▉▉▉-268

**ROMAN CATHOLIC CHURCH OF ARCH OF SF**
**C/O TONY SALGADO, JOHN C WESTER &**

| Security Description | Trade Date | Face Value | Orig Unit Cost / Adj Unit Cost | Unit Price | Orig Total Cost / Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| ABBVIE INC | 11/15/18 | 120,000.000 | 98.703 / 98.703 | 100.903 | 118,444.10 / 118,444.10 | 121,083.60 | 2,639.50 ST | 3,840.00 / 1,546.66 | 3.17 |

*Int. Semi-Annually Jan/Jul 15; Yield to Maturity 2.797%; Moody BAA1    S&P A- (-); Issued 07/16/12; Asset Class: FI & Pref*
Coupon Rate 3.200%; Matures 11/06/2022; CUSIP 00287YAP4
*Int. Semi-Annually May/Nov 06; Callable $100.00 on 09/06/22; Yield to Call 2.921%; Moody BAA2    S&P A-; Issued 05/14/15; Asset Class: FI & Pref*

| MS FIXED TO FLOATING RATE NOTE BASED ON 3ML | 1/23/18 | 150,000.000 | 104.554 / 104.237 | 101.420 | 156,831.50 / 156,356.16 | 152,130.00 | (4,226.16) LT | 6,146.00 / 51.21 | 4.03 |

Coupon Rate 4.097%; Matures 12/28/2022; CUSIP 617600CD4
*Interest Paid Quarterly Mar 28; Floating Rate; Moody A3    S&P BBB+; Issued 12/28/12; Asset Class: Struct Inv*

| AMERICAN EXPRESS CO | 7/2/18 | 45,000.000 | 100.801 / 102.090 | 101.524 | 45,360.65 / 45,940.35 | 45,685.80 | (254.55) ST  H | 1,530.00 / 144.49 | 3.34 |

Coupon Rate 3.400%; Matures 02/27/2023; CUSIP 0258Q6BS7
*Int. Semi-Annually Feb/Aug 27; Callable $100.00 on 01/27/23; Yield to Maturity 2.974%; Moody A3    S&P BBB+; +; Issued 02/27/18; Basis Adjustment Due to Wash Sale: $694.92; Asset Class: FI & Pref*

| | Percentage of Holdings | Face Value | | | Orig Total Cost / Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **CORPORATE FIXED INCOME** | | 3,790,000.000 | | | $3,923,844.47 / $3,855,886.61 | $3,761,103.65 | $97,167.91) LT / $2,384.95 ST | $104,743.00 / $22,534.05 | 2.79% |
| **TOTAL CORPORATE FIXED INCOME** (includes accrued interest) | 90.27% | | | | | $3,783,637.70 | | | |

*Watchlist and CreditWatch Indicators:  (*) = developing/uncertain  (+) = On Watchlist/CreditWatch Upgrade  (-) = On Watchlist/CreditWatch Downgrade*

### CERTIFICATES OF DEPOSIT

| Security Description | Trade Date | Face Value | Orig Unit Cost / Adj Unit Cost | Unit Price | Orig Total Cost / Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| GOLDMAN SACHS BK USA NEW YORK CD | 4/8/16 | 100,000.000 | $101.476 / $100.607 | $98.830 | $101,476.00 / $100,606.67 | $98,830.00 | $(1,776.67) LT | $1,850.00 / — | 1.87 |

Coupon Rate 1.850%; Matures 03/30/2021; CUSIP 38148P0M6
*Int. Semi-Annually Mar/Sep 30; Yield to Maturity 2.654%; Issued 03/30/16; Maturity Value = $100,000.00; Asset Class: FI & Pref*

| CAPITAL ONE BANK GLEN ALLEN VA CD | 6/2/16 | 50,000.000 | 101.070 / 100.455 | 98.906 | 50,535.00 / 50,227.53 | 49,453.00 | (714.53) LT | 850.00 / 410.99 | 1.72 |

Coupon Rate 1.700%; Matures 04/06/2021; CUSIP 140420XR6
*Int. Semi-Annually Apr/Oct 06; Yield to Maturity 2.259%; Issued 04/06/16; Maturity Value = $50,000.00; Asset Class: FI & Pref*



# Morgan Stanley

## CLIENT STATEMENT | For the Period March 1-31, 2019

### Account Detail

**Active Assets Account**
7-268

**ROMAN CATHOLIC CHURCH OF ARCH OF SF**
**C/O TONY SALGADO, JOHN C WESTER &**



| | Percentage of Holdings | Face Value | | Orig Total Cost / Adj Total Cost | Market Value | | Unrealized Gain/(Loss) | | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|---|
| **CERTIFICATES OF DEPOSIT** | | 150,000.000 | | $152,011.00 / $150,834.20 | $148,283.00 | | $(2,551.20) LT | | $2,700.00 / $410.99 | 1.82% |
| **TOTAL CERTIFICATES OF DEPOSIT** (includes accrued interest) | 3.55% | | | | $148,693.99 | | | | | |

| | Percentage of Holdings | | | | Total Cost | Market Value | | Unrealized Gain/(Loss) | | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL VALUE** | | | | | $4,214,117.92 | $4,167,015.03 | | $(103,026.72) LT / $2,364.95 ST | | $112,767.31 / $24,478.47 | 2.69% |
| **TOTAL VALUE** (includes accrued interest) | 100.00% | | | | | $4,191,493.50 | | | | | |

*Unrealized Gain/(Loss) totals only reflect positions that have both cost basis and market value information available. Cash, MMF, Deposits and positions stating 'Please Provide' or 'Pending Corporate Actions' are not included.*
*H - Wash sale rules apply to this tax lot. The cost basis and acquisition date (trade date) have been adjusted to account for a disallowed loss of a related wash sale transaction. The aggregate amount of the basis adjustment is identified in italics under the Security Description.*

### ALLOCATION OF ASSETS (^ includes accrued interest)

| | Cash | Equities | Fixed Income & Preferred Securities | Alternatives | Structured Investments | Other |
|---|---|---|---|---|---|---|
| Cash, BDP, MMFs | $53,538.88 | — | — | — | — | — |
| Municipal Bonds ^ | | — | $205,622.93 | — | — | — |
| Corporate Fixed Income ^ | | — | 3,631,456.49 | — | $152,181.21 | — |
| Certificates of Deposit ^ | | — | 148,693.99 | — | — | — |
| **TOTAL ALLOCATION OF ASSETS ^** | **$53,538.88** | **—** | **$3,985,773.41** | **—** | **$152,181.21** | **—** |

### ACTIVITY

#### CASH FLOW ACTIVITY BY DATE

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 3/4 | | Interest Income | WELLS FARGO & CO | 2.500% DUE2021-03-04 [949746RS2] | | | $875.00 |
| 3/11 | | Interest Income | SUMITOMO MITSUI FINANCIAL     GR | 2.934% DUE2021-03-09 [86562MAD6] | | | 440.10 |
| 3/13 | | Interest Income | MITSUBISHI UFJ FINANCIAL GROUPIN | 2.190% DUE2021-09-13 [606822AG9] | | | 1,916.25 |

Case 18-13027-t11    Doc 165-4    Filed 04/18/19    Entered 04/18/19 15:39:52 Page 6 of 21

# Morgan Stanley

## CLIENT STATEMENT | For the Period March 1-31, 2019

### Account Detail

| Active Assets Account | Roman Catholic Church of Arch of SF |
| 7-268 | C/O Tony Salgado, John C Wester & |

## CASH FLOW ACTIVITY BY DATE (CONTINUED)

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 3/13 | 3/15 | Sold | PNM RESOURCES INC (HLDG CO) | ACTED AS AGENT PREFERENTIAL RATE COMM. 10.0 CENTS PER SHARE | 223.000 | 47.2830 | 10,514.39 |
| 3/15 | | Interest Income | AMERIPRISE FINANCIAL INC | 5.300% DUE2020-03-15 [03076CAE6] | | | 3,975.00 |
| 3/15 | | Interest Income | GOLDMAN SACHS GROUP INC/THE | 4.150% DUE2020-05-15 [38141EP94] | | | 259.37 |
| 3/15 | | Withdrawal | BRANCH CHECK | PAID TO ROMAN CATHOLIC CHURCH | | | (10,514.39) |
| 3/18 | | Interest Income | MANULIFE FINANCIAL CORP | 4.900% DUE2020-09-17 [56501RAB2] | | | 4,900.00 |
| 3/28 | | Interest Income | MS FIXED TO FLOATING RATE NOTEBA | 4.313% DUE2022-12-28 [61760QCD4] | | | 1,617.54 |
| 3/29 | | Interest Income | MORGAN STANLEY BANK N.A. | (Period 03/01-03/31) | | | 5.80 |

**NET CREDITS/(DEBITS)** $13,989.06

*Purchase and Sale transactions above may have received an average price execution. Details regarding the actual prices are available upon request.*

## MONEY MARKET FUND (MMF) AND BANK DEPOSIT PROGRAM ACTIVITY

| Activity Date | Activity Type | Description | Comments | Quantity | Credits/(Debits) |
|---|---|---|---|---|---|
| 3/1 | Automatic Investment | BANK DEPOSIT PROGRAM | | | $296.67 |
| 3/4 | Automatic Investment | BANK DEPOSIT PROGRAM | | | 875.00 |
| 3/11 | Automatic Investment | BANK DEPOSIT PROGRAM | | | 440.10 |
| 3/13 | Automatic Investment | BANK DEPOSIT PROGRAM | | | 1,916.25 |
| 3/15 | Automatic Redemption | BANK DEPOSIT PROGRAM | | | (6,280.02) |
| 3/18 | Automatic Investment | BANK DEPOSIT PROGRAM | | | 15,414.39 |
| 3/28 | Automatic Investment | BANK DEPOSIT PROGRAM | | | 1,617.54 |
| 3/29 | Automatic Investment | BANK DEPOSIT PROGRAM | | | 5.80 |

**NET ACTIVITY FOR PERIOD** $14,285.73

## TRANSFERS, CORPORATE ACTIONS AND ADDITIONAL ACTIVITY

### SECURITY TRANSFERS

| Activity Date | Activity Type | Security (Symbol) | Comments | Quantity | Amount |
|---|---|---|---|---|---|
| 3/12 | Transfer into Account | PNM RESOURCES INC (HLDG CO) | | 223.000 | $10,525.60 |

## REALIZED GAIN/(LOSS) DETAIL

### LONG-TERM GAIN/(LOSS)

| Security Description | Date Acquired | Date Sold | Quantity | Sales Proceeds | Orig / Adj Total Cost | Realized Gain/(Loss) | Comments |
|---|---|---|---|---|---|---|---|
| PNM RESOURCES INC (HLDG CO) | 05/16/16 | 03/13/19 | 223.000 | $10,514.39 | $7,349.25 | $3,165.14  A | |

## Account Detail



**Active Assets Account**
7-268

ROMAN CATHOLIC CHURCH OF ARCH OF SF
C/O TONY SALGADO, JOHN C WESTER &

### LONG-TERM GAIN/(LOSS) (CONTINUED)

| Security Description | Date Acquired | Date Sold | Quantity | Sales Proceeds | Orig / Adj Total Cost | Realized Gain/(Loss) | Comments |
|---|---|---|---|---|---|---|---|
| Long-Term This Period | | | | $10,514.39 | $7,349.25 | $3,165.14 | |
| Long-Term Year to Date | | | | $113,803.70 | $74,704.52 | $39,099.18 | |
| Net Realized Gain/(Loss) This Period | | | | $10,514.39 | $7,349.25 | $3,165.14 | |
| Net Realized Gain/(Loss) Year to Date | | | | $120,891.60 | $74,704.52 | $39,099.18 | |



*Treasury regulations require that we report on Form 1099-B a) adjusted cost basis on the sale of covered securities acquired on or after 1/1/11 (or the applicable date for the type of security), b) the gain or loss as either long-term or short-term, and c) basis adjustments on covered securities due to wash sales, certain corporate actions and transfers by gift or inheritance. This section may not reflect all the basis adjustments required when filing your tax return. Refer to the Expanded Disclosures.*

*A - You executed this transaction elsewhere and later transferred the security to this account. Another financial institution has provided the transaction detail for this position.*

### MESSAGES

**Senior Investor Helpline**
For any inquiries or potential concerns, senior investors or someone acting on their behalf may contact our Firm by calling (800) 280-4534.

**Consolidated Statement of Financial Condition (in millions of dollars):**
At December 31, 2018 Morgan Stanley Smith Barney LLC had net capital of $3,455 which exceeded the Securities and Exchange Commission's minimum requirement by $3,313. A copy of the Morgan Stanley Smith Barney LLC Consolidated Statement of Financial Condition at December 31, 2018 can be viewed online at: http://www.morganstanley.com/about-us-ir/shareholder/morganstanley_smithbarney_llc.pdf. or may be mailed to you at no cost by calling 1 (866) 825-1675, after March 15, 2019.

**STATEMENT FOR:**
ROMAN CATHOLIC CHURCH OF ARCH OF SF
C/O TONY SALGADO, JOHN C WESTER &
JOHN DANIEL

*Morgan Stanley Smith Barney LLC. Member SIPC.*

#BWNJGWM

ROMAN CATHOLIC CHURCH OF ARCH OF SF
C/O TONY SALGADO, JOHN C WESTER &
JOHN DANIEL
4000 ST JOSEPHS PL NW
ALBUQUERQUE NM 87120-1714

**TOTAL VALUE OF YOUR ACCOUNT** (as of 3/31/19)    **$1,131,863.22**
*Includes Accrued Interest*

**Your Financial Advisor Team**
DALY/RICHINS/GRAMER
505-883-6262

**Your Branch**
6565 AMERICAS PKWY NE, STE 400
ALBUQUERQUE, NM 87110
Telephone: 505-883-6262; Alt. Phone: 800-776-5973; Fax: 505-889-2858

**Client Service Center** (24 Hours a Day; 7 Days a Week): 800-869-3326

**Access Your Account Online:** www.morganstanley.com/online

68 - 1 - 0

# Standard Disclosures

The following Disclosures are applicable to the enclosed statement(s). Expanded Disclosures are attached to your most recent June and December statement (or your first Statement if you have not received a statement for those months). The Expanded Disclosures are also available by selecting Account Documents when you log on to www.morganstanley.com/online or, call 800-869-3326.

**Questions?**

Questions regarding your account may be directed to us by using the contact information on the statement cover page, or the Client Service Center at (800) 869-3326.

**Errors and Inquiries**

Be sure to review your statement promptly, and immediately address any concerns regarding entries that you do not understand or believe were made in error by contacting the Branch Manager of the office where you maintain your account. Oral communications regarding any inaccuracy or discrepancy in this statement should be re-confirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act (SIPA). Your statement will be deemed correct unless we receive a written inquiry of a suspected error. See your account documentation for special rules regarding your rights and responsibilities with respect to erroneous electronic fund transfers, including a description of the transfers covered. For concerns or complaints, contact our Client Relations Department at (866) 227-2256.

**Senior Investor Helpline**

In order to provide Morgan Stanley's senior investor clients a convenient way to communicate with us, we offer a Senior Investor Helpline. Senior investors or those acting on their behalf may call (800) 280-4534, Monday-Friday 9am-7pm Eastern Time.

**Availability of Free Credit Balances and Financial Statements**

Under the customer protection rules of the SEC [17 CFR §240.15c3-3], we may use funds comprising free credit balances carried for customer accounts here, provided that these funds are payable to customers on demand (i.e., are free of a lien or right of set-off in our favor or on behalf of some third party to whom you have given control). A financial statement of this organization is available for your personal inspection at its offices, or a copy will be mailed to you upon your written request.

**Listed Options**

Information with respect to commissions and other charges related to the execution of options transactions has been included in confirmations of such transactions previously furnished to you and such information will be made available to you promptly at your request. Promptly advise us of any material change in your investment objectives or financial situation.

**Important Information if you are a Margin Customer** (not available for certain retirement accounts)

If you have margin privileges, you may borrow money from us in exchange for pledging assets in your accounts as collateral for any outstanding margin loan. The amount you may borrow is based on the value of the eligible securities in your margin accounts. If a security has eligible shares, the number of shares pledged as collateral will be indicated below the position.

**Margin Interest Charges**

We calculate interest charges on margin loans as follows: (1) multiply the applicable margin interest rate by the daily close of business net settled debit balance, and (2) divide by 360 (days). Margin interest accrues daily throughout the month and is added to your debit balance at month-end. The month-end interest charge is the sum of the daily accrued interest calculations for the month. We add the accrued interest to your debit balance and start a new calculation each time the applicable interest rate changes and at the close of every statement month. For interest rate information, log into your Morgan Stanley account at morganstanley.com/online. Select your account with a Margin agreement and click Interest Rates for more information.

**Information regarding Special Memorandum Account**

If you have a Margin Account, this is a combined statement of your Margin Account and Special Memorandum Account maintained for you under Section 220.5 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the Special Memorandum Account as required by Regulation T is available for your inspection at your request.

**Important Information About Auction Rate Securities**

For certain Auction Rate Securities there is no or limited liquidity. Therefore, the price(s) for these Auction Rate Securities are indicated by N/A (not available). There can be no assurance that a successful auction will occur or that a secondary market exists or will develop for a particular security.

**Structured Investments Risks and Considerations**

Structured Investments (Structured Products) are complex products and may be subject to special risks. Investors should consider the concentration risk of owning the related security and their total exposure to any underlying asset. Structured Investments, which may appear in various statement product categories and are identified on the Position Description Details line as "Asset Class: Struct Inv," may not perform in a manner consistent with the statement product category where they appear and therefore may not satisfy portfolio asset allocation needs for that category. For information on the risks and conflicts of interest related to Structured Investments generally, log in to Morgan Stanley Online and go to

www.morganstanley.com/structuredproductsrisksandconflicts.

**Security Measures**

This statement features several embedded security elements to safeguard its authenticity. One is a unique blue security rectangle, printed in heat-sensitive ink on the back of every page. When exposed to warmth, the color will disappear, and then reappear.

**SIPC Protection**

We are a member of Securities Investor Protection Corporation (SIPC), which protects securities of its customers up to $500,000 (including $250,000 for claims for cash). An explanatory brochure is available upon request or at www.sipc.org. Losses due to market fluctuation are not protected by SIPC and assets not held with us may not be covered by SIPC protection. To obtain information about SIPC, including an explanatory SIPC brochure, contact SIPC at 1-202-371-8300 or visit www.sipc.org.

**Transaction Dates and Conditions**

Upon written request, we will furnish the date and time of a transaction and the name of the other party to a transaction. We and/or our affiliates may accept benefits that constitute payment for order flow. Details regarding these benefits and the source and amount of any other remuneration received or to be received by us in connection with any transaction will be furnished upon written request.

**Equity Research Ratings Definitions and Global Investment Manager Analysis Status**

Some equity securities may have research ratings from Morgan Stanley & Co. LLC or Morningstar, Inc. Research ratings are the research providers' opinions and not representations or guarantees of performance. For more information about each research provider's rating system, see the Research Ratings on your most recent June or December statement (or your first statement if you have not received a statement for those months), go to www.morganstanley.com/online or refer to the research provider's research report. Research reports contain more complete information concerning the analyst's views and you should read the entire research report and not infer its contents from the rating alone. If your account contains an advisory component or is an advisory account, a GIMA status will apply.

**Credit Ratings from Moody's Investors Service and Standard & Poor's**

The credit rating from Moody's Investors Service and Standard & Poor's may be shown for certain securities. All credit ratings represent the opinions of the provider and are not representations or guarantees of performance. Please contact us if you need further information or assistance in interpreting these credit ratings.

Revised 10/2017

# Morgan Stanley

**CLIENT STATEMENT** | For the Period March 1-31, 2019

## Account Summary

**Active Assets Account**
3-268

ROMAN CATHOLIC CHURCH OF ARCH OF SF
C/O TONY SALGADO, JOHN C WESTER &
Nickname: SELF INSURED FUND

### CHANGE IN VALUE OF YOUR ACCOUNTS (includes accrued interest)

|  | This Period (3/1/19-3/31/19) | This Year (1/1/19-3/31/19) |
|---|---|---|
| **TOTAL BEGINNING VALUE** | $1,124,023.17 | $1,093,192.81 |
| Credits | — | — |
| Debits | — | — |
| Security Transfers | — | — |
| Net Credits/Debits/Transfers | — | |
| Change in Value | 7,840.05 | 38,670.41 |
| **TOTAL ENDING VALUE** | **$1,131,863.22** | **$1,131,863.22** |

### ASSET ALLOCATION (includes accrued interest)

|  | Market Value | Percentage |
|---|---|---|
| Cash | $118,386.73 | 10.46 |
| Fixed Income & Preferreds | 1,013,476.49 | 89.54 |
| **TOTAL VALUE** | **$1,131,863.22** | **100.00%** |

FDIC rules apply and Bank Deposits are eligible for FDIC insurance but are not covered by SIPC. Cash and securities (including MMFs) are eligible for SIPC coverage. See Expanded Disclosures. Values may include assets externally held, which are provided to you as a courtesy, and may not be covered by SIPC. For additional information, refer to the corresponding section of this statement.

### MARKET VALUE OVER TIME
*The below chart displays the most recent thirteen months of Market Value.*



**Thousands ($)**

1,300
1,200
1,100
1,000
900
800

MAR APR MAY JUN JUL AUG SEP OCT NOV DEC JAN FEB MAR
2018       2019

This chart does not reflect corrections to Market Value made subsequent to the dates depicted. It may exclude transactions in Annuities or positions where we are not the custodian, which could delay the reporting of Market Value.

Cash

Fixed Income & Preferreds

This asset allocation represents holdings on a trade date basis, and projected settled Cash/BDP and MMF balances. These classifications do not constitute a recommendation and may differ from the classification of instruments for regulatory or tax purposes.

# Morgan Stanley

**CLIENT STATEMENT** | For the Period March 1-31, 2019

## Account Summary

| | Active Assets Account |
|---|---|
| | ▮▮▮3-268 |

ROMAN CATHOLIC CHURCH OF ARCH OF SF
C/O TONY SALGADO, JOHN C WESTER &
Nickname: SELF INSURED FUND

### BALANCE SHEET (^ includes accrued interest)

| | Last Period (as of 2/28/19) | This Period (as of 3/31/19) |
|---|---|---|
| Cash, BDP, MMFs | $114,655.21 | $118,386.73 |
| Municipal Bonds ^ | 50,014.87 | 50,146.33 |
| Corporate Fixed Income ^ | 717,488.30 | 720,537.52 |
| Government Securities ^ | 3,695.91 | 3,846.66 |
| Certificates of Deposit ^ | 238,168.88 | 238,945.98 |
| **Total Assets** | **$1,124,023.17** | **$1,131,863.22** |
| Total Liabilities (outstanding balance) | — | — |
| **TOTAL VALUE** | **$1,124,023.17** | **$1,131,863.22** |

### INCOME AND DISTRIBUTION SUMMARY

| | This Period (3/1/19-3/31/19) | This Year (1/1/19-3/31/19) |
|---|---|---|
| Interest | $3,731.52 | $7,474.78 |
| **Income And Distributions** | **$3,731.52** | **$7,474.78** |
| Tax-Exempt Income | — | — |
| **TOTAL INCOME AND DISTRIBUTIONS** | **$3,731.52** | **$7,474.78** |

*Taxable and tax exempt income classifications are based on the characteristics of the underlying securities and not the taxable status of the account.*

### ADDITIONAL ACCOUNT INFORMATION

| Category | This Period (3/1/19-3/31/19) | This Year (1/1/19-3/31/19) |
|---|---|---|
| Municipal Interest | — | $572.50 |

*All Municipal and U.S. Treasury coupon interest displayed in this section is also included in the Income and Distribution Summary. Municipal interest above is subject to federal income tax, but may be exempt from state and local income tax. U.S. Treasury interest is subject to federal income tax, but is exempt from both state and local income tax.*

### CASH FLOW

| | This Period (3/1/19-3/31/19) | This Year (1/1/19-3/31/19) |
|---|---|---|
| **OPENING CASH, BDP, MMFs** | **$114,655.21** | **$10,911.95** |
| Sales and Redemptions | — | 100,000.00 |
| Income and Distributions | 3,731.52 | 7,474.78 |
| **Total Investment Related Activity** | **$3,731.52** | **$107,474.78** |
| **Total Cash Related Activity** | — | — |
| **Total Card/Check Activity** | — | — |
| **CLOSING CASH, BDP, MMFs** | **$118,386.73** | **$118,386.73** |

### GAIN/(LOSS) SUMMARY

| | Realized This Period (3/1/19-3/31/19) | Realized This Year (1/1/19-3/31/19) | Unrealized Inception to Date (as of 3/31/19) |
|---|---|---|---|
| Short-Term Gain | — | — | $3,565.97 |
| Long-Term Gain | — | — | 198.65 |
| Long-Term (Loss) | — | — | (22,527.61) |
| **Total Long-Term** | — | — | **$(22,328.96)** |
| **TOTAL GAIN/(LOSS)** | — | — | **$(18,762.99)** |

*The Gain/(Loss) Summary, which may change due to basis adjustments, is provided for informational purposes and should not be used for tax preparation. Refer to Gain/(Loss) in the Expanded Disclosures.*

## CLIENT STATEMENT | For the Period March 1-31, 2019

| Account Detail | Active Assets Account 3-268 | ROMAN CATHOLIC CHURCH OF ARCH OF SF C/O TONY SALGADO, JOHN C WESTER & Nickname: SELF INSURED FUND | Brokerage Account |
|---|---|---|---|

**Investment Objectives (in order of priority):** Income, Aggressive Income

*Inform us if your investment objectives, as defined in the Expanded Disclosures, change.*

## HOLDINGS

*This section reflects positions purchased/sold on a trade date basis. "Market Value" and "Unrealized Gain/(Loss)" may not reflect the value that could be obtained in the market. Fixed Income securities are sorted by maturity or pre-refunding date, and alphabetically within date. Estimated Annual Income a) is calculated on a pre-tax basis, b) does not include any reduction for applicable non-US withholding taxes, c) may include return of principal or capital gains which could overstate such estimates, and actual income or yield may be lower or higher than the estimates. Current Yield reflects the income generated by an investment, and is calculated by dividing the total estimated annual income by the current market value of the entire position. It does not reflect changes in its price. Structured Investments, identified on the Position Description Details line as "Asset Class: Struct Inv," may appear in various statement product categories. When displayed, the accrued interest, annual income and current yield for those with a contingent income feature (e.g., Range Accrual Notes or Contingent Income Notes) are estimates and assume specified accrual conditions are met during the relevant period and payment in full of all contingent interest. For Floating Rate Securities, the accrued interest, annual income and current yield are estimates based on the current floating coupon rate and may not reflect historic rates within the accrual period.*

## CASH, BANK DEPOSIT PROGRAM AND MONEY MARKET FUNDS

*Cash, Bank Deposit Program, and Money Market Funds are generally displayed on a settlement date basis. You have the right to instruct us to liquidate your bank deposit balance(s) or shares of any money market fund balance(s) at any time and have the proceeds of such liquidation remitted to you. Estimated Annual Income, Accrued Interest, and APY% will only be displayed for fully settled positions.*

| Description | | | | | | | Market Value | 7-Day Current Yield % | Est Ann Income | APY % |
|---|---|---|---|---|---|---|---|---|---|---|
| MORGAN STANLEY BANK N.A. # | | | | | | | $118,386.73 | — | $177.58 | 0.150 |

| | Percentage of Holdings | | | | | | Market Value | | Est Ann Income | |
|---|---|---|---|---|---|---|---|---|---|---|
| CASH, BDP, AND MMFs | 10.46% | | | | | | $118,386.73 | | $177.58 | |

*# Bank Deposits are held at Morgan Stanley Bank, N.A. and/or Morgan Stanley Private Bank, National Association, affiliates of Morgan Stanley Smith Barney LLC and each a national bank and FDIC member.*

## MUNICIPAL BONDS

| Security Description | Trade Date | Face Value | Orig Unit Cost Adj Unit Cost | Unit Price | Orig Total Cost Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| SOLANO CALIF CMNTY COLLEGE DIST REF-B | 3/27/14 | 50,000.000 | $101.661 $100.109 | $99.911 | $50,831.00 $50,054.36 | $49,955.50 | $(98.86) LT | $573.00 $190.83 | 1.14 |

Coupon Rate 2.290%; Matures 08/01/2019; CUSIP 83412PDX7

Int. Semi-Annually Feb/Aug 01; Yield to Maturity 2.550%; Subject to Federal Tax; Moody A43   S&P AA; Issued 04/08/14; Asset Class: FI & Pref

# Morgan Stanley

**CLIENT STATEMENT** | For the Period March 1-31, 2019

## Account Detail

| | | | Active Assets Account 3-268 | | ROMAN CATHOLIC CHURCH OF ARCH OF SF C/O TONY SALGADO, JOHN C WESTER & Nickname: SELF INSURED FUND | | |

| | Percentage of Holdings | Face Value | | | Orig Total Cost / Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **MUNICIPAL BONDS** | | 50,000.000 | | | $50,831.00 / $50,054.36 | $49,955.50 | $(98.86) LT | $573.00 / $190.83 | 1.15% |
| **TOTAL MUNICIPAL BONDS** (includes accrued interest) | 4.43% | | | | | $50,146.33 | | | |

## CORPORATE FIXED INCOME

### CORPORATE BONDS

| Security Description | Trade Date | Face Value | Orig Unit Cost / Adj Unit Cost | Unit Price | Orig Total Cost / Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **GENERAL ELECTRIC CO FXD TO 012021 VAR THEREAFTER 5.0000%** Coupon Rate 5.000%; Perpetual Maturity; CUSIP 369604BG5 Int. Semi-Annually Jun/Dec 15; Callable $100.00 on 01/21/21; Floating Rate; Moody BAA3   S&P BBB-; Issued 01/21/2016; Asset Class: FI & Pref | 3/20/17 | 100,000.000 | $108.339 / $108.339 | $93.400 | $108,338.61 / $108,338.61 | $93,400.00 | $(14,938.61) LT | $5,000.00 / $1,472.22 | 5.35 |
| **GOLDMAN SACHS GROUP INC/THE** Coupon Rate 5.375%; Matures 03/15/2020; CUSIP 38141EA58 Int. Semi-Annually Mar/Sep 15; Yield to Maturity 2.884%; Moody A3   S&P BBB+; Issued 03/08/10; Asset Class: FI & Pref | 8/9/16 | 85,000.000 | 113.034 / 103.534 | 102.330 | 96,079.51 / 88,003.90 | 86,980.50 | (1,023.40) LT | 4,569.00 / 203.05 | 5.25 |
| **MORGAN STANLEY** Coupon Rate 2.800%; Matures 06/16/2020; CUSIP 61761B32 Int. Semi-Annually Jun/Dec 16; Yield to Maturity 2.733%; Moody A3   S&P BBB-; Issued 06/16/15; Asset Class: FI & Pref | 5/11/16 | 40,000.000 | 103.762 / 101.140 | 100.077 | 41,505.32 / 40,455.97 | 40,030.80 | (425.17) LT | 1,120.00 / 326.66 | 2.79 |
| **WELLS FARGO & CO** Coupon Rate 2.500%; Matures 03/04/2021; CUSIP 949746RS2 Int. Semi-Annually Mar/Sep 04; Yield to Maturity 2.760%; Moody A2   S&P A-; Issued 03/04/16; Asset Class: FI & Pref | 8/1/17 | 25,000.000 | 102.426 / 101.326 | 99.515 | 25,606.48 / 25,331.61 | 24,878.75 | (452.86) LT | 625.00 / 46.87 | 2.51 |
| **WESTPAC BANKING CORP** Coupon Rate 2.100%; Matures 05/13/2021; CUSIP 961214CV3 Int. Semi-Annually May/Nov 13; Yield to Maturity 2.236%; Moody A43   S&P AA-; Issued 05/13/16; Asset Class: FI & Pref | 12/2/16 | 70,000.000 | 99.753 / 99.753 | 98.700 | 69,826.81 / 69,826.81 | 69,090.00 | (736.81) LT | 1,470.00 / 563.49 | 2.12 |
| **MARSH & MCLENNAN COS INC** Coupon Rate 4.800%; Matures 07/15/2021; CUSIP 571748AR3 Int. Semi-Annually Jan/Jul 15; Yield to Call 2.778%; Moody BAA1   S&P A-; Issued 07/15/11; Asset Class: FI & Pref | 7/27/17 | 25,000.000 | 110.480 / 106.156 | 103.981 | 27,620.25 / 26,539.06 | 25,995.25 | (543.81) LT | 1,200.00 / 253.33 | 4.61 |
| **APPLE INC** Coupon Rate 2.150%; Matures 02/09/2022; CUSIP 037833AV6 Int. Semi-Annually Feb/Aug 09; Yield to Maturity 2.513%; Moody AA1   S&P AA+; Issued 02/09/15; Asset Class: FI & Pref | 1/18/18 | 35,000.000 | 99.634 / 99.634 | 99.004 | 34,871.75 / 34,871.75 | 34,651.40 | (220.35) LT | 753.00 / 108.69 | 2.17 |
| **MEDTRONIC INC** Coupon Rate 3.125%; Matures 03/15/2022; CUSIP 585055AX4 Int. Semi-Annually Mar/Sep 15; Callable $100.00 on 12/15/21; Yield to Call 2.607%; Moody A3   S&P A; Issued 03/19/12; Asset Class: FI & Pref | 3/28/18 | 40,000.000 | 101.463 / 101.108 | 101.605 | 40,585.70 / 40,443.35 | 40,642.00 | 198.65 LT | 1,250.00 / 55.55 | 3.07 |

CLIENT STATEMENT | For the Period March 1-31, 2019

## Account Detail

Active Assets Account 3-268

ROMAN CATHOLIC CHURCH OF ARCH OF SF
C/O TONY SALGADO, JOHN C WESTER &
Nickname: SELF INSURED FUND

| Security Description | Trade Date | Face Value | Orig Unit Cost / Adj Unit Cost | Unit Price | Orig Total Cost / Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| ANTHEM INC | 5/22/18 | 70,000.000 | 99.277 / 99.277 | 100.826 | 69,493.89 / 69,493.89 | 70,578.20 | 1,084.31 ST | 2,188.00 / 826.38 | 3.10 |
| Coupon Rate 3.125%; Matures 05/15/2022; CUSIP 94973VAX5 | | | | | | | | | |
| Int. Semi-Annually May/Nov 15; Yield to Maturity 2.846%; Moody BAA2   S&P A; Issued 05/07/12; Asset Class: FI & Pref | | | | | | | | | |
| SIMON PROPERTY GROUP LP | 2/5/18 | 60,000.000 | 100.207 / 100.154 | 99.827 | 60,124.28 / 60,092.66 | 59,896.20 | (196.46) LT | 1,575.00 / 463.74 | 2.62 |
| Coupon Rate 2.625%; Matures 06/15/2022; CUSIP 828807D90 | | | | | | | | | |
| Int. Semi-Annually Jun/Dec 15; Callable $100.00 on 03/15/22; Yield to Maturity 2.661%; Moody A2   S&P A; Issued 06/01/17; Asset Class: FI & Pref | | | | | | | | | |
| LOEWS CORP | 8/13/18 | 100,000.000 | 98.087 / 98.087 | 99.165 | 98,086.50 / 98,086.50 | 99,165.00 | 1,078.50 ST | 2,625.00 / 991.66 | 2.64 |
| Coupon Rate 2.625%; Matures 05/15/2023; CUSIP 540424AQ1 | | | | | | | | | |
| Int. Semi-Annually May/Nov 15; Callable $100.00 on 02/15/23; Yield to Maturity 2.841%; Moody A3   S&P A: Issued 05/07/13; Asset Class: FI & Pref | | | | | | | | | |
| BANK OF AMERICA CORP FXD TO 072022 VAR THEREAFTER 2.816% | 12/3/18 | 70,000.000 | 97.330 / 97.330 | 99.335 | 68,131.34 / 68,131.34 | 69,534.50 | 1,403.16 ST | 1,971.00 / 383.28 | 2.83 |
| Coupon Rate 2.816%; Matures 07/21/2023; CUSIP 06051GGQ6 | | | | | | | | | |
| Int. Semi-Annually Jan/Jul 21; Callable $100.00 on 07/21/22; Floating Rate; Moody A2   S&P A-; Issued 07/21/17; Asset Class: FI & Pref | | | | | | | | | |

| | Percentage of Holdings | Face Value | | | Orig Total Cost / Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| CORPORATE FIXED INCOME | | 720,000.000 | | | 740,270.44 / 729,615.45 | 714,842.60 | $(18,338.82) LT / $3,565.97 ST | $24,346.00 / $5,694.92 | 3.41% |
| TOTAL CORPORATE FIXED INCOME (includes accrued interest) | 63.66% | | | | | 720,537.52 | | | |

## GOVERNMENT SECURITIES

### FEDERAL AGENCIES

| Security Description | Trade Date | Face Value | Orig Unit Cost / Adj Unit Cost | Unit Price | Orig Total Cost / Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| FNR 2012-133 LA | 11/26/12 | 25,000.000 | $100.351 / $100.351 | $90.832 | $25,096.00 / $4,240.08 | $3,837.86 | $(402.22) LT | 106.00 / $8.80 | 2.76 |
| Coupon Rate 2.500%; Matures 07/25/2042; CUSIP 3136AAYT6 | | | | | | | | | |
| Interest Paid Monthly Mar 25; Yield to Maturity 3.052%; Factor .16900936; Issued 11/01/12; Current Face 4,225,234; Asset Class: FI & Pref | | | | | | | | | |

# Morgan Stanley

**CLIENT STATEMENT** | For the Period March 1-31, 2019

## Account Detail

**Active Assets Account** 3-268

ROMAN CATHOLIC CHURCH OF ARCH OF SF
C/O TONY SALGADO, JOHN C WESTER &
Nickname: SELF INSURED FUND

| | Percentage of Holdings | Face Value | Orig Total Cost / Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|
| **GOVERNMENT SECURITIES** | | 25,000.000 | $25,096.00 / $4,240.08 | $3,837.86 | $(402.22) LT | $106.00 / $8.80 | 2.76% |
| **TOTAL GOVERNMENT SECURITIES** (includes accrued interest) | 0.34% | | | $3,846.66 | | | |

## CERTIFICATES OF DEPOSIT

| Security Description | Trade Date | Face Value | Orig Unit Cost / Adj Unit Cost | Unit Price | Orig Total Cost / Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| bmw SALT LAKE CITY UT CD | 8/10/16 | 60,000.000 | $100.572 / $100.048 | $99.704 | $60,343.20 / $60,029.06 | $59,822.40 | $(206.66) LT | — / $174.40 | — |
| Coupon Rate 1.150%; Matures 06/28/2019; CUSIP 05580AEV2 | | | | | | | | | |
| *Int. Semi-Annually Jun/Dec 29; Yield to Maturity 2.379%; Issued 06/29/16; Asset Class: FI & Pref* | | | | | | | | | |
| Goldman Sachs NEW YORK NY CD | 5/31/17 | 40,000.000 | 101.610 / 100.938 | 99.680 | 40,644.09 / 40,375.37 | 39,872.00 | (503.37) LT | 990.00 / 58.59 | 2.46 |
| Coupon Rate 2.450%; Matures 09/09/2021; CUSIP 38148JJ93 | | | | | | | | | |
| *Int. Semi-Annually Mar/Sep 09; Yield to Maturity 2.586%; Issued 09/09/15; Asset Class: FI & Pref* | | | | | | | | | |
| AMERICAN EXPRESS FED SVGS BK CD | 12/21/17 | 100,000.000 | 100.693 / 100.478 | 98.539 | 100,693.00 / 100,477.63 | 98,539.00 | (1,938.63) LT | 2,250.00 / 673.76 | 2.28 |
| Coupon Rate 2.250%; Matures 12/13/2021; CUSIP 02587DCH2 | | | | | | | | | |
| *Int. Semi-Annually Jun/Dec 12; Yield to Maturity 2.815%; Issued 12/12/17; Asset Class: FI & Pref* | | | | | | | | | |
| AMERICAN EXPRESS CENTURION BK CD | 5/31/17 | 40,000.000 | 100.918 / 100.587 | 98.486 | 40,367.20 / 40,234.80 | 39,394.40 | (840.40) LT | 960.00 / 411.43 | 2.44 |
| Coupon Rate 2.400%; Matures 04/26/2022; CUSIP 02587DQ84 | | | | | | | | | |
| *Int. Semi-Annually Apr/Oct 26; Yield to Maturity 2.919%; Issued 04/26/17; Asset Class: FI & Pref* | | | | | | | | | |

| | Percentage of Holdings | Face Value | Orig Total Cost / Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|
| **CERTIFICATES OF DEPOSIT** | | 240,000.000 | $242,047.49 / $241,116.86 | $237,627.80 | $(3,489.06) LT | $4,190.00 / $1,318.18 | 1.76% |
| **TOTAL CERTIFICATES OF DEPOSIT** (includes accrued interest) | 21.11% | | | $238,945.98 | | | |

# CLIENT STATEMENT | For the Period March 1-31, 2019

## Account Detail

**Active Assets Account** ▆▆▆▆-3-268

ROMAN CATHOLIC CHURCH OF ARCH OF SF
C/O TONY SALGADO, JOHN C WESTER &
Nickname: SELF INSURED FUND

| | Percentage of Holdings | | | Total Cost | Market Value | Structured Investments | Unrealized Gain/(Loss) | | Est Ann Income Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL VALUE** | | | | $1,025,026.75 | $1,124,650.49 | | $(22,328.96) LT $3,565.97 ST | | $29,392.58 $7,212.73 | 2.60% |
| **TOTAL VALUE** (includes accrued interest) | 100.00% | | | | $1,131,863.22 | | | | | |

*Unrealized Gain/(Loss) totals only reflect positions that have both cost basis and market value information available. Cash, MMF, Deposits and positions stating 'Please Provide' or 'Pending Corporate Actions' are not included.*

## ALLOCATION OF ASSETS (^includes accrued interest)

| | Cash | Equities | Fixed Income & Preferred Securities | Alternatives | Structured Investments | Other |
|---|---|---|---|---|---|---|
| Cash, BDP, MMFs | $118,386.73 | | — | | | |
| Municipal Bonds ^ | | — | $50,146.33 | — | — | — |
| Corporate Fixed Income ^ | | — | 720,537.52 | — | — | — |
| Government Securities ^ | | — | 3,846.66 | — | — | — |
| Certificates of Deposit ^ | | — | 238,945.98 | — | — | — |
| **TOTAL ALLOCATION OF ASSETS ^** | **$118,386.73** | **—** | **$1,013,476.49** | **—** | **—** | **—** |

## ACTIVITY

### CASH FLOW ACTIVITY BY DATE

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 3/4 | | Interest Income | WELLS FARGO & CO | 2.500% DUE2021-03-04 [949746RS2] | | | $312.50 |
| 3/11 | | Interest Income | Goldman Sachs NEW YORK NY CO | 2.450% DUE2021-09-09 [38148JJ93] | | | 485.97 |
| 3/15 | | Interest Income | GOLDMAN SACHS GROUP INC/THE | 5.375% DUE2020-03-15 [38141EA5B] | | | 2,284.38 |
| 3/15 | | Interest Income | MEDTRONIC INC | 3.125% DUE2022-03-15 [585055AX4] | | | 625.00 |
| 3/25 | | Interest Income | FNR 2012-133 LA | 2.500% DUE2042-07-25 [3136AAYT6] | | | 8.80 |
| 3/29 | | Interest Income | MORGAN STANLEY BANK N.A. | (Period 03/01-03/31) | | | 14.87 |
| **NET CREDITS/(DEBITS)** | | | | | | | **$3,731.52** |

## MONEY MARKET FUND (MMF) AND BANK DEPOSIT PROGRAM ACTIVITY

| Activity Date | Activity Type | Description | | | | | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 3/4 | Automatic Investment | BANK DEPOSIT PROGRAM | | | | | $312.50 |
| 3/11 | Automatic Investment | BANK DEPOSIT PROGRAM | | | | | 485.97 |
| 3/15 | Automatic Investment | BANK DEPOSIT PROGRAM | | | | | 2,909.38 |

# Morgan Stanley

## Account Detail

| Active Assets Account | |
|---|---|
| ▮▮▮▮3-268 | ROMAN CATHOLIC CHURCH OF ARCH OF SF<br>C/O TONY SALGADO, JOHN C WESTER &<br>Nickname: SELF INSURED FUND |

## MONEY MARKET FUND (MMF) AND BANK DEPOSIT PROGRAM ACTIVITY (CONTINUED)

| Activity Date | Activity Type | Description | Credits/(Debits) |
|---|---|---|---|
| 3/25 | Automatic Investment | BANK DEPOSIT PROGRAM | 8.80 |
| 3/29 | Automatic Investment | BANK DEPOSIT PROGRAM | 14.87 |
| NET ACTIVITY FOR PERIOD | | | $3,731.52 |

## MESSAGES

**Senior Investor Helpline**
For any inquiries or potential concerns, senior investors or someone acting on their behalf may contact our Firm by calling (800) 280-4534.

**Consolidated Statement of Financial Condition (in millions of dollars):**
At December 31, 2018 Morgan Stanley Smith Barney LLC had net capital of $3,455 which exceeded the Securities and Exchange Commission's minimum requirement by $3,313. A copy of the Morgan Stanley Smith Barney LLC Consolidated Statement of Financial Condition at December 31, 2018 can be viewed online at: http://www.morganstanley.com/about-us-ir/shareholder/morganstanley_smithbarney_llc.pdf, or may be mailed to you at no cost by calling 1 (866) 825-1675, after March 15, 2019.

## The Catholic Foundation ASF Fund Statement
### July 1, 2018 through March 31, 2019

| CHI | Beginning Balance | Contributions & Transfers | Investment Income | | | Admin. Fee - % | Inv. Expense | Grant/Other Distribution | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|
| | | | Dividends & Interest | Realized Gains/Losses | Unrealized Gains/Losses | | | | |
| CHI GL Accounts | 4510 | | 4510 | 4511 | 4511 | 4510 | 4510 | 4509 | |
| 1069 - Archbishop Sheehan Sch. Fund for Lay Ministers | 144,139.26 | 0.00 | 5,650.02 | 5,221.67 | (8,663.74) | 1,310.78 / 1.25% | 166.59 | 0.00 | 144,869.84 |
| 1084 - George John Weisenborn Seminary Scholarship Fund | 19,902.63 | 0.00 | 780.13 | 721.01 | (1,196.28) | 181.58 / 1.25% | 23.00 | 0.00 | 20,002.91 |
| 1085 - Harriett Scully Seminary Scholarship Fund | 143,771.64 | 0.00 | 5,635.51 | 5,208.35 | (8,641.57) | 1,311.69 / 1.25% | 166.16 | 0.00 | 144,496.08 |
| 1086 - Ellen and Lucia Sena Seminarian Education Fund | 85,686.18 | 0.00 | 3,358.69 | 3,104.12 | (5,150.30) | 781.74 / 1.25% | 99.04 | 0.00 | 86,117.91 |
| 1095 - Archbishop's School Fund - Agency | 2,062,964.08 | 0.00 | 81,011.17 | 74,735.59 | (124,005.81) | 11,582.16 / 0.75% | 2,387.46 | 0.00 | 2,080,735.41 |
| 1122 - St. John Vianney Seminary Burse - Agency | 1,057,364.69 | 0.00 | 41,402.74 | 38,304.26 | (63,540.10) | 11,432.95 / 1.00% | 1,221.12 | 0.00 | 1,060,877.52 |
| 1162 - Alfred W. and Virginia M. LaPine Fund | 232,864.33 | 0.00 | 9,136.58 | 8,435.97 | (13,997.19) | 1,694.36 / 1.00% | 269.32 | 0.00 | 234,476.01 |
| 1174 - Lamy Fund | 348,653.89 | 0.00 | 13,563.78 | 12,628.94 | (21,057.39) | 2,488.05 / 1.00% | 399.88 | 8,700.00 | 342,201.29 |
| 1205 - Eugene D. Monsimer Memorial Fund | 178,758.22 | 0.00 | 7,013.98 | 6,475.87 | (10,745.01) | 1,286.02 / 1.00% | 206.76 | 0.00 | 180,010.28 |
| 1222 - Archdiocese of Santa Fe Catholic Health Initiatives Fund I | 1,147,033.66 | 0.00 | 45,047.70 | 41,553.96 | (68,949.72) | 6,241.03 / 0.75% | 1,327.54 | 0.00 | 1,157,117.03 |
| 1230 - Rafaela Cardenas Seminary Burse | 57,527.92 | 0.00 | 2,257.14 | 2,084.06 | (3,457.95) | 418.59 / 1.00% | 66.54 | 0.00 | 57,926.04 |
| 2016 - Archbishop's School Fund - Foundation | 215,682.77 | 0.00 | 8,470.58 | 7,813.60 | (12,964.97) | 1,172.09 / 0.75% | 249.63 | 0.00 | 217,580.26 |
| 2020 - Archdiocese of Santa Fe Catholic Health Initiatives Fund II | 2,058,660.25 | 4.55 | 80,850.21 | 74,579.76 | (123,748.48) | 11,201.18 / 0.75% | 2,382.65 | 0.00 | 2,076,762.46 |
| 2028 - St. John Vianney Seminary Burse - Foundation | 122,153.30 | 1,000.00 | 4,790.79 | 4,425.22 | (7,342.75) | 996.38 / 1.25% | 141.23 | 0.00 | 123,888.95 |
| 2058 - Archbishop of Santa Fe Donor Advised Fund | 925,237.72 | 608.93 | 36,254.33 | 33,518.17 | (55,639.54) | 10,110.90 / 1.50% | 1,069.06 | 0.00 | 928,799.65 |
| 2080 - Archbishop Robert F. Sanchez Seminary Burse - Agency | 11,906.37 | 500.00 | 484.73 | 431.38 | (710.09) | 108.87 / 1.25% | 14.09 | 0.00 | 12,489.43 |
| CHI Fund Total | 3,205,693.91 | 4.55 | 125,897.91 | 116,133.72 | (192,698.20) | 17,442.21 | 3,710.19 | 0.00 | 3,233,879.49 |
| Seminary Burse Total | 1,498,312.73 | 1,500.00 | 58,709.73 | 54,278.40 | (90,039.04) | 15,231.80 | 1,731.18 | 0.00 | 1,505,798.84 |

Unaudited statement - for management purposes only

# MISSION DIOCESE FUND, LLC

Account Name: Seminarian Endowment Challenge
Account Number: ████-1001
Group: Archdiocese of Santa Fe

## For the month ending March 31, 2019

### Market Value Summary

| | Current Month | Calendar Year To-Date | Fiscal Year To-Date 7/1 - 6/30 | Since Inception* |
|---|---|---|---|---|
| Opening Balance | $208,266.04 | $193,550.89 | $210,922.39 | $0.00 |
| Income | 122.30 | 342.73 | 1,091.45 | 1,951.60 |
| Expenses | (263.95) | (263.95) | (882.39) | (1,560.77) |
| Realized Gains/Losses | (13.36) | (1,727.82) | 376.40 | 9,098.53 |
| Unrealized Gains/Losses | 2,011.89 | 17,993.25 | (2,154.20) | (10,020.20) |
| Contributions | 0.00 | 0.00 | 0.00 | 209,603.48 |
| Contributions-Catholic Extension | 0.00 | 227.82 | 769.27 | 1,050.28 |
| Withdrawals/Distributions | 0.00 | 0.00 | 0.00 | 0.00 |
| Transfers | 0.00 | 0.00 | 0.00 | 0.00 |
| Ending Balance | $210,122.92 | $210,122.92 | $210,122.92 | $210,122.92 |

### Unit Value Summary

| | Current Month | Calendar Year To-Date |
|---|---|---|
| Opening Balance | 1,425.0863 | 1,423.4109 |
| Contributions | 0.0000 | 0.0000 |
| Contributions-CE | 0.0000 | 1.6754 |
| Withdrawals/Distributions | 0.0000 | 0.0000 |
| Transfers | 0.0000 | 0.0000 |
| Ending Balance | 1,425.0863 | 1,425.0863 |
| Beginning Unit Value | 146.142758 | 135.976826 |
| Ending Unit Value | 147.445756 | 147.445756 |

### Account Performance Summary

| | Current Month | Calendar Quarter To-Date | Calendar Year To-Date | One Year | Annualized Three Years | Annualized Five Years | Annualized Since Inception * |
|---|---|---|---|---|---|---|---|
| Net of Fees capped at 55 basis points | 0.9% | 8.6% | 8.6% | 0.6% | N/A | N/A | 0.2% |

* Initial Entry Date: Jan 1, 2018

If entry date is less than 1 year, return is since inception

**Mission Diocese Fund, LLC**
150 South Wacker Drive, Suite 2000
Chicago, IL 60606
800.842.7804
www.missiondiocesefund.org

**For Additional Account Information Contact:**
Bobbi Hannigan
Phone: 312.795.6047
Email: bhannigan@catholicextension.org

Catholic Umbrella Pool and Subsidiary
CONSOLIDATED SUPPLEMENTAL SCHEDULE OF TOTAL MEMBERS' FUND
For the Year Ended June 30, 2018