## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF NEW MEXICO

In re:

ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF SANTA FE, a New Mexico
corporation sole,

                    Debtor.

Chapter 11

Case No. 18-13027-t11

## FIRST INTERIM APPLICATION FOR ALLOWANCE AND PAYMENT OF PROFESSIONAL COMPENSATION AND REIMBURSEMENT OF EXPENSES BY PACHULSKI STANG ZIEHL & JONES LLP FOR THE PERIOD FROM DECEMBER 18, 2018 THROUGH SEPTEMBER 30, 2019

Pachulski Stang Ziehl & Jones LLP ("PSZJ"), counsel for the Official Committee of

Unsecured Creditors (the "Committee")of the Roman Catholic Church of the Archdiocese of

Santa Fe (the "Debtor"), hereby files its *First Interim  Application for Allowance and Payment of*

*Professional Fees and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP for the*

*Period From December 18, 2018 Through September 30, 2019* (the "Application") pursuant to

11 U.S.C. § 330, Federal Rule of Bankruptcy Procedure 2016, NM LBR 2016-1.1, the United

States Trustee's *Operating Guidelines and Reporting Requirements for Debtors in Possession*

*and Trustees*, revised June 11, 2012 (the "UST Guidelines"), and the *Order Authorizing and*

*Approving the Retention of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official*

*Committee of Unsecured Creditors* [Docket No. 60], entered on March 3, 2014.  This

Application is supported by the following: (1) the Declaration of Ilan D. Scharf, attached hereto

at Exhibit E, in which Mr. Scharf, a partner of PSZJ, has verified the statements PSZJ has made

in the Application, and has confirmed PSZJ's compliance with 11 U.S.C. § 504, Federal Rule of

Bankruptcy Procedure 2016, NM LBR 2016-1.1, and the UST Guidelines; (2) Exhibits A-D

attached to the Application, which provide descriptions of PSZJ's professional services and

DOCS_NY:39709.2 05066/002

expenses incurred during the Compensation Period; and (3) the entire record before the Court in the above-captioned Case. In support of its Application, PSZJ respectfully states as follows:

## Relief Requested

1.      Pursuant to this Application, PSZJ requests that the Court enter an order granting PSZJ's fees and expenses incurred during the period December 18, 2018 through September 30, 2019 (the "Compensation Period"); and permitting payment to PSZJ, on an interim basis, of fees in the amount of $402,065.00 and reimbursement of expenses in the amount of $10,480.04, for a total of $412,545.04. This Application presents a core proceeding over which the Court has jurisdiction to enter a final decision pursuant to 28 U.S.C. § 157(a)-(b) and 28 U.S.C. § 1334.

## General background

2.      On December 3, 2018 (the "Petition Date"), the Debtor commenced its chapter 11 case by filing a voluntary petition for relief under chapter 11 of Title 11 of the United States Code (as amended from time to time, the "Bankruptcy Code"). The Debtor is authorized to operate its businesses as a debtor-in-possession. To date, no trustee or examiner has been appointed in this case.

3.      On or about December 18, 2018, the United States Trustee (the "U.S. Trustee") appointed the Official Committee of Unsecured Creditors (the "Committee") to represent the Debtor's unsecured creditors. *See Appointment of a Committee of Unsecured Creditors in a Chapter 11 Case* [Docket No. 53]. The Committee is comprised of nine (9) survivors of sexual abuse by individuals for whom the Debtor was responsible. No other Committee has been appointed in this case.

DOCS_NY:39709.2 05066/002

4.     On December 26, 2018, the Committee filed an application with the Court for authorization to employ PSZJ pursuant to Bankruptcy Code sections 327 and 1102, and Federal Rule of Bankruptcy Procedure 2014.  *See Application of the Official Committee of Unsecured Creditors for Entry of an Order, Pursuant to 11 U.S.C. § § 327 and 1103, and Fed. R. Bank. P. 2014, Authorizing and Approving the Employment and Retention of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors Effective December 18, 2018* [Doc. 54] (the "PSZJ Employment Application").

5.     On January 4, 2019, the Court entered an order authorizing the Committee to employ PSZJ as counsel effective as of December 18, 2018.  *See Order Authorizing Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors* [Docket No. 60] (the "PSZJ Employment Order").

6.     Pursuant to the PSZJ Employment Order, upon Court approval, the Debtor is authorized to pay PSZJ interim compensation in the amount of 75% of billed fees and 100% of reimbursable costs on paid fees and costs.  *See* PSZJ Employment Order, ¶ 3.  PSZJ has not been paid any compensation or been reimbursed for any expenses to date.

### Case Status

7.     The Debtor commenced its Case in order to address its liability for sexual abuse perpetrated by priests and others for whom the Diocese was responsible.  During the Compensation Period, PSZJ's efforts were focused on the groundwork for understanding claims against the Debtor and the assets available to pay those claims.  The objective of these efforts is to negotiate a plan of reorganization that embodies a settlement of sexual abuse claims asserted against the Debtor or, if necessary, to litigate matters that clarify the scope of the Debtor's assets or recover assets for the benefit of the estate.  These tasks primarily consisted of: negotiating a

bar date and procedures for asserting sexual abuse claims; reviewing approximately 386 sexual abuse claims asserted against the Debtor; preparing document requests to the Debtor and various related entities; analyzing documents produced by the Debtor and other entities; reviewing the Debtor's assets; assessing the value of the Debtor's assets; reviewing and analyzing the Debtor's insurance policies; negotiating nondisclosure agreements with the Debtor and other entities; and preparing for mediation with the Debtor and other entities; met with the Committee regularly to advise them of various matters in the chapter 11 case; and advised the Committee regarding pleadings and litigation regarding the Debtor's chapter 11 case. The Committee, the Debtor, its insurers and various entities that may also be liable for sexual abuse claims asserted against the Debtor attended a two-day mediation session and have scheduled a follow up session.

## No Prior Compensation

8.      This Application is the first application that PSZJ filed in this case for allowance and payment of professional fees and reimbursement of expenses. PSZJ has not received any compensation for services it rendered and expenses it incurred during the Compensation Period or during any other period.

### Summary of PSZJ'S Legal Services and Expenses Incurred During the Compensation Period

9.      PSZJ maintains contemporaneous records of the time it expends for professional services it performs and expenses it incurs in connection with this case. PSZJ maintains these detailed records in the ordinary course of its business. Exhibit A[1] provides a summary of these incurred fees and expenses during the Compensation Period.

---

[1] Pursuant to the PSZJ Employment Application, PSZJ has capped its fees at a rate of $675. One PSZJ attorney's time was erroneously billed at $775 for 1.5 hours. However, PSZJ seeks compensation for that time at the capped rate of $675.

10.     By this Application and pursuant to the PSZJ Employment Order, PSZJ seeks approval and payment of 100% of its fees, in the amount of $402,065.00, plus 100% of its expenses, in the amount of $10,480.04, for a total of $412,545.04.  PSZJ notes that its fees and expenses are those that PSZJ customarily charges to other clients in the ordinary course of its practice, with the exception of the reduction of all of its attorneys' hourly billing rates to a maximum of $675.00 per hour.

11.     To assist the Court in its review of PSZJ's fees and expenses, Exhibit B contains PSZJ's bills for the Compensation Period, Exhibit C contains a summary of PSZJ's bills, separated into subject matter categories relating specifically to this chapter 11 case, and Exhibit D contains a summary of expenses incurred by PSZJ by category.

## Summary of Legal Services Performed

12.     Set forth below is a summary of legal services provided by PSZJ.  Such services are described in detail in the fee statements attached hereto as Exhibit B and such statements are incorporated herein by reference for all purposes.

**A.**     **Asset Analysis/Recovery:**
          **118.10 Hours Expended and $77,880.00 of Fees Incurred**

13.     Work performed in this category relates to PSZJ's efforts to assess the Debtor's assets, claims available to the Debtor's estate, and sources of recovery for creditors of the Debtor's estate.  In this case, asset analysis is particularly important in order to value the Debtor's assets and investigate claims against third parties in order to maximize value available to pay creditors. Specifically work in this category during the Compensation Period included: (i) seeking information from The Catholic Foundation and Catholic Cemetery Association; (ii) drafting and serving Rule 2004 motions for The Catholic Foundation, Catholic Cemetery

7

Association, and Deposit and Loan Fund and conducting research in connection with the same;

(iii) reviewing and analyzing information produced by or on behalf of the Debtor, The Catholic

Foundation, Catholic Cemetery Association, and Deposit and Loan Fund; (iv) assessing the

financial and legal relationships of the Debtor and the Parishes of the Diocese; (v) conducting a

detailed analysis of the Debtor's real property; (vi) reviewing relevant discovery from prepetition

litigation; (vii) reviewing and analyzing minutes of the Debtor's Finance Committee; (viii)

drafting and revising a confidentiality agreement and conferring and corresponding with state

court counsel regarding the same; and (ix) analyzing alter ego claims.

**B.      Asset Disposition:**
        **2.10 Hours Expended and $1,417.50.00 of Fees Incurred**

        14.     Work in this category relates to services performed by PSZJ relating to

asset sales and disposition.  During the Compensation Period, PSZJ conferred with parties

regarding real property disposition.

**C.      Avoidance Actions:**
        **7.60 Hours Expended and $4,940.00 of Fees Incurred**

        15.     Work in this category relates to services performed by PSZJ relating to

avoidance claims. During the Compensation Period, PSZJ conducted research with respect to the

reachback period for fraudulent transfer or similar claims.

**D.      Bankruptcy Litigation\Litigation:**
        **5.20 Hours Expended and $3,510.00 of Fees Incurred**

        16.     This category relates to services provided by PSZJ with respect to

litigating related matters in this case.  During the Compensation Period, PSZJ specifically

provided the following services in this category: (i) reviewed and analyzed complaints and

exclusivity motion; and (ii) conferred and corresponded with state court counsel regarding removal of state court counsel.

**E.     Case Administration:**
**3.50 Hours Expended and $2,242.50 of Fees Incurred**

17.     This category relates to administrative matters for this case.  During the Compensation Period, PSZJ specifically provided the following services related to case administration: (i) drafted and updated task lists; (ii) drafted pro hac vice motions; (iii) conferred with Debtor's counsel regarding case status and administrative matters; (iv) conferred regarding mediator selection, claims, and document review; and (v) internal correspondence regarding case status.

**F.     Claims Objection/Administration:**
**137.70 Hours Expended and $77,040.00 of Fees Incurred**

18.     This category relates to services provided by PSZJ with respect to administering, reviewing, and assessing claims against the Debtor.  During the Compensation Period, PSZJ specifically provided the following services, among others, related to claims administration: (i) prepared, revised, and finalized the form for abuse claims and conferred and corresponded regarding the same; (ii) revised the bar date motion and conferred and corresponded with parties regarding the same; (iii) conferred and corresponded with Committee regarding claims and document production; (iv) reviewed and analyzed approximately 386 claims asserted against the Debtor; (v) revised the confidentiality form; (vi) conducted extensive review and analysis of claims and conferred and corresponded regarding the same; (vii) drafted and maintained claims summary charts; (viii) redacted claims; (ix) conducted an analysis of

9

perpetrators of sexual abuse and potentially liable third parties; (x) conferred with counsel

regarding emergency motion to disclose survivor identity; (xi) reviewed motion regarding

enforcement of procedures; and (xii) conferred with survivors regarding claims process.

**G.      Compensation of Professionals:**
         **4.10 Hours Expended and $2,767.50 of Fees Incurred**

19.      This category relates to services provided by PSZJ with respect to

compensation of professionals.  During Compensation Period, PSZJ revised and edited PSZJ's

monthly invoices in preparation of fee applications.

**H.      Employee Benefit/Pension:**
         **2.70 Hours Expended and $1,822.50 of Fees Incurred**

20.      This category relates to relates to employee issues.  During the

Compensation Period, PSZJ: (i) reviewed the workers compensation motion and conferred and

corresponded regarding the same; and (ii) conferred regarding pension payments.

**I.      Financial Filings:**
         **0.40 Hours Expended and $270.00 of Fees Incurred**

21.      Time billed to this category relates to the review of the Debtor's

amendment to schedules of assets and liabilities and statements of financial affairs and its first

monthly operating report.

**J.      Financing:**
         **3.00 Hours Expended and $2,025.00 of Fees Incurred**

22.      This category includes work related to the Debtor's proposed debtor in

possession financing and use of cash collateral.  During the Compensation Period, PSZJ: (i)

reviewed the cash collateral stipulation and corresponded regarding the same; and (ii) reviewed

the Debtor's monthly operating reports.

10

**K.**     **General Creditors Committee:**
        **127.10 Hours Expended and $85,792.50 of Fee Incurred**

23.     This category relates to services provided by PSZJ with respect to meeting with the Committee to provide updates regarding the status of the case and to advise the Committee regarding ongoing matters in the case.  During the Compensation Period, PSZJ specifically provided the following services, among others, related to this category: (i) prepared Committee meeting agendas; (ii) prepared for meetings with the Committee; (iii) attended Committee meetings (including telephonic meetings); (iv) prepared for and attended in-person meetings with Committee, state court counsel, and other parties; (v) conferred with, corresponded, and advised the Committee regarding case status and ongoing matters in this case; (vi) inspected real property of the Debtor; (vii) responded to creditor inquiries regarding the case; (viii) conferred with the Debtor's professionals regarding case matters, including the bar date, claims, and other issues; (ix) prepared memoranda for the Committee regarding various issues in this case; and (x) established a call-in line for creditors, reviewed messages on the line and maintained a call log of the same.

**L.**     **Hearing:**
        **3.80 Hours Expended and $2,565.00 of Fees Incurred**

24.     This category relates to services provided by PSZJ with respect to preparing for and attending hearings before this Court.[2]

---

[2] PSZJ also billed for similar services in the Bankruptcy Litigation and Plan/Disclosure Statement categories. Although categorized differently, there is no duplication of such services.

11

**M.    Insurance Coverage:**
**118.80 Hours Expended and $80,910.00 of Fees Incurred**

25.    This category relates to services provided by PSZJ with respect to insurance coverage available to the Debtor.  During the Compensation Period, PSZJ specifically provided the following services, among others, related to insurance coverage: (i) reviewed and analyzed insurance requests received from the Debtor; (ii) reviewed and revised the insurance confidentiality agreement and conferred and corresponded regarding the same; (iii) reviewed and analyzed settlement agreements and conferred and corresponded regarding various issues with respect to the same; (iv) prepared and maintained a settlement impact chart; (v) conducted research regarding legal issues relating to insurance, including third party beneficiaries and settlement enforceability; (vi) conferred and corresponded regarding insurance policies; (vii) conferred with the Debtor's counsel and state court counsel regarding insurance coverage; (viii) reviewed and analyzed claims covered by the Debtor's insurance policies; (ix) reviewed and analyzed documents received from the Debtor; and (x) prepared for and attended mediation.

**N.    Meeting of Creditors:**
**22.90 Hours Expended and $15,607.50 of Fees Incurred**

26.    Services in this category relate to PSZJ's preparation for and attendance at the 341(a) meeting of creditors.

**O.    Operations:**
**1.80 Hours Expended and $1,215.00 of Fees Incurred**

27.    This category relates to services provided by PSZJ with respect to reviewing monthly operating reports.

**P.**  **Plan and Disclosure Statement:**
     **23.20 Hours Expended and $15,660.00 of Fees Incurred**

28.     This category relates to services provided by PSZJ with respect to

advising the Committee with respect to preparation for mediation with the objective of

negotiating a settlement to be memorialized in a plan of reorganization.  During the

Compensation Period, PSZJ specifically provided the following services, among others, related

to this category: (i) conferred and corresponded with state court counsel regarding allocation

plans; (ii) conferred and corresponded regarding mediation and discovery; and (iii) prepared

claims analysis for mediation.

**Q.**  **PSZ&J Compensation:**
     **0.20 Hours Expended and $135.00 of Fees Incurred**

29.     Services in this category relate to review and correspondence regarding

PSZJ's invoices.  Time in this category is related to, but not duplicative of, services provided in

the Compensation of Professionals category.

**R.**  **Retention of Professionals:**
     **3.90 Hours Expended and $2,632.50 of Fees Incurred**

30.     This category relates to services provided by PSZJ with respect to

retention of professionals for the Debtor and the Committee.  During the Compensation Period,

PSZJ specifically provided the following services, among others, related to this category: (i)

finalizing PSZJ's retention application; (ii) conducted research regarding disclosure issues and

prepared memo in connection with the same; (iii) analyzed Rule 2014 disclosure and issues with

respect to the same; and (iv) drafted its supplemental employment declaration.

13

**S.    Stay Litigation:**
**7.60 Hours Expended and $5,130.00 of Fees Incurred**

31.    This category relates to services provided by PSZJ with respect to

litigating requests for relief from the automatic stay.  During the Compensation Period, PSZJ

specifically provided the following services, among others, related to this cateogry: (i) reviewed

and analyzed motions for relief from stay and related pleadings; and (ii) conferred and

corresponded regarding quiet title action.

**T.    Travel:**
**57.00 Hours Expended and $19,237.50 of Fees Incurred**

32.    This category relates to time expended by PSZJ with respect to

nonworking travel.  Time billed in this category is charged at 50% of PSZJ's rates.

## SUMMARY OF EXPENSES INCURRED

33.    PSZJ also requests approval and reimbursement of expenses it expended

during the Compensation Period in the amount of $10,480.04, as set forth in the summary

attached as Exhibit D to this Application.  PSZJ notes that these expenses are customary charges

made to other of PSZJ's clients in the ordinary course of its billing practice.

## PSZJ'S FEES AND EXPENSES SHOULD
## BE AWARDED UNDER APPLICABLE LAW

34.    The fees and expenses PSZJ requests by this Application are an

appropriate award for its services as counsel to the Committee.

**A.    Factors Used to Evaluate Requests for Compensation**

35.    Pursuant to section 330 of the Bankruptcy Code, the Court may award to a

professional person "reasonable compensation for actual, necessary services rendered" and

"reimbursement for actual, necessary expenses" the professional incurred.  *See* 11 U.S.C.

§ 330(a)(1)(A)-(B).  As set forth above and in the exhibits to this Application, the fees for which

PSZJ requests compensation and the expenses PSZJ incurred for which it seeks reimbursement

are for actual and necessary services and expenses incurred during the Compensation Period.

> 36.    The professional services PSZJ rendered have required time and effort.

During the Compensation Period, professionals and paraprofessionals at PSZJ recorded 651.40

hours at a reduced hourly rate capped at $675.00.  PSZJ's blended hourly rate for the

Compensation Period including paraprofessionals is $617.98; PSZJ's blended hourly rate for the

Compensation Period excluding paraprofessionals is $643.59.

> 37.    Time and labor devoted is only one of many pertinent factors in

determining an award of fees and costs.  Based on the skills brought to bear in this case, the

results obtained, and the accepted lodestar approach discussed below, PSZJ submits that the

compensation it requests by this Application is reasonable and appropriate.

**B.      The Lodestar Award Should be Calculated by**
**Multiplying a Reasonable Hourly Rate by the Hours Worked**

> 38.    In the Tenth Circuit, "the adjusted lodestar approach is used to calculate

reasonable attorney's fees under 11 U.S.C. § 330(a)."  *Market Center East Retail Property, Inc.*

*v. Lurie (In re Market Center East Retail Property, Inc.*), 730 F.3d 1239, 1246 (10th Cir. 2013).

*Blum vs. Stenson*, 465 U.S. 886 (1984), defined the so-called lodestar calculation:

> The initial estimate of a reasonable attorney's fee is properly
> calculated by multiplying the number of hours reasonably
> expended on the [matter] times a reasonable hourly rate.

*Id.* at 888.

39.     The lodestar factors that determine the reasonableness of fees include the items listed in section 330(a)(3) of the Bankruptcy Code and the 12 factors set forth in *Johnson v. Georgia Highway Express, Inc.* 488 F.2d 714 (5th Cir. 1974).  *See Market Center*, 730 F.3d at 1246. Section 330(a)(3) provides that the amount of reasonable compensation to be awarded to a professional shall include "the nature, the extent, and the value of such services, taking into account" the following relevant factors: (1) the time spent on the services; (2) the rates charged; (3) whether the services were necessary or beneficial at the time they were rendered; (4) whether the services were performed within a reasonable amount of time "commensurate with the complexity, importance, and nature of the problem, issue, or task;" (5) the professionals' demonstrated skill and experience in the bankruptcy field; and (6) whether the compensation is reasonable "based on the customary compensation charged by comparably skilled practioners in cases other than cases" under title 11.  11 U.S.C. § 330(a)(3)(A)-(F).  The *Johnson* factors are as follows: (1) the time and labor required in the case; (2) the novelty and difficulty of the questions; (3) the skill requisite to perform the service properly; (4) the preclusion of other employment due to acceptance of this case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by the client or circumstances; (8) the amount of money involved and results obtained; (9) the experience, reputation, and ability of the attorneys; (10) the "undesirability" of the case; (11) the nature and length of the attorneys' professional relationship with the client; and (12) awards in similar cases."  *Market Center,* 730 F.3d at 1247 (quoting *Johnson*, 488 F.3d at 717-19).

40.     Under the factors set forth in section 330(a)(3) and *Johnson*, PSZJ's fees in this Application are reasonable.  As discussed above, PSZJ's rates in this case are capped below PSZJ's standard hourly rates for similar cases.  The PSZJ attorneys with principal

responsibility for this representation have vast experience representing committee's in cases filed by entities that are part of the Roman Catholic Church, such as the Debtor. As such, PSZJ brings unparalleled experience to these cases and is able to address matters efficiently based on its attorneys' knowledge of the workings and organization structures of Roman Catholic dioceses in the United States. PSZJ provided a benefit to the estate through the services described above, all of which were necessary to provide a reasonable process for sexual abuse survivors to assert confidential claims against the Debtor, analyze the claims filed, analyze assets (including insurance, real property and property in which the Debtor may have an interest) available to pay claimants, and prepare for mediation of a global settlement of sexual abuse claims against the Debtor to memorialized in a plan of reorganization. All matters have undertaken in an effort to maximize value for creditors and in an efficient manner.

DOCS_NY:39709.2 05066/002

WHEREFORE, PSZJ prays this Court to enter an Order (1) allowing interim compensation to PSZJ in the amount of $412,545.04 (which is comprised of fees in the amount of $402,065.00 plus 100% reimbursement of PSZJ's expenses in the amount of $10,480.04 that PSZJ expended during the Compensation Period); (2) directing the Debtor to pay PSZJ the interim amount of $412,545.04; and (3) granting such other and further relief as the Court deems just and proper.

Dated: November 26, 2019

Respectfully submitted,

PACHULSKI STANG ZIEHL & JONES LLP

By     */s/ Ilan D. Scharf*
   James I. Stang
   10100 Santa Monica Blvd., 13th Floor
   Los Angeles, CA  90067
   Tel: 310-277-6910
   Fax: 310-201-0760
   jstang@pszjlaw.com

    - and –

   Ilan D. Scharf
   780 Third Avenue, 34th Floor
   New York, NY 10017
   Tel: 212-561-7721
   Fax: 212-561-7777
   ischarf@pszjlaw.com

   Counsel for the Official Committee of
   Unsecured Creditors

EXHIBIT A

DOCS_NY:39709.2 05066/002

## SUMMARY OF TIME CHARGES AND HOURLY RATES
## BY PROFESSIONAL AND PARAPROFESSIONAL

| Professional's Name and Title | Year Admitted | Hours | Rate | Fees |
|---|---|---|---|---|
| Stang, James I., Partner | 1980 | 21.00 | $337.50 | $7,087.50 |
| Stang, James I., Partner | 1980 | 192.60 | $675.00 | $130,005.00 |
| Pachulski, Isaac M., Partner | 1974 | 0.40 | $675.00 | $270.00 |
| Goldich, Stanley E., Partner | 1980 | 3.00 | $675.00 | $2,025.00 |
| Brown, Kenneth, Partner | 1981 | 3.00 | $675.00 | $2,025.00 |
| Davidson, Jeffrey H., Partner | 1977 | 1.70 | $675.00 | $1,147.50 |
| Nasatir, Ian, Partner | 1983 | 104.10 | $675.00 | $70,267.50 |
| Scharf, Ilan D., Partner | 2001 | 36.00 | $337.50 | $12,150.00 |
| Scharf, Ilan D., Partner | 2001 | 240.90 | $675.00 | $162,270.00 |
| Fried, Joshua M., Partner | 1996 | 1.00 | $675.00 | $675.00 |
| Glazer, Gabriel I., Partner | 2006 | 5.10 | $675.00 | $3,442.50 |
| Mackle, Cia H., Of counsel | 2006 | 7.60 | $650.00 | $4,940.00 |
| Golden, Steven W., Associate | 2015 | 1.20 | $575.00 | $690.00 |
| Hinojosa, Diane, Paralegal | N/A | 33.80 | $150.00 | $5,070.00 |
| **TOTAL** | | **651.40** | | **$402,065.00** |

# EXHIBIT B
## (Billing Statements)

DOCS_NY:39709.2 05066/002

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

January 01, 2019

JIS

Invoice  122014
Client    05066
Matter    00002
**JIS**

RE:  Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  12/31/2018**

| | |
|---|---|
| FEES | $4,942.50 |
| EXPENSES | $322.75 |
| **TOTAL CURRENT CHARGES** | **$5,265.25** |
| **TOTAL BALANCE DUE** | **$5,265.25** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      2
Invoice 122014
January 01, 2019

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| CA | Case Administration [B110] | 1.70 | $1,027.50 |
| GC | General Creditors Comm. [B150] | 5.50 | $3,712.50 |
| RP | Retention of Prof. [B160] | 0.30 | $202.50 |
| | | 7.50 | $4,942.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| IDS | Scharf, Ilan D. | Partner | 675.00 | 0.50 | $337.50 |
| JIS | Stang, James I. | Partner | 675.00 | 4.30 | $2,902.50 |
| KHB | Brown, Kenneth H. | Partner | 675.00 | 1.50 | $1,012.50 |
| SWG | Golden, Steven W. | Associate | 575.00 | 1.20 | $690.00 |
| | | | | 7.50 | $4,942.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      3
Invoice 122014
January 01, 2019

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Airport Parking | $43.00 |
| Auto Travel Expense [E109] | $23.02 |
| Conference Call [E105] | $37.63 |
| Hotel Expense [E110] | $172.85 |
| Pacer - Court Research | $7.30 |
| Postage [E108] | $4.45 |
| Reproduction/ Scan Copy | $34.50 |
| | $322.75 |

| | | | | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| **Case Administration [B110]** | | | | | | |
| 12/19/2018 | SWG | CA | Draft pro hac vice application,NOA, an retention application. | 1.00 | 575.00 | $575.00 |
| 12/19/2018 | SWG | CA | Prepare bylaws. | 0.20 | 575.00 | $115.00 |
| 12/28/2018 | IDS | CA | Call with Debtor's counsel regarding case status and plan. | 0.50 | 675.00 | $337.50 |
| | | | | **1.70** | | **$1,027.50** |
| **General Creditors Comm. [B150]** | | | | | | |
| 12/21/2018 | JIS | GC | Email to Committee regarding status and bankruptcy articles. | 0.40 | 675.00 | $270.00 |
| 12/26/2018 | JIS | GC | Telephone conference with Brad Hall and Levi Monagle regarding case issues. | 1.60 | 675.00 | $1,080.00 |
| 12/28/2018 | JIS | GC | Telephone call with F. Elsaesser and other Debtors' | 1.20 | 675.00 | $810.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      4
Invoice 122014
January 01, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | counsel regarding bar date, confidentiality of documents, AG contacts, pending projects and insurance. |  |  |  |
| 12/28/2018 | JIS | GC | Draft email to State Court Counsel on conference call with Debtor's bankruptcy counsel. | 0.80 | 675.00 | $540.00 |
| 12/28/2018 | KHB | GC | Initial call with Committee. | 1.20 | 675.00 | $810.00 |
| 12/28/2018 | KHB | GC | Emails from J. Stang re Committee call. | 0.20 | 675.00 | $135.00 |
| 12/28/2018 | KHB | GC | Email from J. Stang re fraudulent transfer complaint. | 0.10 | 675.00 | $67.50 |
|  |  |  |  | **5.50** |  | **$3,712.50** |

**Retention of Prof. [B160]**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/21/2018 | JIS | RP | Final review of employment application and forward to Committee for signature and return. | 0.10 | 675.00 | $67.50 |
| 12/26/2018 | JIS | RP | Final review of employment application and prepare for filing. | 0.20 | 675.00 | $135.00 |
|  |  |  |  | **0.30** |  | **$202.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                        **$4,942.50**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    5
Invoice 122014
January 01, 2019

## **Expenses**

| 12/18/2018 | AP | LAX Airport, JIS | 43.00 |
|---|---|---|---|
| 12/18/2018 | AT | Auto Travel Expense [E109] Uber Transportation Service, JIS | 11.96 |
| 12/18/2018 | HT | Hotel Expense [E110] Hyatt Regency Albuquerque Hotel, 1 night, JIS | 152.59 |
| 12/18/2018 | HT | Hotel Expense [E110]Hyatt Regency Albuquerque Hotel, working meal, JIS | 20.26 |
| 12/19/2018 | AT | Auto Travel Expense [E109] Uber Transportation Services, JIS | 11.06 |
| 12/19/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 12/19/2018 | RE2 | SCAN/COPY ( 207 @0.10 PER PG) | 20.70 |
| 12/19/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/26/2018 | PO | 05066.00001 :Postage Charges for 12-26-18 | 4.45 |
| 12/26/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/26/2018 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 12/28/2018 | CC | Conference Call [E105]AT&T Conference Call, JIS | 37.48 |
| 12/28/2018 | CC | Conference Call [E105]AT&T Conference Call, JIS | 0.07 |
| 12/28/2018 | CC | Conference Call [E105]AT&T Conference Call, JIS | 0.08 |
| 12/31/2018 | PAC | Pacer - Court Research | 7.30 |

**Total Expenses for this Matter**                     **$322.75**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:      6
Invoice 122014
January 01, 2019

---

### REMITTANCE ADVICE

#### Please include this Remittance with your payment

**For current services rendered through:**    **12/31/2018**

| | |
|---|---|
| **Total Fees** | **$4,942.50** |
| **Total Expenses** | **322.75** |
| **Total Due on Current Invoice** | **$5,265.25** |

**Outstanding Balance from prior invoices as of**      **01/01/2019**      **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|

**Total Amount Due on Current and Prior Invoices:**                    **$5,265.25**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

January 31, 2019
JIS
Invoice   122274
Client    05066
Matter    00002
          **JIS**

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  01/31/2019

| | |
|---|---|
| FEES | $58,605.00 |
| EXPENSES | $1,970.37 |
| **TOTAL CURRENT CHARGES** | **$60,575.37** |
| **BALANCE FORWARD** | **$138,178.92** |
| **A/R Adjustments** | **-$60,222.87** |
| **TOTAL BALANCE DUE** | **$138,531.42** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:     2
Invoice 122274
January 31, 2019

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| GIG | Glazer, Gabriel I. | Partner | 675.00 | 3.10 | $2,092.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 675.00 | 2.20 | $1,485.00 |
| IDS | Scharf, Ilan D. | Partner | 337.50 | 16.00 | $5,400.00 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 36.80 | $24,840.00 |
| IDS | Scharf, Ilan D. | Partner | 775.00 | 1.50 | $1,162.50 |
| JIS | Stang, James I. | Partner | 337.50 | 9.00 | $3,037.50 |
| JIS | Stang, James I. | Partner | 675.00 | 29.40 | $19,845.00 |
| KHB | Brown, Kenneth H. | Partner | 675.00 | 1.10 | $742.50 |
|  |  |  |  | 99.10 | $58,605.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    3

Archdiocese of Santa Fe O.C.C.

Invoice 122274

05066   - 00002

January 31, 2019

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 18.80 | $12,690.00 |
| CA | Case Administration [B110] | 0.40 | $270.00 |
| CO | Claims Admin/Objections[B310] | 8.40 | $5,670.00 |
| EB | Employee Benefit/Pension-B220 | 2.70 | $1,822.50 |
| FF | Financial Filings [B110] | 0.30 | $202.50 |
| FN | Financing [B230] | 2.60 | $1,755.00 |
| GC | General Creditors Comm. [B150] | 13.30 | $8,977.50 |
| IC | Insurance Coverage | 3.20 | $2,160.00 |
| LN | Litigation (Non-Bankruptcy) | 1.00 | $675.00 |
| MC | Meeting of Creditors [B150] | 22.90 | $15,607.50 |
| SL | Stay Litigation [B140] | 0.50 | $337.50 |
| TR | Travel | 25.00 | $8,437.50 |
| | | 99.10 | $58,605.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:     4
Invoice 122274
January 31, 2019

## Summary of Expenses

| Description | Amount |
|---|---|
| Air Fare [E110] | $512.30 |
| Airport Parking | $65.00 |
| Auto Travel Expense [E109] | $48.24 |
| Conference Call [E105] | $235.25 |
| CourtLink | $69.48 |
| Hotel Expense [E110] | $387.15 |
| Pacer - Court Research | $6.90 |
| Postage [E108] | $2.35 |
| Reproduction Expense [E101] | $3.00 |
| Reproduction/ Scan Copy | $6.20 |
| Travel Expense [E110] | $206.02 |
| Transcript [E116] | $428.48 |
| | $1,970.37 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:     5

Invoice 122274

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| Date | Init | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/02/2019 | JIS | AA | Review deposition of Hucmala (property manager). | 0.90 | 675.00 | $607.50 |
| 01/02/2019 | JIS | AA | Review of financial documents, including property lists and 2017 redacted financial statement. | 1.30 | 675.00 | $877.50 |
| 01/02/2019 | GIG | AA | Emails with J. Stang re financial statements. | 0.10 | 675.00 | $67.50 |
| 01/03/2019 | JIS | AA | Review and high level edit of discovery request. | 0.30 | 675.00 | $202.50 |
| 01/03/2019 | IDS | AA | Review petition; first day pleadings; schedules | 2.40 | 675.00 | $1,620.00 |
| 01/03/2019 | GIG | AA | Review financial statements, notes re swap agreement description | 0.80 | 675.00 | $540.00 |
| 01/03/2019 | GIG | AA | Consider swap agreement accounting, prepare summary of same | 2.00 | 675.00 | $1,350.00 |
| 01/04/2019 | GIG | AA | Confer with J. Stang re swap agreement accounting | 0.20 | 675.00 | $135.00 |
| 01/05/2019 | KHB | AA | Email to J. Stang re 544(a)(3) issues. | 0.30 | 675.00 | $202.50 |
| 01/05/2019 | KHB | AA | Review financial statement re Parish interests. | 0.30 | 675.00 | $202.50 |
| 01/05/2019 | KHB | AA | Review email from J. Stang re document request re insurance coverage. | 0.10 | 675.00 | $67.50 |
| 01/05/2019 | IDS | AA | Review email from Committee member regarding property and respond regarding same | 0.40 | 675.00 | $270.00 |
| 01/07/2019 | IDS | AA | Review financial statements; email to James I. Stang regarding same | 2.20 | 675.00 | $1,485.00 |
| 01/17/2019 | JIS | AA | Review 341 transcript and prepare initial list of follow up requests. | 2.80 | 675.00 | $1,890.00 |
| 01/17/2019 | JIS | AA | Finalize document request. | 0.70 | 675.00 | $472.50 |
| 01/18/2019 | JIS | AA | Review of John Daniel deposition dated July 12, 2018. | 0.90 | 675.00 | $607.50 |
| 01/21/2019 | JIS | AA | Review and revise second document request to Debtor. | 0.50 | 675.00 | $337.50 |
| 01/22/2019 | IDS | AA | Email to James I. Stang regarding MOR | 0.80 | 675.00 | $540.00 |
| 01/22/2019 | IDS | AA | Telephone conference with James I. Stang regarding MOR | 0.30 | 675.00 | $202.50 |
| 01/22/2019 | IDS | AA | Email to Debtor regarding MOR | 0.70 | 675.00 | $472.50 |
| 01/23/2019 | JIS | AA | Review C. Montoya request regarding document production; telephone conference with B. Hall regarding same and email to C. Montoya. | 0.20 | 675.00 | $135.00 |
| 01/25/2019 | KHB | AA | Email from J. Stang re document requests to Debtor. | 0.10 | 675.00 | $67.50 |
| 01/30/2019 | JIS | AA | Telephone conference with Bruce Anderson regarding document production status. | 0.50 | 675.00 | $337.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    6
Invoice 122274
January 31, 2019

|  |  |  |  | 18.80 |  | $12,690.00 |
|---|---|---|---|---|---|---|

### Case Administration [B110]

| 01/16/2019 | IDS | CA | Draft PSZJ task list. | 0.40 | 675.00 | $270.00 |
|---|---|---|---|---|---|---|
|  |  |  |  | 0.40 |  | $270.00 |

### Claims Admin/Objections[B310]

| 01/07/2019 | JIS | CO | Review additional questions for proof of claim. | 0.20 | 675.00 | $135.00 |
|---|---|---|---|---|---|---|
| 01/08/2019 | IDS | CO | Review interrogatory form from case | 0.80 | 675.00 | $540.00 |
| 01/14/2019 | IDS | CO | Telephone conference with Jim Stang regarding bar date. | 0.20 | 675.00 | $135.00 |
| 01/14/2019 | IDS | CO | Work on abuse POC form. | 0.40 | 675.00 | $270.00 |
| 01/14/2019 | IDS | CO | Revise abuse POC form. | 0.40 | 675.00 | $270.00 |
| 01/15/2019 | IDS | CO | Revise POC for abuse claims. | 0.60 | 675.00 | $405.00 |
| 01/16/2019 | JIS | CO | Conference call with Debtor regarding bar date motion. | 0.50 | 675.00 | $337.50 |
| 01/16/2019 | JIS | CO | Review draft proof of claim and forward to State Court Counsel for comment. | 0.20 | 675.00 | $135.00 |
| 01/16/2019 | IDS | CO | Telephone conference with Debtor's counsel regarding POC and bar date. | 0.50 | 675.00 | $337.50 |
| 01/16/2019 | IDS | CO | Finalize draft POC. | 0.40 | 675.00 | $270.00 |
| 01/16/2019 | IDS | CO | Telephone conference with Jim Stang regarding POC. | 0.20 | 675.00 | $135.00 |
| 01/21/2019 | JIS | CO | Finalize proof of claim form and circulate to State Court Counsel. | 0.30 | 675.00 | $202.50 |
| 01/23/2019 | IDS | CO | Email to Committee regarding POC form. | 0.20 | 675.00 | $135.00 |
| 01/23/2019 | IDS | CO | Prepare for Committee call; review agenda and attachments. | 0.40 | 675.00 | $270.00 |
| 01/24/2019 | JIS | CO | Email to Committee regarding meeting and document production. | 0.10 | 675.00 | $67.50 |
| 01/25/2019 | IDS | CO | Revise bar date motion | 1.80 | 675.00 | $1,215.00 |
| 01/28/2019 | IDS | CO | Revise bar date motion | 1.20 | 675.00 | $810.00 |
|  |  |  |  | 8.40 |  | $5,670.00 |

### Employee Benefit/Pension-B220

| 01/17/2019 | KHB | EB | Confer with J. Stang re RFRA issues on connection with pension payments. | 0.20 | 675.00 | $135.00 |
|---|---|---|---|---|---|---|
| 01/18/2019 | JIS | EB | Review self insurance application and revise draft | 0.80 | 675.00 | $540.00 |

|            |     |    |                                                                              | Hours | Rate   | Amount     |
|------------|-----|----|------------------------------------------------------------------------------|-------|--------|------------|
|            |     |    | email regarding objections and email to State Court Counsel regarding same. |       |        |            |
| 01/18/2019 | IDS | EB | Review workers comp motion (.8); email to James I. Stang regarding same (.4)  | 1.20  | 675.00 | $810.00    |
| 01/23/2019 | IDS | EB | Review email from Debtor regarding workers com motion and debtor response.    | 0.50  | 675.00 | $337.50    |
|            |     |    |                                                                              | 2.70  |        | $1,822.50  |

## Financial Filings [B110]

|            |     |    |                                                                              | Hours | Rate   | Amount    |
|------------|-----|----|------------------------------------------------------------------------------|-------|--------|-----------|
| 01/22/2019 | JIS | FF | Telephone conference with I. Scharf regarding first MOR and set of questions. | 0.30  | 675.00 | $202.50   |
|            |     |    |                                                                              | 0.30  |        | $202.50   |

## Financing [B230]

|            |     |    |                                                          | Hours | Rate   | Amount    |
|------------|-----|----|----------------------------------------------------------|-------|--------|-----------|
| 01/07/2019 | IDS | FN | Review cash collateral stipulation                       | 0.80  | 675.00 | $540.00   |
| 01/07/2019 | IDS | FN | Email to James I. Stang regarding cash collateral stipulation | 0.40 | 675.00 | $270.00 |
| 01/21/2019 | IDS | FN | Review MOR                                               | 1.40  | 675.00 | $945.00   |
|            |     |    |                                                          | 2.60  |        | $1,755.00 |

## General Creditors Comm. [B150]

|            |     |    |                                                                              | Hours | Rate   | Amount    |
|------------|-----|----|------------------------------------------------------------------------------|-------|--------|-----------|
| 01/02/2019 | JIS | GC | Telephone conference with Levi Monagle regarding agenda for Committee call.   | 0.20  | 675.00 | $135.00   |
| 01/02/2019 | IDS | GC | Committee call regarding bar date, 341 meeting and other case issues.         | 1.40  | 675.00 | $945.00   |
| 01/02/2019 | IDS | GC | Prepare for committee call; prepare agenda for same.                          | 0.20  | 675.00 | $135.00   |
| 01/02/2019 | IDS | GC | Email to Committee regarding call.                                            | 0.20  | 675.00 | $135.00   |
| 01/02/2019 | IDS | GC | Telephone conference with Jim Stang regarding Committee call.                 | 0.20  | 675.00 | $135.00   |
| 01/03/2019 | JIS | GC | Call from media regarding bankruptcy concepts applicable to case.             | 0.50  | 675.00 | $337.50   |
| 01/07/2019 | JIS | GC | Conference call with F. E;saesser and B. Anderson regarding 341 meeting, schedules, bar date. | 1.00 | 675.00 | $675.00 |
| 01/07/2019 | IDS | GC | Email to Committee regarding in-person meeting                                | 0.20  | 675.00 | $135.00   |
| 01/08/2019 | IDS | GC | Prepare for in-person committee meeting                                       | 1.00  | 675.00 | $675.00   |
| 01/10/2019 | IDS | GC | Meet with F. Elsaesser regarding general case issues.                         | 1.00  | 675.00 | $675.00   |
| 01/10/2019 | IDS | GC | Meet with SCC regarding post - 341 Meeting issues.                            | 1.00  | 675.00 | $675.00   |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    8
Invoice 122274
January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/11/2019 | JIS | GC | Telephone conference with Albuquerque Journal regarding 341 meeting. | 0.50 | 675.00 | $337.50 |
| 01/16/2019 | IDS | GC | Call with Committee regarding 341 Meeting, bar date and other issues. | 1.00 | 675.00 | $675.00 |
| 01/17/2019 | JIS | GC | Committee meeting. | 1.00 | 675.00 | $675.00 |
| 01/17/2019 | JIS | GC | Telephone conference with Brad Hall and L. Monagle regarding bar date, removal of state court actions, stay relief and Plan classification. | 0.90 | 675.00 | $607.50 |
| 01/22/2019 | JIS | GC | Prepare agenda and accompanying materials for Committee meeting (1/23/19). | 0.20 | 675.00 | $135.00 |
| 01/23/2019 | JIS | GC | Creditors Committee meeting. | 1.00 | 675.00 | $675.00 |
| 01/28/2019 | JIS | GC | Draft proposed agenda and forward to Committee. | 0.10 | 675.00 | $67.50 |
| 01/30/2019 | JIS | GC | Committee meeting. | 0.70 | 675.00 | $472.50 |
| 01/30/2019 | IDS | GC | Committee meeting | 1.00 | 675.00 | $675.00 |
| | | | | **13.30** | | **$8,977.50** |

**Insurance Coverage**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/03/2019 | IAWN | IC | Review insurance requests, analyze (.7), exchange emails and telephone conferences with James I Stang re same  (.3) | 1.00 | 675.00 | $675.00 |
| 01/03/2019 | JIS | IC | Telephone conference with I. Nasatir regarding insurance request from Debtor. | 0.40 | 675.00 | $270.00 |
| 01/03/2019 | JIS | IC | Draft email to State Court Counsel regarding insurance document request. | 0.40 | 675.00 | $270.00 |
| 01/04/2019 | JIS | IC | Review insurance request email and send to Debtor's counsel. | 0.10 | 675.00 | $67.50 |
| 01/30/2019 | IAWN | IC | Office conference with James I Stang re coverage issues (.3), review coverage map (.1), exchange emails and office conferences with James I Stang re discovery re loss runs (.3), review email from James I Stang re Catholic Mutual structure/piercing, analyze and respond re same. (.5) | 1.20 | 675.00 | $810.00 |
| 01/30/2019 | JIS | IC | Office conference with I. Nasatir regarding "claims run" and CM structure. | 0.10 | 675.00 | $67.50 |
| | | | | **3.20** | | **$2,160.00** |

**Litigation (Non-Bankruptcy)**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/23/2019 | JIS | LN | Telephone conference with T. Walker regarding removal (.3); email to State Court Counsel regarding | 0.60 | 675.00 | $405.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      9
Invoice 122274
January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | removal and alternatives (.3). | | | |
| 01/23/2019 | JIS | LN | Review and respond to email regarding removal of claims against third party defendants. | 0.30 | 675.00 | $202.50 |
| 01/23/2019 | KHB | LN | Email from J. Stang re remand issues. | 0.10 | 675.00 | $67.50 |
| | | | | 1.00 | | $675.00 |

## Meeting of Creditors [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/04/2019 | JIS | MC | Telephone conference with I. Scharf Review regarding issues related to 341(a) meeting questions. | 0.20 | 675.00 | $135.00 |
| 01/04/2019 | JIS | MC | Review schedules for 341 meeting and email to I. Scharf regarding same and review issues related to BFP status for estate. | 1.80 | 675.00 | $1,215.00 |
| 01/04/2019 | IDS | MC | Telephone conference with James I. Stang regarding 341 meeting | 0.40 | 675.00 | $270.00 |
| 01/04/2019 | IDS | MC | Email to Committee regarding 341 meeting | 0.40 | 675.00 | $270.00 |
| 01/04/2019 | IDS | MC | Prepare questions for 341 meeting | 1.80 | 675.00 | $1,215.00 |
| 01/07/2019 | JIS | MC | Review/revise 341a questions. | 0.90 | 675.00 | $607.50 |
| 01/07/2019 | IDS | MC | Continue drafting questions for 341 meeting | 1.80 | 675.00 | $1,215.00 |
| 01/07/2019 | IDS | MC | Telephone conference with James I. Stang regarding 341 meeting | 0.40 | 675.00 | $270.00 |
| 01/07/2019 | IDS | MC | Email to UST regarding 341 meeting | 0.20 | 675.00 | $135.00 |
| 01/10/2019 | JIS | MC | Breakfast with F. Elsaesser regarding case (1.5); review and revise 341(a) questions (1.5); meeting with Committee members regarding 341 meeting (1.5); attend 341 meeting (3.0). | 7.50 | 675.00 | $5,062.50 |
| 01/10/2019 | IDS | MC | Attend 341 Meeting. | 3.00 | 675.00 | $2,025.00 |
| 01/10/2019 | IDS | MC | Meet with Committee to prepare for 341 Meeting. | 1.50 | 675.00 | $1,012.50 |
| 01/10/2019 | IDS | MC | Meet with Jim Stang to prepare for 341 Meeting. | 1.50 | 675.00 | $1,012.50 |
| 01/10/2019 | IDS | MC | Meet with J. Stang and F. Elsaesser to prepare for 341. | 1.50 | 775.00 | $1,162.50 |
| | | | | 22.90 | | $15,607.50 |

## Stay Litigation [B140]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/22/2019 | JIS | SL | Review Romero stay relief motion. | 0.50 | 675.00 | $337.50 |
| | | | | 0.50 | | $337.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    10
Invoice 122274
January 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Travel** | | | | | | |
| 01/09/2019 | JIS | TR | Travel from Los Angeles to Albuquerque for 341 meeting. (Billed at 1/2 rate) | 5.00 | 337.50 | $1,687.50 |
| 01/09/2019 | IDS | TR | Travel from Washington, DC to New Mexico. (Billed at 1/2 rate) | 8.00 | 337.50 | $2,700.00 |
| 01/10/2019 | JIS | TR | Travel from Albuquerque to Los Angeles from 341 meeting. (Billed at 1/2 rate) | 4.00 | 337.50 | $1,350.00 |
| 01/11/2019 | IDS | TR | Travel from New Mexico to New York. (Billed at 1/2 rate) | 8.00 | 337.50 | $2,700.00 |
|  |  |  |  | **25.00** |  | **$8,437.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                   **$58,605.00**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    11
Invoice 122274
January 31, 2019

---

## **Expenses**

| 01/02/2019 | CC | Conference Call [E105] Loopup- JIS | 0.14 |
|---|---|---|---|
| 01/02/2019 | CC | Conference Call [E105] Loopup- JIS | 0.14 |
| 01/02/2019 | CC | Conference Call [E105] Loopup- JIS | 98.51 |
| 01/03/2019 | TE | Travel Expense [E110] Travel Agency Fee, JIS | 50.00 |
| 01/04/2019 | AF | Air Fare [E110] American Airlines, Tkt 00172359670663, Albuquerque/LA, JIS | 512.30 |
| 01/04/2019 | PO | 05066.00001 :Postage Charges for 01-04-19 | 2.35 |
| 01/04/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/07/2019 | CC | Conference Call [E105] AT&T Conference Call, IDS | 8.81 |
| 01/07/2019 | RE | ( 15 @0.20 PER PG) | 3.00 |
| 01/08/2019 | CL | 05066.00001 CourtLink charges for 01-08-19 | 69.48 |
| 01/09/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/10/2019 | AT | Auto Travel Expense [E109] Uber Transportation Service, JIS | 11.88 |
| 01/11/2019 | AP | LAX Airport Parking , JIS | 65.00 |
| 01/11/2019 | AT | Auto Travel Expense [E109] Uber Transportation Service, IDS | 7.35 |
| 01/11/2019 | AT | Auto Travel Expense [E109] Uber Transportation Service, IDS | 7.45 |
| 01/11/2019 | AT | Auto Travel Expense [E109] Uber Transportation Service, | 5.00 |

Pachulski Stang Ziehl & Jones LLP  
Archdiocese of Santa Fe O.C.C.  
05066   - 00002

Page:    12  
Invoice 122274  
January 31, 2019

| | | | |
|---|---|---|---:|
| | | IDS | |
| 01/11/2019 | AT | Auto Travel Expense [E109] Uber Transportation Service, IDS | 3.00 |
| 01/11/2019 | AT | Auto Travel Expense [E109] Uber Transportation Service, JIS | 2.00 |
| 01/11/2019 | AT | Auto Travel Expense [E109] Uber Transportation Service, JIS | 11.56 |
| 01/11/2019 | HT | Hotel Expense [E110] DoubleTree hotel, Albuquerque, 1 night, IDS | 202.67 |
| 01/11/2019 | HT | Hotel Expense [E110] Andaluz Hotel, 1 night, JIS | 184.48 |
| 01/16/2019 | CC | Conference Call [E105] Loopup- JIS | 45.84 |
| 01/16/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/16/2019 | TR | Transcript [E116] Kendra Tellez Court Reporting, Inc., Inv. 19-00047, JIS | 428.48 |
| 01/17/2019 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 01/22/2019 | TE | Travel Expense [E110] Carlos Montoya, mileage to creditors meeting in Alburquerque, JIS | 156.02 |
| 01/23/2019 | CC | Conference Call [E105] Loopup- JIS | 46.27 |
| 01/23/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/23/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/30/2019 | CC | Conference Call [E105] Loopup- JIS | 35.54 |
| 01/31/2019 | PAC | Pacer - Court Research | 6.90 |
| **Total Expenses for this Matter** | | | **$1,970.37** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    13
Invoice 122274
January 31, 2019

---

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:    01/31/2019**

| | |
|---|---|
| **Total Fees** | **$58,605.00** |
| **Total Expenses** | **1,970.37** |
| **Total Due on Current Invoice** | **$60,575.37** |

**Outstanding Balance from prior invoices as of    01/31/2019**            **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 122014 | 01/01/2019 | $4,942.50 | $322.75 | $5,265.25 |
| 122027 | 02/28/2019 | $30,157.50 | $277.50 | $30,435.00 |
| 122029 | 03/31/2019 | $42,255.00 | $0.80 | $42,255.80 |

**Total Amount Due on Current and Prior Invoices:**            **$138,531.42**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|---|---|
| JIS | February 28, 2019 |
|  | Invoice   122027 |
|  | Client     05066 |
|  | Matter     00002 |
|  | **JIS** |

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   02/28/2019

| | |
|---|---|
| FEES | $30,157.50 |
| EXPENSES | $277.50 |
| **TOTAL CURRENT CHARGES** | **$30,435.00** |
| **BALANCE FORWARD** | **$65,488.12** |
| **TOTAL BALANCE DUE** | **$95,923.12** |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:    2

Invoice 122027

February 28, 2019

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 26.00 | $15,712.50 |
| BL | Bankruptcy Litigation [L430] | 0.40 | $270.00 |
| CO | Claims Admin/Objections[B310] | 7.80 | $5,265.00 |
| FF | Financial Filings [B110] | 0.10 | $67.50 |
| GC | General Creditors Comm. [B150] | 9.40 | $6,345.00 |
| IC | Insurance Coverage | 2.90 | $1,957.50 |
| LN | Litigation (Non-Bankruptcy) | 0.80 | $540.00 |
|  |  | 47.40 | $30,157.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| DHH | Hinojosa, Diane H. | Other | 150.00 | 3.50 | $525.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 675.00 | 1.20 | $810.00 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 13.80 | $9,315.00 |
| JIS | Stang, James I. | Partner | 675.00 | 27.90 | $18,832.50 |
| JMF | Fried, Joshua M. | Partner | 675.00 | 1.00 | $675.00 |
|  |  |  |  | 47.40 | $30,157.50 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Pacer - Court Research | $114.90 |
| Reproduction Expense [E101] | $162.60 |
|  | $277.50 |

Pachulski Stang Ziehl & Jones LLP  
Archdiocese of Santa Fe O.C.C.  
05066    - 00002

Page:     3  
Invoice 122027  
February 28, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 02/12/2019 | JIS | AA | Call with Debtors' counsel regarding document production (.5) and initial review of Dropbox production (.7). | 1.20 | 675.00 | $810.00 |
| 02/13/2019 | JIS | AA | Review of 2 years minutes. | 2.20 | 675.00 | $1,485.00 |
| 02/14/2019 | JIS | AA | Review of minutes of Finance Committee. | 0.60 | 675.00 | $405.00 |
| 02/14/2019 | DHH | AA | Review Archdiocese of Santa Fe Finance Council Minutes (2009 - 2018). | 2.00 | 150.00 | $300.00 |
| 02/15/2019 | JIS | AA | Review of all finance council committee minutes. | 2.80 | 675.00 | $1,890.00 |
| 02/15/2019 | DHH | AA | Complete review of Archdiocese of Santa Fe Finance Council Minutes (2009 - 2018) and prepare chart re missing Minutes. | 1.50 | 150.00 | $225.00 |
| 02/18/2019 | JIS | AA | Draft third document production request. | 2.10 | 675.00 | $1,417.50 |
| 02/19/2019 | JIS | AA | Review emails from State Court Counsel regarding insurance confidentiality agreement; revise confidentiality agreement. | 0.60 | 675.00 | $405.00 |
| 02/19/2019 | JIS | AA | Review Dropbox materials-restricted funds materials and manuals. | 3.80 | 675.00 | $2,565.00 |
| 02/22/2019 | JIS | AA | Complete review of first dropbox response to Doc. Request No. 2 and draft follow up questions/requests. | 2.80 | 675.00 | $1,890.00 |
| 02/25/2019 | JIS | AA | Conference call with F. Elsaesser, B/ Hall and L. Monagle regarding third production request. | 0.80 | 675.00 | $540.00 |
| 02/25/2019 | JIS | AA | Review/revise confidentiality agreement as to Informal Discovery and forward to Debtor's counsel. | 0.20 | 675.00 | $135.00 |
| 02/25/2019 | IDS | AA | Review Finance Committee minutes (2009) | 1.00 | 675.00 | $675.00 |
| 02/25/2019 | IDS | AA | Update investigation notes | 0.80 | 675.00 | $540.00 |
| 02/26/2019 | JIS | AA | Email to Debtor's counsel regarding status of confidentiality agreement on insurance matters. | 0.10 | 675.00 | $67.50 |
| 02/26/2019 | JIS | AA | Review insurance confidentiality agreement. | 0.20 | 675.00 | $135.00 |
| 02/27/2019 | IDS | AA | Review finance committee minutes | 1.80 | 675.00 | $1,215.00 |
| 02/28/2019 | JIS | AA | Emails regarding confidentiality stipulations. | 0.20 | 675.00 | $135.00 |
| 02/28/2019 | IDS | AA | Review debtor discovery | 1.30 | 675.00 | $877.50 |
|  |  |  |  | **26.00** |  | **$15,712.50** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 02/26/2019 | IDS | BL | Brief review Paickattu complaint | 0.40 | 675.00 | $270.00 |

| | | | | 0.40 | | $270.00 |
|---|---|---|---|---|---|---|

### Claims Admin/Objections[B310]

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2019 | IDS | CO | Review filed bar date motion. | 0.60 | 675.00 | $405.00 |
| 02/01/2019 | IDS | CO | Email to Committee regarding bar date motion. | 0.20 | 675.00 | $135.00 |
| 02/13/2019 | JIS | CO | Telephone conference with State Court Counsel regarding bar date issues and mediation. | 0.40 | 675.00 | $270.00 |
| 02/21/2019 | IDS | CO | Review Gebhard comments to POC Form | 0.40 | 675.00 | $270.00 |
| 02/22/2019 | JIS | CO | Review Proof of Claim confidentiality agreement and revised Proof of Claim. | 0.50 | 675.00 | $337.50 |
| 02/22/2019 | IDS | CO | Review revised confi agreement | 0.40 | 675.00 | $270.00 |
| 02/22/2019 | IDS | CO | Email to R. Anderson regarding Confi and POC Form | 0.20 | 675.00 | $135.00 |
| 02/22/2019 | IDS | CO | Telephone conference with James I. Stang regarding revised POC and Confi Forms | 0.40 | 675.00 | $270.00 |
| 02/25/2019 | IDS | CO | Telephone conference with B. Gebhart regarding POC Form | 0.40 | 675.00 | $270.00 |
| 02/25/2019 | IDS | CO | Telephone conference with James I. Stang regarding bar date Form | 0.20 | 675.00 | $135.00 |
| 02/26/2019 | JIS | CO | Review I.Scharf comments to bar date order and related notices. | 0.20 | 675.00 | $135.00 |
| 02/26/2019 | JIS | CO | Telephone conference with State Court Counsel regarding bar date proof of claim form. | 0.20 | 675.00 | $135.00 |
| 02/26/2019 | IDS | CO | Telephone conference with B. Anderson regarding POC Forms | 0.20 | 675.00 | $135.00 |
| 02/26/2019 | IDS | CO | Review and revise proposed bar date Order | 0.60 | 675.00 | $405.00 |
| 02/26/2019 | IDS | CO | Review POC Form and notices; revise same | 1.80 | 675.00 | $1,215.00 |
| 02/28/2019 | IDS | CO | Revise bar date package | 0.70 | 675.00 | $472.50 |
| 02/28/2019 | IDS | CO | Telephone conference with B. Anderson regarding Doe objection | 0.20 | 675.00 | $135.00 |
| 02/28/2019 | IDS | CO | Review Doe objection to bar date | 0.20 | 675.00 | $135.00 |
| | | | | 7.80 | | $5,265.00 |

### Financial Filings [B110]

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/19/2019 | JIS | FF | Review notice of amendment of SOAL and SOFA and email to debtor re same. | 0.10 | 675.00 | $67.50 |
| | | | | 0.10 | | $67.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     5
Invoice 122027
February 28, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **General Creditors Comm. [B150]** | | | | | | |
| 02/01/2019 | JIS | GC | Telephone conference with C. Lujan regarding Chavez criminal fees; telephone conference with B. Anderson regarding same and follow up email. | 0.20 | 675.00 | $135.00 |
| 02/13/2019 | JIS | GC | Committee meeting. | 0.70 | 675.00 | $472.50 |
| 02/14/2019 | JIS | GC | Call with certain counsel regarding facts of case. | 0.80 | 675.00 | $540.00 |
| 02/14/2019 | IDS | GC | Committee call regarding bar date and discovery. | 1.00 | 675.00 | $675.00 |
| 02/20/2019 | JIS | GC | Conference call with Debtor's counsel regarding removal, doc production, mediation, etc. | 1.00 | 675.00 | $675.00 |
| 02/20/2019 | JIS | GC | Telephone conference with State Court Counsel regarding conference call with Debtor. | 1.00 | 675.00 | $675.00 |
| 02/20/2019 | JIS | GC | Email to Committee regarding status in lieu of meeting. | 0.60 | 675.00 | $405.00 |
| 02/26/2019 | JIS | GC | Call with State Court Counsel regarding mediation, stay issues. | 0.80 | 675.00 | $540.00 |
| 02/27/2019 | JIS | GC | Conference call with State Court Counsel regarding mediation, stay, confidentiality agreement. | 1.30 | 675.00 | $877.50 |
| 02/27/2019 | JIS | GC | Committee meeting. | 1.00 | 675.00 | $675.00 |
| 02/27/2019 | IDS | GC | Committee call | 1.00 | 675.00 | $675.00 |
|  |  |  |  | **9.40** | | **$6,345.00** |
| **Insurance Coverage** | | | | | | |
| 02/14/2019 | IAWN | IC | Review James I Stang letter from committee to debtor re insurance information, and related emails | 0.20 | 675.00 | $135.00 |
| 02/14/2019 | IAWN | IC | Review and analyze confidentiality agreement, comment re same to James I Stang | 0.70 | 675.00 | $472.50 |
| 02/14/2019 | JIS | IC | Review/revise insurance confidentiality agreement. | 0.70 | 675.00 | $472.50 |
| 02/19/2019 | IAWN | IC | Review James I Stang email re confidentiality agreement | 0.10 | 675.00 | $67.50 |
| 02/21/2019 | JMF | IC | Review and edit confidentiality agreement. | 1.00 | 675.00 | $675.00 |
| 02/26/2019 | IAWN | IC | Review James I Stang email re confidentiality agreement | 0.10 | 675.00 | $67.50 |
| 02/28/2019 | IAWN | IC | Review James I Stang email re confidentiality agreement | 0.10 | 675.00 | $67.50 |
|  |  |  |  | **2.90** | | **$1,957.50** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:     6
Invoice 122027
February 28, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Litigation (Non-Bankruptcy)**

| 02/13/2019 | JIS | LN | Email to State Court Counsel regarding removal of state court actions. | 0.20 | 675.00 | $135.00 |
| 02/20/2019 | JIS | LN | Draft email to State Court Counsel regarding removal issues. | 0.60 | 675.00 | $405.00 |
|  |  |  |  | 0.80 |  | **$540.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                          **$30,157.50**

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:    7

Invoice 122027

February 28, 2019

___

### **Expenses**

| | | | |
|---|---|---|---:|
| 02/15/2019 | RE | ( 199 @0.20 PER PG) | 39.80 |
| 02/15/2019 | RE | ( 406 @0.20 PER PG) | 81.20 |
| 02/15/2019 | RE | ( 205 @0.20 PER PG) | 41.00 |
| 02/19/2019 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 02/28/2019 | PAC | Pacer - Court Research | 114.90 |

**Total Expenses for this Matter**      **$277.50**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:     8
Invoice 122027
February 28, 2019

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:    02/28/2019**

| | |
|---|---|
| **Total Fees** | **$30,157.50** |
| **Total Expenses** | **277.50** |
| **Total Due on Current Invoice** | **$30,435.00** |

**Outstanding Balance from prior invoices as of     02/28/2019          (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 122014 | 01/01/2019 | $4,942.50 | $322.75 | $5,265.25 |
| 122016 | 01/31/2019 | $58,252.50 | $1,970.37 | $60,222.87 |

**Total Amount Due on Current and Prior Invoices:          $95,923.12**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

March 31, 2019

JIS

Invoice  122029
Client   05066
Matter   00002
**JIS**

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  03/31/2019

| | |
|---|---|
| FEES | $42,255.00 |
| EXPENSES | $0.80 |
| **TOTAL CURRENT CHARGES** | **$42,255.80** |
| **BALANCE FORWARD** | **$95,923.12** |
| **TOTAL BALANCE DUE** | **$138,178.92** |

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| | | 0.70 | $472.50 |
| AA | Asset Analysis/Recovery[B120] | 12.10 | $8,167.50 |
| BL | Bankruptcy Litigation [L430] | 1.30 | $877.50 |
| CO | Claims Admin/Objections[B310] | 5.70 | $3,847.50 |
| GC | General Creditors Comm. [B150] | 11.50 | $7,762.50 |
| HE | Hearing | 2.60 | $1,755.00 |
| IC | Insurance Coverage | 21.00 | $14,175.00 |
| PD | Plan & Disclosure Stmt. [B320] | 0.80 | $540.00 |
| SL | Stay Litigation [B140] | 6.90 | $4,657.50 |
| | | 62.60 | $42,255.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| IAWN | Nasatir, Iain A. W. | Partner | 675.00 | 19.30 | $13,027.50 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 30.20 | $20,385.00 |
| JIS | Stang, James I. | Partner | 675.00 | 13.10 | $8,842.50 |
| | | | | 62.60 | $42,255.00 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Reproduction/ Scan Copy | $0.80 |
| | $0.80 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    3
Invoice 122029
March 31, 2019

|            |     |    |                                                            | Hours | Rate   | Amount    |
|------------|-----|----|------------------------------------------------------------|-------|--------|-----------|
| 03/25/2019 | IDS |    | Email to James Stang regarding SHF claim.                  | 0.40  | 675.00 | $270.00   |
| 03/25/2019 | IDS |    | Email to SCC regarding SHF claim.                          | 0.30  | 675.00 | $202.50   |
|            |     |    |                                                            | 0.70  |        | $472.50   |

### Asset Analysis/Recovery[B120]

|            |     |    |                                                            | Hours | Rate   | Amount    |
|------------|-----|----|------------------------------------------------------------|-------|--------|-----------|
| 03/05/2019 | JIS | AA | Telephone conference with B. Hall regarding document production. | 0.40  | 675.00 | $270.00   |
| 03/05/2019 | IDS | AA | Review document requests.                                  | 0.40  | 675.00 | $270.00   |
| 03/05/2019 | IDS | AA | Continue review of minutes; update discovery notes.        | 1.40  | 675.00 | $945.00   |
| 03/08/2019 | IDS | AA | Continue asset analysis reviewing debtor documents.        | 1.40  | 675.00 | $945.00   |
| 03/12/2019 | JIS | AA | Review revise and send confidentiality agreement.          | 0.40  | 675.00 | $270.00   |
| 03/13/2019 | IDS | AA | Review documents from debtor.                              | 1.70  | 675.00 | $1,147.50 |
| 03/14/2019 | IDS | AA | Complete review of minutes produced by debtor.             | 2.50  | 675.00 | $1,687.50 |
| 03/18/2019 | JIS | AA | Revisions to confidentiality agreement.                    | 0.50  | 675.00 | $337.50   |
| 03/21/2019 | IDS | AA | Finish reviewing documents produced by ADSF.               | 3.40  | 675.00 | $2,295.00 |
|            |     |    |                                                            | 12.10 |        | $8,167.50 |

### Bankruptcy Litigation [L430]

|            |     |    |                                                            | Hours | Rate   | Amount    |
|------------|-----|----|------------------------------------------------------------|-------|--------|-----------|
| 03/04/2019 | IDS | BL | Telephone conference with counsel for JW regarding stay.   | 0.30  | 675.00 | $202.50   |
| 03/04/2019 | IDS | BL | Telephone conference with Jim Stang regarding Paickatta complaint. | 0.20  | 675.00 | $135.00   |
| 03/28/2019 | IDS | BL | Telephone call with Bruce regarding bar date; litigation; discovery. | 0.80  | 675.00 | $540.00   |
|            |     |    |                                                            | 1.30  |        | $877.50   |

### Claims Admin/Objections[B310]

|            |     |    |                                                            | Hours | Rate   | Amount    |
|------------|-----|----|------------------------------------------------------------|-------|--------|-----------|
| 03/13/2019 | IDS | CO | Review revised bar date order.                             | 0.70  | 675.00 | $472.50   |
| 03/14/2019 | IDS | CO | Review notice of Errata.                                   | 0.20  | 675.00 | $135.00   |
| 03/19/2019 | IDS | CO | Revise stipulation to correct claim form.                  | 0.40  | 675.00 | $270.00   |
| 03/20/2019 | IDS | CO | Review claims # 17.                                        | 0.30  | 675.00 | $202.50   |
| 03/20/2019 | IDS | CO | Review and revise POC form.                                | 0.30  | 675.00 | $202.50   |
| 03/25/2019 | IDS | CO | Review SHF claim.                                          | 0.70  | 675.00 | $472.50   |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     4
Invoice 122029
March 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2019 | IDS | CO | Review documents and legal standards regarding vicarious liability; respondea and superior; SHF liability in New Mexico. | 2.40 | 675.00 | $1,620.00 |
| 03/27/2019 | JIS | CO | Review emails and case law on indemnification and contribution under New Mexico law. | 0.70 | 675.00 | $472.50 |
| | | | | 5.70 | | $3,847.50 |

## General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/06/2019 | JIS | GC | Telephone conferences regarding status of bylaws. | 0.30 | 675.00 | $202.50 |
| 03/11/2019 | IDS | GC | Email to Jim Stang regarding bylaws. | 0.10 | 675.00 | $67.50 |
| 03/11/2019 | IDS | GC | Email to Committee regarding bylaws. | 0.10 | 675.00 | $67.50 |
| 03/11/2019 | IDS | GC | Email to D. Hinojosa bylaws. | 0.10 | 675.00 | $67.50 |
| 03/18/2019 | JIS | GC | Telephone conference with Bruce Anderson POC, document production, mediators. | 0.80 | 675.00 | $540.00 |
| 03/19/2019 | JIS | GC | Call with B. Hall, L. Monagle, L. Ford regarding bar date, production of documents, confidentiality, allocations. | 1.10 | 675.00 | $742.50 |
| 03/19/2019 | JIS | GC | Review confidentiality agreement and draft agenda for 3/20 meeting. | 0.30 | 675.00 | $202.50 |
| 03/20/2019 | JIS | GC | Review phone log for "800" number. and return two calls. | 0.20 | 675.00 | $135.00 |
| 03/20/2019 | JIS | GC | Committee meeting:  discovery, mediation, bar date and litigation update. | 1.10 | 675.00 | $742.50 |
| 03/20/2019 | IDS | GC | Memo regarding pending motions. | 1.40 | 675.00 | $945.00 |
| 03/20/2019 | IDS | GC | Attend committee call. | 1.00 | 675.00 | $675.00 |
| 03/26/2019 | JIS | GC | Telephone conference regarding bar date, discovery and mediation. | 0.80 | 675.00 | $540.00 |
| 03/26/2019 | JIS | GC | Telephone conference with B. Anderson regarding discovery and mandatory reporting issues. | 0.20 | 675.00 | $135.00 |
| 03/27/2019 | JIS | GC | Telephone conference with media regarding case status. | 0.40 | 675.00 | $270.00 |
| 03/27/2019 | JIS | GC | Email to Committee regarding meeting. | 0.10 | 675.00 | $67.50 |
| 03/27/2019 | JIS | GC | Telephone conference with Tamaki Group regarding case status. | 0.80 | 675.00 | $540.00 |
| 03/27/2019 | JIS | GC | Telephone conference with Brad Hall regarding bar date and discovery issues. | 0.80 | 675.00 | $540.00 |
| 03/28/2019 | JIS | GC | Telephone conference with Paul Linnenburger and KC Manierre regarding case status (bar date, | 1.00 | 675.00 | $675.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     5
Invoice 122029
March 31, 2019

|            |      |    |                                                                                                          | Hours | Rate   | Amount     |
|------------|------|----|----------------------------------------------------------------------------------------------------------|-------|--------|------------|
|            |      |    | mediation, discovery, confidentiality).                                                                  |       |        |            |
| 03/28/2019 | JIS  | GC | Telephone conference with F. Elsaesser and B. Anderson regarding confidentiality and estate causes of action. | 0.90  | 675.00 | $607.50    |
|            |      |    |                                                                                                          | **11.50** |    | **$7,762.50** |

## Hearing

|            |     |    |                                                               | Hours | Rate   | Amount      |
|------------|-----|----|---------------------------------------------------------------|-------|--------|-------------|
| 03/07/2019 | IDS | HE | Prepare for hearing.                                          | 1.00  | 675.00 | $675.00     |
| 03/07/2019 | IDS | HE | Attend hearing.                                              | 0.80  | 675.00 | $540.00     |
| 03/07/2019 | IDS | HE | Review revised order.                                       | 0.20  | 675.00 | $135.00     |
| 03/07/2019 | IDS | HE | Email memo to Committee regarding hearing and bar date.     | 0.40  | 675.00 | $270.00     |
| 03/07/2019 | IDS | HE | Telephone conference with Jim Stang regarding hearing and bar date. | 0.20  | 675.00 | $135.00     |
|            |     |    |                                                               | **2.60** |     | **$1,755.00** |

## Insurance Coverage

|            |      |    |                                                                                                                             | Hours | Rate   | Amount     |
|------------|------|----|-----------------------------------------------------------------------------------------------------------------------------|-------|--------|------------|
| 03/06/2019 | IAWN | IC | Review policies numbers and premiums and compare to list (1.2), exchange emails with Keane re same (.1)                     | 1.30  | 675.00 | $877.50    |
| 03/12/2019 | IAWN | IC | Exchanged emails with James I Stang re settlement agreements                                                                | 0.10  | 675.00 | $67.50     |
| 03/13/2019 | IAWN | IC | Started review of settlement agreements                                                                                     | 2.00  | 675.00 | $1,350.00  |
| 03/14/2019 | IAWN | IC | Reviewed settlement agreements                                                                                              | 2.50  | 675.00 | $1,687.50  |
| 03/15/2019 | IAWN | IC | Office conference with James I Stang re settlement agreements and potential impacts                                         | 0.60  | 675.00 | $405.00    |
| 03/16/2019 | IAWN | IC | Further office conference with James I Stang re settlement agreements and potential impacts                                 | 0.30  | 675.00 | $202.50    |
| 03/16/2019 | IAWN | IC | Review emails from James I Stang re same                                                                                    | 0.10  | 675.00 | $67.50     |
| 03/16/2019 | JIS  | IC | Conference with I, Nasatir regarding insurance settlements.                                                                 | 0.50  | 675.00 | $337.50    |
| 03/18/2019 | IAWN | IC | Review James I Stang emails to Anderson re Murray                                                                           | 0.10  | 675.00 | $67.50     |
| 03/18/2019 | JIS  | IC | Office conference with I. Nasatir regarding the scope of settlement agreements.                                             | 0.20  | 675.00 | $135.00    |
| 03/19/2019 | IAWN | IC | Worked on chart to demonstrate settlements' impact                                                                          | 2.60  | 675.00 | $1,755.00  |
| 03/20/2019 | IAWN | IC | Further revisions on chart, further review and analysis of settlement agreements' coverage of occurrence and application to future claims, review | 3.80  | 675.00 | $2,565.00  |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | boiler, new case re channeling issues, forward same to James I Stang | | | |
| 03/22/2019 | JIS | IC | Research regarding third party beneficiary status under insurance policies for analysis of settlement agreements. | 1.00 | 675.00 | $675.00 |
| 03/25/2019 | IAWN | IC | Exchange emails with Murray re telephone call | 0.10 | 675.00 | $67.50 |
| 03/26/2019 | IAWN | IC | Review and analyze third party rights v.v. insurance contracts under N.M. insurance law, case law and treatises, review James I Stang emails re same | 2.50 | 675.00 | $1,687.50 |
| 03/27/2019 | IAWN | IC | Further revisions to settlement chart | 0.80 | 675.00 | $540.00 |
| 03/27/2019 | IAWN | IC | Prepare for call with Murray | 1.00 | 675.00 | $675.00 |
| 03/28/2019 | IAWN | IC | Telephone conference with Murray re settlements | 0.60 | 675.00 | $405.00 |
| 03/28/2019 | IAWN | IC | Revise settlement chart | 0.60 | 675.00 | $405.00 |
| 03/29/2019 | IAWN | IC | Drafted and sent email discussing telephone call with Murray to James I Stang, review James I Stang response | 0.30 | 675.00 | $202.50 |
| | | | | **21.00** | | **$14,175.00** |

### Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/20/2019 | IDS | PD | Emails with SCC regarding allocation plans. | 0.80 | 675.00 | $540.00 |
| | | | | **0.80** | | **$540.00** |

### Stay Litigation [B140]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/20/2019 | JIS | SL | Review pending motions for stay relief/complaints. | 0.60 | 675.00 | $405.00 |
| 03/20/2019 | IDS | SL | Review pleadings regarding Father Paichattu stay relief and AVP. | 1.80 | 675.00 | $1,215.00 |
| 03/20/2019 | IDS | SL | Review pleadings regarding C. Romero motion for stay relief. | 2.40 | 675.00 | $1,620.00 |
| 03/20/2019 | IDS | SL | Review JW motion for stay relief. | 0.40 | 675.00 | $270.00 |
| 03/20/2019 | IDS | SL | Review John Doe motion for stay relief and AVP. | 1.20 | 675.00 | $810.00 |
| 03/27/2019 | IDS | SL | Review state law (New Mexico) mandatory reporting statutes. | 0.50 | 675.00 | $337.50 |
| | | | | **6.90** | | **$4,657.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                             **$42,255.00**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    7
Invoice 122029
March 31, 2019

**Expenses**

| 03/07/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
|---|---|---|---|
| | **Total Expenses for this Matter** | | **$0.80** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:     8
Invoice 122029
March 31, 2019

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:     03/31/2019**

| | |
|---|---|
| **Total Fees** | **$42,255.00** |
| **Total Expenses** | **0.80** |
| **Total Due on Current Invoice** | **$42,255.80** |

**Outstanding Balance from prior invoices as of     03/31/2019          (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 122014 | 01/01/2019 | $4,942.50 | $322.75 | $5,265.25 |
| 122016 | 01/31/2019 | $58,252.50 | $1,970.37 | $60,222.87 |
| 122027 | 02/28/2019 | $30,157.50 | $277.50 | $30,435.00 |

**Total Amount Due on Current and Prior Invoices:**          **$138,178.92**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

|  |  |
|---|---|
| | April 30, 2019 |
| Invoice | 123009 |
| Client | 05066 |
| Matter | 00002 |
| | **JIS** |

RE: Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  04/30/2019

| | |
|---|---|
| FEES | $26,220.00 |
| EXPENSES | $578.73 |
| **TOTAL CURRENT CHARGES** | **$26,798.73** |
| **BALANCE FORWARD** | **$138,531.42** |
| **TOTAL BALANCE DUE** | **$165,330.15** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    2
Invoice 123009
April 30, 2019

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| DHH | Hinojosa, Diane H. | Other | 150.00 | 2.00 | $300.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 675.00 | 4.50 | $3,037.50 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 20.40 | $13,770.00 |
| JIS | Stang, James I. | Partner | 675.00 | 13.50 | $9,112.50 |
| | | | | 40.40 | $26,220.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    3
Invoice 123009
April 30, 2019

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 15.80 | $10,665.00 |
| BL | Bankruptcy Litigation [L430] | 1.00 | $675.00 |
| CA | Case Administration [B110] | 0.50 | $337.50 |
| CO | Claims Admin/Objections[B310] | 8.50 | $4,687.50 |
| CP | Compensation Prof. [B160] | 0.80 | $540.00 |
| FN | Financing [B230] | 0.40 | $270.00 |
| GC | General Creditors Comm. [B150] | 6.50 | $4,387.50 |
| IC | Insurance Coverage | 4.70 | $3,172.50 |
| OP | Operations [B210] | 1.80 | $1,215.00 |
| PD | Plan & Disclosure Stmt. [B320] | 0.40 | $270.00 |
| | | 40.40 | $26,220.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    4
Invoice 123009
April 30, 2019

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $276.43 |
| Pacer - Court Research | $301.10 |
| Reproduction/ Scan Copy | $1.20 |
| | $578.73 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:      5
Invoice 123009
April 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2019 | IDS | AA | Review pending document requests. | 0.70 | 675.00 | $472.50 |
| 04/01/2019 | IDS | AA | Respond to B Anderson regarding pending document requests. | 0.20 | 675.00 | $135.00 |
| 04/03/2019 | JIS | AA | Review Debtor's markup of confidentiality agreement. | 0.30 | 675.00 | $202.50 |
| 04/03/2019 | IDS | AA | Telephone conference with debtors counsel regarding confidentiality, discovery. | 0.80 | 675.00 | $540.00 |
| 04/03/2019 | IDS | AA | Telephone conference with Jim Stang regarding confidentiality. | 0.20 | 675.00 | $135.00 |
| 04/05/2019 | IDS | AA | Telephone conference with SCC regarding confidentiality. | 1.00 | 675.00 | $675.00 |
| 04/08/2019 | JIS | AA | Conference call with State Court Counsel regarding confidentiality agreement on discovery. | 1.60 | 675.00 | $1,080.00 |
| 04/08/2019 | JIS | AA | Conference call with Debtor regarding confidentiality agreement regarding documents. | 1.30 | 675.00 | $877.50 |
| 04/08/2019 | JIS | AA | Draft email regarding Abuse Document for State Court Counsel consideration. | 0.60 | 675.00 | $405.00 |
| 04/08/2019 | IDS | AA | Call with SCC regarding confidentiality and document production. | 1.60 | 675.00 | $1,080.00 |
| 04/08/2019 | IDS | AA | Call with debtors' counsel and SCC regarding confidentiality and discovery. | 1.30 | 675.00 | $877.50 |
| 04/09/2019 | JIS | AA | Telephone conference with State Court Counsel regarding abuse documents (.5) and redraft proposal regarding production of abuse documents (.4). | 0.90 | 675.00 | $607.50 |
| 04/16/2019 | JIS | AA | Review ADSF response to abuse document section. | 0.40 | 675.00 | $270.00 |
| 04/16/2019 | JIS | AA | Telephone conference with State Court Counsel regarding abuse document production. | 0.70 | 675.00 | $472.50 |
| 04/16/2019 | JIS | AA | Draft email response to F. Elsaesser letter regarding abuse proposal. | 0.40 | 675.00 | $270.00 |
| 04/16/2019 | IDS | AA | Work on confidentiality/document procedures. | 0.40 | 675.00 | $270.00 |
| 04/18/2019 | JIS | AA | Research on firms regarding redaction services. | 0.30 | 675.00 | $202.50 |
| 04/24/2019 | JIS | AA | Review\revise confidentiality agreement (.9) and telephone conference with B. Anderson regarding same (.1). | 1.00 | 675.00 | $675.00 |
| 04/29/2019 | JIS | AA | Final check on confidentiality agreement; telephone conference with B. Anderson regarding same and circulate to Committee chair for signature. | 0.20 | 675.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:     6
Invoice 123009
April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/29/2019 | JIS | AA | Review confidentiality comments from State Court Counsel and email to Debtor regarding same. | 0.20 | 675.00 | $135.00 |
| 04/29/2019 | IDS | AA | Review confidentiality agreement. | 0.50 | 675.00 | $337.50 |
| 04/29/2019 | IDS | AA | Email to Jim Stang regarding confidentiality agreement. | 0.20 | 675.00 | $135.00 |
| 04/30/2019 | JIS | AA | Telephone conference with B. Anderson regarding changes to confidentiality agreement (.2);  telephone conference with  C. Manierre regarding confidentiality agreement (.1); telephone conference with B. Hall regarding confidentiality agreement and claims (.7). | 1.00 | 675.00 | $675.00 |
| | | | | 15.80 | | $10,665.00 |

### Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/01/2019 | IDS | BL | Review motion for exclusivity extension. | 0.70 | 675.00 | $472.50 |
| 04/01/2019 | IDS | BL | Email to Jim Stang regarding motion for exclusivity extension | 0.20 | 675.00 | $135.00 |
| 04/02/2019 | JIS | BL | Telephone conference with I. Scharf regarding retention of counsel by Debtor in adversary proceeding. | 0.10 | 675.00 | $67.50 |
| | | | | 1.00 | | $675.00 |

### Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/03/2019 | IDS | CA | Follow up regarding bylaws. | 0.20 | 675.00 | $135.00 |
| 04/18/2019 | IDS | CA | Telephone conference with Jim Stang regarding status conference. | 0.30 | 675.00 | $202.50 |
| | | | | 0.50 | | $337.50 |

### Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/01/2019 | IDS | CO | Email to Jim Stang regarding additional claimants. | 0.20 | 675.00 | $135.00 |
| 04/01/2019 | IDS | CO | Attend to permitted party confidentiality agreement | 0.20 | 675.00 | $135.00 |
| 04/01/2019 | IDS | CO | Revise permitted party confidentiality form. | 0.40 | 675.00 | $270.00 |
| 04/01/2019 | IDS | CO | Review bar date order regarding confidentiality. | 0.40 | 675.00 | $270.00 |
| 04/01/2019 | IDS | CO | Email to debtor's counsel regarding permitted party confidentiality agreement. | 0.20 | 675.00 | $135.00 |
| 04/02/2019 | IDS | CO | Correct POC form. | 0.40 | 675.00 | $270.00 |
| 04/02/2019 | IDS | CO | Review POC form, notices regarding corrections. | 0.80 | 675.00 | $540.00 |
| 04/02/2019 | IDS | CO | Respond to SCC request regarding corrected form. | 0.30 | 675.00 | $202.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    7
Invoice 123009
April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/02/2019 | IDS | CO | Respond to claimant inquiry regarding POC form. | 0.40 | 675.00 | $270.00 |
| 04/04/2019 | IDS | CO | Review sexual abuse claims. | 1.00 | 675.00 | $675.00 |
| 04/04/2019 | IDS | CO | Draft chart regarding sexual abuse claims. | 1.00 | 675.00 | $675.00 |
| 04/04/2019 | IDS | CO | Emails with D. Hinojosa regarding sexual abuse analysis. | 0.20 | 675.00 | $135.00 |
| 04/04/2019 | IDS | CO | Telephone conference with D. Hinojosa regarding sexual abuse claims. | 0.20 | 675.00 | $135.00 |
| 04/24/2019 | IDS | CO | Review new claims. | 0.80 | 675.00 | $540.00 |
| 04/26/2019 | DHH | CO | Update All Claims, Claimant Address and Claims Summary charts regarding claims 1-10; redact claims 1-10. | 2.00 | 150.00 | $300.00 |
| | | | | 8.50 | | $4,687.50 |

## Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/23/2019 | IDS | CP | Revise invoices for fee application. | 0.80 | 675.00 | $540.00 |
| | | | | 0.80 | | $540.00 |

## Financing [B230]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/01/2019 | IDS | FN | Review amended MOR. | 0.40 | 675.00 | $270.00 |
| | | | | 0.40 | | $270.00 |

## General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/01/2019 | IDS | GC | Draft proposed agenda for committee meeting. | 0.30 | 675.00 | $202.50 |
| 04/02/2019 | JIS | GC | Draft agenda and memo to committee regarding pending matters. | 0.50 | 675.00 | $337.50 |
| 04/02/2019 | IDS | GC | Committee call | 1.00 | 675.00 | $675.00 |
| 04/03/2019 | JIS | GC | Telephone conference with B. Anderson regarding mediation, discovery, confidentiality agreement and filed claims. | 0.60 | 675.00 | $405.00 |
| 04/03/2019 | JIS | GC | Attend committee call. | 0.80 | 675.00 | $540.00 |
| 04/03/2019 | IDS | GC | Follow up with committee regarding confidentiality, discovery. | 0.30 | 675.00 | $202.50 |
| 04/08/2019 | JIS | GC | Telephone conference with John Doe regarding case status. | 0.30 | 675.00 | $202.50 |
| 04/08/2019 | JIS | GC | Telephone conference with B. Smith regarding case status. | 0.30 | 675.00 | $202.50 |
| 04/10/2019 | JIS | GC | Telephone conference with survivor who called on | 1.00 | 675.00 | $675.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     8
Invoice 123009
April 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | hotline. |  |  |  |
| 04/17/2019 | IDS | GC | Attend to inadvertent document disclosure. | 1.00 | 675.00 | $675.00 |
| 04/23/2019 | JIS | GC | Telephone conference with I. Scharf regarding financial due diligence and mediator interview (.2); email to State Court Counsel regarding confidentiality (.2). | 0.40 | 675.00 | $270.00 |
|  |  |  |  | 6.50 |  | $4,387.50 |

### Insurance Coverage

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2019 | IAWN | IC | continued modifying settlement chart and reviewing settlements | 1.70 | 675.00 | $1,147.50 |
| 04/01/2019 | JIS | IC | Office conference with I. Nasatir regarding statute of limitations for avoidance action regarding insurance agreement. | 0.20 | 675.00 | $135.00 |
| 04/29/2019 | IAWN | IC | Office conference with James I Stang re policies (.3), exchange emails with Murray and Anderson re policies (0.5) | 0.80 | 675.00 | $540.00 |
| 04/30/2019 | IAWN | IC | Exchange emails with Anderson's office and James I Stang re policies | 2.00 | 675.00 | $1,350.00 |
|  |  |  |  | 4.70 |  | $3,172.50 |

### Operations [B210]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/24/2019 | IDS | OP | Review March MOR | 1.80 | 675.00 | $1,215.00 |
|  |  |  |  | 1.80 |  | $1,215.00 |

### Plan & Disclosure Stmt. [B320]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/02/2019 | JIS | PD | Review mediator emails for memo to Committee and call to B. Anderson regarding same. | 0.10 | 675.00 | $67.50 |
| 04/15/2019 | JIS | PD | Telephone conference with F. Elsaesser regarding mediation. | 0.30 | 675.00 | $202.50 |
|  |  |  |  | 0.40 |  | $270.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                                    **$26,220.00**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     9
Invoice 123009
April 30, 2019

## Expenses

| | | | |
|---|---|---|---:|
| 02/13/2019 | CC | Conference Call [E105] Loop Up, JIS | 0.28 |
| 02/13/2019 | CC | Conference Call [E105] Loop Up, JIS | 0.14 |
| 02/13/2019 | CC | Conference Call [E105] Loop Up, JIS | 39.63 |
| 02/14/2019 | CC | Conference Call [E105] Loop Up, JIS | 15.72 |
| 02/20/2019 | CC | Conference Call [E105] Loop Up, JIS | 0.23 |
| 02/20/2019 | CC | Conference Call [E105] Loop Up, JIS | 0.45 |
| 02/20/2019 | CC | Conference Call [E105] Loop Up, JIS | 0.08 |
| 02/27/2019 | CC | Conference Call [E105] Loop Up, JIS | 26.85 |
| 02/27/2019 | CC | Conference Call [E105] Loop Up, JIS | 0.07 |
| 02/27/2019 | CC | Conference Call [E105] Loop Up, JIS | 41.25 |
| 04/03/2019 | CC | Conference Call [E105] Loop Up, JIS | 51.01 |
| 04/03/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2019 | CC | Conference Call [E105] Loop Up, JIS | 42.28 |
| 04/08/2019 | CC | Conference Call [E105] Loop Up, JIS | 0.22 |
| 04/08/2019 | CC | Conference Call [E105] Loop Up, JIS | 0.07 |
| 04/08/2019 | CC | Conference Call [E105] Loop Up, JIS | 0.63 |
| 04/08/2019 | CC | Conference Call [E105] Loop Up, JIS | 46.85 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066 - 00002

Page: 10
Invoice 123009
April 30, 2019

| 04/10/2019 | CC | Conference Call [E105] Loop Up, JIS | 0.63 |
| 04/16/2019 | CC | Conference Call [E105] Loop Up, JIS | 9.59 |
| 04/24/2019 | CC | Conference Call [E105] Loop Up, JIS | 0.45 |
| 04/24/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/30/2019 | PAC | Pacer - Court Research | 301.10 |

**Total Expenses for this Matter** **$578.73**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    11
Invoice 123009
April 30, 2019

---

### REMITTANCE ADVICE

**Please inlcude this Remittance with your payment**

**For current services rendered through:**    **04/30/2019**

**Total Fees**                                                          **$26,220.00**

**Total Expenses**                                                     **578.73**

**Total Due on Current Invoice**                                       **$26,798.73**

**Outstanding Balance from prior invoices as of**    **04/30/2019**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 122014 | 01/01/2019 | $4,942.50 | $322.75 | $5,265.25 |
| 122027 | 02/28/2019 | $30,157.50 | $277.50 | $30,435.00 |
| 122029 | 03/31/2019 | $42,255.00 | $0.80 | $42,255.80 |
| 122274 | 01/31/2019 | $58,605.00 | $1,970.37 | $60,575.37 |

**Total Amount Due on Current and Prior Invoices:**          **$165,330.15**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|        |              |
|--------|--------------|
|        | May 31, 2019 |
| Invoice | 123014      |
| Client  | 05066       |
| Matter  | 00002       |
|         | **JIS**     |

JIS

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  05/31/2019

| | |
|---|---|
| FEES | $10,110.00 |
| EXPENSES | $106.52 |
| **TOTAL CURRENT CHARGES** | **$10,216.52** |
| **BALANCE FORWARD** | **$165,330.15** |
| **TOTAL BALANCE DUE** | **$175,546.67** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    2
Invoice 123014
May 31, 2019

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| DHH | Hinojosa, Diane H. | Other | 150.00 | 6.20 | $930.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 675.00 | 0.30 | $202.50 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 4.20 | $2,835.00 |
| JIS | Stang, James I. | Partner | 675.00 | 6.10 | $4,117.50 |
| SEG | Goldich, Stanley E. | Partner | 675.00 | 3.00 | $2,025.00 |
| | | | | 19.80 | $10,110.00 |

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 1.90 | $1,282.50 |
| CA | Case Administration [B110] | 0.50 | $337.50 |
| CO | Claims Admin/Objections[B310] | 7.20 | $1,605.00 |
| GC | General Creditors Comm. [B150] | 5.20 | $3,510.00 |
| IC | Insurance Coverage | 0.30 | $202.50 |
| PC | PSZ&J Compensation | 0.20 | $135.00 |
| PD | Plan & Disclosure Stmt. [B320] | 0.90 | $607.50 |
| RP | Retention of Prof. [B160] | 3.60 | $2,430.00 |
| | | 19.80 | $10,110.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    4
Invoice 123014
May 31, 2019

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $0.22 |
| Pacer - Court Research | $105.10 |
| Reproduction/ Scan Copy | $1.20 |
| | $106.52 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066   - 00002

Page:    5

Invoice 123014

May 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** |  |  |  |  |  |  |
| 05/14/2019 | JIS | AA | Telephone conference with Debtor and Tamaki regarding access to discovery. | 0.60 | 675.00 | $405.00 |
| 05/21/2019 | IDS | AA | Initial review of documents produced by debtor | 1.00 | 675.00 | $675.00 |
| 05/29/2019 | JIS | AA | Forward document productions to committee and counsel. | 0.30 | 675.00 | $202.50 |
|  |  |  |  | **1.90** |  | **$1,282.50** |
| **Case Administration [B110]** |  |  |  |  |  |  |
| 05/29/2019 | JIS | CA | Telephone call with Ilan Scharf regarding mediator selection, claims review, document review. | 0.30 | 675.00 | $202.50 |
| 05/29/2019 | JIS | CA | Telephone call Bruce Anderson regarding mediator, claims and document review. | 0.20 | 675.00 | $135.00 |
|  |  |  |  | **0.50** |  | **$337.50** |
| **Claims Admin/Objections[B310]** |  |  |  |  |  |  |
| 05/13/2019 | JIS | CO | Review memo regarding accrual of claims. | 0.60 | 675.00 | $405.00 |
| 05/15/2019 | JIS | CO | Telephone conference with I. Scharf regarding claims and charting. | 0.20 | 675.00 | $135.00 |
| 05/15/2019 | DHH | CO | Update All Claims, Claimant Address and Claims Summary charts regarding claims 11-25; redact claims 11-25. | 3.00 | 150.00 | $450.00 |
| 05/20/2019 | JIS | CO | Telephone conference with Brad Hall regarding chapter 7 issues. | 0.10 | 675.00 | $67.50 |
| 05/28/2019 | DHH | CO | Complete redaction of claims. | 3.20 | 150.00 | $480.00 |
| 05/29/2019 | JIS | CO | Telephone call with state court counsel regarding non sexual abuse claim form. | 0.10 | 675.00 | $67.50 |
|  |  |  |  | **7.20** |  | **$1,605.00** |
| **General Creditors Comm. [B150]** |  |  |  |  |  |  |
| 05/01/2019 | IDS | GC | Telephone conference with M. Simpson regarding status of chapter 11 case | 0.40 | 675.00 | $270.00 |
| 05/13/2019 | JIS | GC | Telephone conference with Abuse Survivor re status of case. | 0.50 | 675.00 | $337.50 |
| 05/13/2019 | IDS | GC | Review email from B. Hall regarding ch. 7 cases; email to James I. Stang regarding same | 0.40 | 675.00 | $270.00 |
| 05/14/2019 | IDS | GC | Call with plaintiffs' counsel regarding case status | 0.80 | 675.00 | $540.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066     - 00002

Page:       6
Invoice 123014
May 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/14/2019 | IDS | GC | Review documents regarding ch. 7 cases | 0.40 | 675.00 | $270.00 |
| 05/15/2019 | JIS | GC | Telephone conference with abuse survivor re case status. | 0.40 | 675.00 | $270.00 |
| 05/15/2019 | JIS | GC | Telephone conference with survivor re case status. | 0.50 | 675.00 | $337.50 |
| 05/16/2019 | JIS | GC | Telephone conference with survivor re case status. | 0.50 | 675.00 | $337.50 |
| 05/21/2019 | IDS | GC | Review memo for B. Hall to E. Mazel regarding ch. 7 issues | 1.00 | 675.00 | $675.00 |
| 05/28/2019 | JIS | GC | Telephone call survivor regarding case status. | 0.30 | 675.00 | $202.50 |
| | | | | **5.20** | | **$3,510.00** |

### Insurance Coverage

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/23/2019 | IAWN | IC | Reviewed emails re drop box production to UCC, telephone conferences with IT and Janice G Washington | 0.20 | 675.00 | $135.00 |
| 05/28/2019 | IAWN | IC | Exchange emails with Murray re telephone conference on settlements | 0.10 | 675.00 | $67.50 |
| | | | | **0.30** | | **$202.50** |

### PSZ&J Compensation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/21/2019 | IDS | PC | Email to James I. Stang regarding PSZJ invoices | 0.20 | 675.00 | $135.00 |
| | | | | **0.20** | | **$135.00** |

### Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/13/2019 | JIS | PD | Telephone conference with B. Hall regarding chapter 7 issues (.4); review Iowa precedent and prepare memo re same to B. Hall (.4). | 0.80 | 675.00 | $540.00 |
| 05/16/2019 | JIS | PD | Telephone conference with FE regarding mediation candidate and discovery. | 0.10 | 675.00 | $67.50 |
| | | | | **0.90** | | **$607.50** |

### Retention of Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2019 | SEG | RP | Review James I. Stang email re disclosure issues re new representation and research issues and ethics rules and preparation of email memo to James I. Stang and Ilan D. Scharf re same  . | 2.00 | 675.00 | $1,350.00 |
| 05/05/2019 | SEG | RP | Review James I. Stang email re BSA ad hoc abuse survivor committee representative and Rule 2014 disclosure in Sante Fe Diocese and analysis of issues and email to James I. Stang re same. | 0.60 | 675.00 | $405.00 |

| Date | | | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 05/06/2019 | JIS | RP | Draft and circulate supplemental employment declaration. | 0.60 | 675.00 | $405.00 |
| 05/06/2019 | SEG | RP | Review prior James I. Stang emails re information re BSA abuse claims relating to diocese priests and emails to James I. Stang and review James I. Stang email re same. | 0.40 | 675.00 | $270.00 |
| | | | | 3.60 | | $2,430.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$10,110.00**

## Expenses

| | | | |
|---|---|---|---|
| 05/01/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/01/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/15/2019 | CC | Conference Call [E105] Loop Up, JIS | 0.22 |
| 05/31/2019 | PAC | Pacer - Court Research | 105.10 |
| **Total Expenses for this Matter** | | | **$106.52** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      9
Invoice 123014
May 31, 2019

## REMITTANCE ADVICE

**Please inlcude this Remittance with your payment**

**For current services rendered through:    05/31/2019**

| | |
|---|---|
| **Total Fees** | **$10,110.00** |
| **Total Expenses** | **106.52** |
| **Total Due on Current Invoice** | **$10,216.52** |

**Outstanding Balance from prior invoices as of      05/31/2019      (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 122014 | 01/01/2019 | $4,942.50 | $322.75 | $5,265.25 |
| 122027 | 02/28/2019 | $30,157.50 | $277.50 | $30,435.00 |
| 122029 | 03/31/2019 | $42,255.00 | $0.80 | $42,255.80 |
| 122274 | 01/31/2019 | $58,605.00 | $1,970.37 | $60,575.37 |
| 123009 | 04/30/2019 | $26,220.00 | $578.73 | $26,798.73 |

**Total Amount Due on Current and Prior Invoices:            $175,546.67**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

June 30, 2019

JIS

Invoice    123021
Client     05066
Matter      00002
           **JIS**

RE:   Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   06/30/2019**

| | |
|---|---|
| FEES | $76,215.00 |
| EXPENSES | $1,864.39 |
| **TOTAL CURRENT CHARGES** | **$78,079.39** |
| **BALANCE FORWARD** | **$175,546.67** |
| **TOTAL BALANCE DUE** | **$253,626.06** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    2
Invoice 123021
June 30, 2019

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|------|--------------------|---------|--------|--------|-------------|
| DHH | Hinojosa, Diane H. | Other | 150.00 | 22.10 | $3,315.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 675.00 | 31.80 | $21,465.00 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 48.80 | $32,940.00 |
| JIS | Stang, James I. | Partner | 675.00 | 27.40 | $18,495.00 |
|  |  |  |  | 130.10 | $76,215.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     3
Invoice 123021
June 30, 2019

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 14.50 | $9,787.50 |
| CA | Case Administration [B110] | 0.20 | $135.00 |
| CO | Claims Admin/Objections[B310] | 65.90 | $32,880.00 |
| CP | Compensation Prof. [B160] | 0.80 | $540.00 |
| GC | General Creditors Comm. [B150] | 14.60 | $9,855.00 |
| IC | Insurance Coverage | 33.90 | $22,882.50 |
| PD | Plan & Disclosure Stmt. [B320] | 0.20 | $135.00 |
|  |  | 130.10 | $76,215.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     4
Invoice 123021
June 30, 2019

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Air Fare [E110] | $1,021.60 |
| Working Meals [E111] | $560.71 |
| Conference Call [E105] | $39.43 |
| Legal Vision Atty Mess Service | $67.40 |
| Pacer - Court Research | $43.50 |
| Postage [E108] | $7.20 |
| Reproduction Expense [E101] | $42.20 |
| Travel Expense [E110] | $82.35 |
| | $1,864.39 |

|            |     |     |                                                                                                                                                        | Hours | Rate   | Amount     |
|------------|-----|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|------------|

## Asset Analysis/Recovery[B120]

| 06/03/2019 | JIS | AA  | Review May 21 production of documents, update supplementary request, draft email to Debtor re annotated production index and telephone calls to Rob Charles and Paul Fish regarding production from affiliates. | 5.20  | 675.00 | $3,510.00  |
| 06/03/2019 | IDS | AA  | Review James I. Stang email regarding discovery                                                                                                         | 0.30  | 675.00 | $202.50    |
| 06/04/2019 | JIS | AA  | Telephone call with Paul Fish re follow up to Debtor's response on informal discovery requests.                                                         | 0.30  | 675.00 | $202.50    |
| 06/04/2019 | JIS | AA  | Telephone call with LIsa Ford re follow up to Debtor document production.                                                                                | 0.80  | 675.00 | $540.00    |
| 06/04/2019 | JIS | AA  | Edit emails regarding additional document request and review of request no. 2.                                                                          | 1.20  | 675.00 | $810.00    |
| 06/04/2019 | JIS | AA  | Draft discovery requests for Cemetery, DLF and update request for Archdiocese.                                                                          | 1.20  | 675.00 | $810.00    |
| 06/07/2019 | JIS | AA  | Prepare document requests for Cemetery Association and Deposit and Loan Fund.                                                                            | 0.60  | 675.00 | $405.00    |
| 06/18/2019 | JIS | AA  | Review emails to Rob Charles regarding discovery and email response re confidentiality and production.                                                  | 0.50  | 675.00 | $337.50    |
| 06/24/2019 | JIS | AA  | Review and reply to email regarding Archdiocese funds in DLF account.                                                                                   | 0.10  | 675.00 | $67.50     |
| 06/24/2019 | JIS | AA  | Research for Rule 2004 examination of The Catholic Foundation.                                                                                          | 0.70  | 675.00 | $472.50    |
| 06/25/2019 | JIS | AA  | Review email re real property review and send to counsel.                                                                                              | 0.40  | 675.00 | $270.00    |
| 06/25/2019 | JIS | AA  | Draft and revise Catholic Foundation Rule 2004 exam application.                                                                                        | 3.00  | 675.00 | $2,025.00  |
| 06/28/2019 | JIS | AA  | Telephone call to reporter re Rule 2004 exam.                                                                                                           | 0.20  | 675.00 | $135.00    |
|            |     |     |                                                                                                                                                        | 14.50 |        | $9,787.50  |

## Case Administration [B110]

| 06/04/2019 | JIS | CA  | Telephone call Bruce Anderson re document request and mediator.                                                                                         | 0.20  | 675.00 | $135.00    |
|            |     |     |                                                                                                                                                        | 0.20  |        | $135.00    |

## Claims Admin/Objections[B310]

| 06/04/2019 | IDS | CO  | Initial review of claims                                                                                                                                | 2.80  | 675.00 | $1,890.00  |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066   - 00002

Page:      6

Invoice 123021

June 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/05/2019 | JIS | CO | Review and email redacted claims chart to committee and counsel. | 0.10 | 675.00 | $67.50 |
| 06/05/2019 | IDS | CO | Continue claims analysis/ review | 2.30 | 675.00 | $1,552.50 |
| 06/07/2019 | IDS | CO | Continue claims analysis | 2.30 | 675.00 | $1,552.50 |
| 06/11/2019 | JIS | CO | Telephone call with two survivors re clams filing process (.6); emails regarding ML claim and telephone call with Brad Hall re same (.4). | 1.00 | 675.00 | $675.00 |
| 06/11/2019 | IDS | CO | Email to S. Schoeffer regarding claims | 0.20 | 675.00 | $135.00 |
| 06/11/2019 | IDS | CO | Review additional claims | 4.10 | 675.00 | $2,767.50 |
| 06/12/2019 | IDS | CO | Prepare initial claims report (for claims filed to date) | 1.40 | 675.00 | $945.00 |
| 06/12/2019 | IDS | CO | Follow up regarding discrepancies in filed claims (1.5); telephone conference with B. Hall regarding same (.3) | 1.80 | 675.00 | $1,215.00 |
| 06/13/2019 | IDS | CO | Review Paraclese claim; email to James I. Stang regarding same | 0.60 | 675.00 | $405.00 |
| 06/17/2019 | IDS | CO | Continue claims review and analysis | 2.20 | 675.00 | $1,485.00 |
| 06/18/2019 | IDS | CO | Telephone conference with James I. Stang regarding mediator; claims | 0.40 | 675.00 | $270.00 |
| 06/18/2019 | IDS | CO | Review claims spreadsheet | 0.80 | 675.00 | $540.00 |
| 06/18/2019 | IDS | CO | Continue claims review/ analysis | 1.80 | 675.00 | $1,215.00 |
| 06/19/2019 | IDS | CO | Revise claims chart/ update | 1.30 | 675.00 | $877.50 |
| 06/20/2019 | DHH | CO | Update All Claims and Claimant Address charts regarding claims 26-61. | 3.00 | 150.00 | $450.00 |
| 06/20/2019 | IDS | CO | Call with Rothstein firm regarding status of case | 0.80 | 675.00 | $540.00 |
| 06/20/2019 | IDS | CO | Continue claims analysis | 3.80 | 675.00 | $2,565.00 |
| 06/21/2019 | IDS | CO | Continue claims analysis | 1.80 | 675.00 | $1,215.00 |
| 06/24/2019 | DHH | CO | Update All Claims and Claimant Address charts regarding  claims 62-170. | 6.00 | 150.00 | $900.00 |
| 06/24/2019 | DHH | CO | Review claims to update Claims Summary chart regarding claims 320-347. | 4.30 | 150.00 | $645.00 |
| 06/24/2019 | IDS | CO | Continue claims review/ analysis | 2.70 | 675.00 | $1,822.50 |
| 06/25/2019 | DHH | CO | Update All Claims and Claimant Address charts regarding claims 171-238. | 3.80 | 150.00 | $570.00 |
| 06/25/2019 | DHH | CO | Review claims to update Claims Summary chart regarding claims 348-374. | 5.00 | 150.00 | $750.00 |
| 06/26/2019 | JIS | CO | Telephone call with Ilan Scharf regarding claims chart. | 0.30 | 675.00 | $202.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    7

Archdiocese of Santa Fe O.C.C.

Invoice 123021

05066    - 00002

June 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/26/2019 | IDS | CO | Continue claims review/ analysis | 4.80 | 675.00 | $3,240.00 |
| 06/27/2019 | IDS | CO | Initial claims analysis chart to SCC | 2.40 | 675.00 | $1,620.00 |
| 06/27/2019 | IDS | CO | Email to B. Hall regarding claims | 0.40 | 675.00 | $270.00 |
| 06/27/2019 | IDS | CO | Email to Stephanie regarding claims | 0.40 | 675.00 | $270.00 |
| 06/27/2019 | IDS | CO | Review claims regarding numbering/ confusion | 1.00 | 675.00 | $675.00 |
| 06/28/2019 | JIS | CO | Telephone call from Bruce Anderson regarding priests in proofs of claim and telephone call with L. Monagle re same. | 0.50 | 675.00 | $337.50 |
| 06/28/2019 | IDS | CO | Update claims chart | 1.80 | 675.00 | $1,215.00 |
| | | | | **65.90** | | **$32,880.00** |

## Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/04/2019 | IDS | CP | Revise PSZJ invoices | 0.80 | 675.00 | $540.00 |
| | | | | **0.80** | | **$540.00** |

## General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/04/2019 | JIS | GC | Draft agenda for June 5 meeting. | 0.70 | 675.00 | $472.50 |
| 06/05/2019 | JIS | GC | Prepare for and attend committee meeting. | 1.20 | 675.00 | $810.00 |
| 06/06/2019 | IDS | GC | Telephone conference with C. Vernon regarding case status | 0.80 | 675.00 | $540.00 |
| 06/18/2019 | JIS | GC | Telephone call with Dan Fasy and Bryan Smith re case status. | 0.50 | 675.00 | $337.50 |
| 06/18/2019 | JIS | GC | Meeting with State Court Counsel re claims and reorganization issues. | 5.50 | 675.00 | $3,712.50 |
| 06/18/2019 | IDS | GC | Prepare for meeting with state court counsel | 0.40 | 675.00 | $270.00 |
| 06/18/2019 | IDS | GC | Meet with James I. Stang, IAWN, state court counsel regarding claims analysis mediator, case game plan | 4.00 | 675.00 | $2,700.00 |
| 06/20/2019 | JIS | GC | Telephone conference with L. James and B. Smith regarding counsel meeting. | 0.10 | 675.00 | $67.50 |
| 06/20/2019 | JIS | GC | Telephone call with Ilan Scharf with update on call with state court counsel re case status. | 0.30 | 675.00 | $202.50 |
| 06/25/2019 | JIS | GC | Status report to committee. | 0.50 | 675.00 | $337.50 |
| 06/26/2019 | IDS | GC | Email with B. Hall regarding meeting | 0.20 | 675.00 | $135.00 |
| 06/26/2019 | IDS | GC | Email with committee regarding meeting | 0.20 | 675.00 | $135.00 |
| 06/27/2019 | IDS | GC | Follow up with committee regarding meeting | 0.20 | 675.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    8
Invoice 123021
June 30, 2019

|  |  |  |  | 14.60 |  | $9,855.00 |
|---|---|---|---|---|---|---|

### Insurance Coverage

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/03/2019 | IAWN | IC | Exchange emails with James I Stang re production, review virtual file room re same and confirm no additional insurance documents produced | 0.90 | 675.00 | $607.50 |
| 06/04/2019 | IAWN | IC | Telephone conference with James I Stangs re Murray call, exchange emails with Murray re same | 0.20 | 675.00 | $135.00 |
| 06/04/2019 | IAWN | IC | Review file re outstanding issues with insurance/Murray, draft agenda email for James I Stang, review same | 1.80 | 675.00 | $1,215.00 |
| 06/04/2019 | JIS | IC | Telephone call with I. Nasatir regarding insurance map and claims. | 0.10 | 675.00 | $67.50 |
| 06/05/2019 | IAWN | IC | Exchange emails with Murray re call | 0.10 | 675.00 | $67.50 |
| 06/05/2019 | IAWN | IC | Office conference with James I Stang and Lee re claims chart w/ modifications for insurance | 0.10 | 675.00 | $67.50 |
| 06/05/2019 | IAWN | IC | Review Lee emails re same with chart | 0.10 | 675.00 | $67.50 |
| 06/06/2019 | IAWN | IC | Exchange emails with Murray and James I Stang re call | 0.10 | 675.00 | $67.50 |
| 06/07/2019 | IAWN | IC | Review emails between Murray and James I Stang re call | 0.10 | 675.00 | $67.50 |
| 06/10/2019 | IAWN | IC | Exchange emails with James I Stang re progress on chart and research issue (.2); review James I Stang emails to Murray re call (.1); research settlement enforceability /third party beneficiary law in New Mexico and research from Gallup (2.0) | 2.30 | 675.00 | $1,552.50 |
| 06/13/2019 | IAWN | IC | Review emails re call between James I Stang and Elasser | 0.10 | 675.00 | $67.50 |
| 06/14/2019 | IAWN | IC | Review prior charts, analyze against current charting and claims | 2.30 | 675.00 | $1,552.50 |
| 06/14/2019 | IAWN | IC | Research direct right of action in New Mexico | 1.00 | 675.00 | $675.00 |
| 06/17/2019 | IAWN | IC | Worked on charts for insurance, review policies, revised charts, prepared presentation materials | 4.70 | 675.00 | $3,172.50 |
| 06/17/2019 | IAWN | IC | Telephone conference with diocese and James I Stang re insurance | 1.00 | 675.00 | $675.00 |
| 06/17/2019 | JIS | IC | Office conference with Iain Nasatir regarding insurance coverage for New Mexico claims. | 0.70 | 675.00 | $472.50 |
| 06/17/2019 | JIS | IC | Conference call with Debtor's counsel regarding insurance issues. | 1.20 | 675.00 | $810.00 |
| 06/18/2019 | IAWN | IC | Prepare for and attend meeting with state court counsel, presentation | 10.00 | 675.00 | $6,750.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     9
Invoice 123021
June 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/23/2019 | IAWN | IC | Review Ford email re insurance, review insurance policies, analyze, review case cited by Ford, analyze, draft length emails with analysis to Ford and James I Stang | 3.80 | 675.00 | $2,565.00 |
| 06/24/2019 | IAWN | IC | Telephone conference with James I Stang re Ford emails | 0.10 | 675.00 | $67.50 |
| 06/24/2019 | IAWN | IC | Review New Mexico occurrence cases and analyze against settlements and timing | 2.20 | 675.00 | $1,485.00 |
| 06/24/2019 | JIS | IC | Telephone call with Iain Nasatir regarding insurance policy interpretation. | 0.10 | 675.00 | $67.50 |
| 06/25/2019 | IAWN | IC | Review and analyze Ford email re insurance | 0.30 | 675.00 | $202.50 |
| 06/25/2019 | IAWN | IC | Review file, draft email to Murray re information needed | 0.40 | 675.00 | $270.00 |
| 06/27/2019 | IAWN | IC | Review Murray/Stang emails | 0.10 | 675.00 | $67.50 |
| 06/28/2019 | IAWN | IC | Review Murray Stang emails | 0.10 | 675.00 | $67.50 |
| | | | | **33.90** | | **$22,882.50** |

## Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/26/2019 | JIS | PD | Emails to State Court Counsel for July 24 meeting. | 0.20 | 675.00 | $135.00 |
| | | | | **0.20** | | **$135.00** |

**TOTAL SERVICES FOR THIS MATTER:** **$76,215.00**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    10
Invoice 123021
June 30, 2019

## Expenses

| | | | |
|---|---|---|---|
| 06/05/2019 | CC | Conference Call [E105] Loop Up, JIS | 39.43 |
| 06/18/2019 | BM | Business Meal [E111] Nerano, working meal, JIS | 560.71 |
| 06/18/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 06107, Clementine, N/A | 67.40 |
| 06/26/2019 | PO | 05066.00002 :Postage Charges for 06-26-19 | 5.70 |
| 06/26/2019 | PO | 05066.00002 :Postage Charges for 06-26-19 | 1.50 |
| 06/26/2019 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 06/26/2019 | RE | ( 207 @0.20 PER PG) | 41.40 |
| 06/27/2019 | AF | Air Fare [E110] American Airlines, Tkt. 00173753486480, From LAX to ABQ to LAX, JIS | 271.60 |
| 06/28/2019 | AF | Air Fare [E110] Delta Airlines, Tkt#00623778085534, EWR to ABQ, ABQ to ATL, ATL to LGA, IDS | 750.00 |
| 06/28/2019 | TE | Travel Expense [E110] Travel Insurance, IDS | 82.35 |
| 06/30/2019 | PAC | Pacer - Court Research | 43.50 |

**Total Expenses for this Matter**                                      **$1,864.39**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    11
Invoice 123021
June 30, 2019

---

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:    06/30/2019**

| | |
|---|---|
| **Total Fees** | **$76,215.00** |
| **Total Expenses** | **1,864.39** |
| **Total Due on Current Invoice** | **$78,079.39** |

**Outstanding Balance from prior invoices as of    06/30/2019        (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 122014 | 01/01/2019 | $4,942.50 | $322.75 | $5,265.25 |
| 122027 | 02/28/2019 | $30,157.50 | $277.50 | $30,435.00 |
| 122029 | 03/31/2019 | $42,255.00 | $0.80 | $42,255.80 |
| 122274 | 01/31/2019 | $58,605.00 | $1,970.37 | $60,575.37 |
| 123009 | 04/30/2019 | $26,220.00 | $578.73 | $26,798.73 |
| 123014 | 05/31/2019 | $10,110.00 | $106.52 | $10,216.52 |

**Total Amount Due on Current and Prior Invoices:        $253,626.06**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

July 31, 2019

JIS

Invoice    123202
Client     05066
Matter     00002
           **JIS**

RE:  Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   07/31/2019**

| | |
|---|---|
| FEES | $92,205.00 |
| EXPENSES | $4,995.56 |
| **TOTAL CURRENT CHARGES** | **$97,200.56** |
| **BALANCE FORWARD** | **$253,626.06** |
| **TOTAL BALANCE DUE** | **$350,826.62** |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066  - 00002

Page:      2

Invoice 123202

July 31, 2019

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| IAWN | Nasatir, Iain A. W. | Partner | 675.00 | 14.90 | $10,057.50 |
| IDS | Scharf, Ilan D. | Partner | 337.50 | 20.00 | $6,750.00 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 67.00 | $45,225.00 |
| JIS | Stang, James I. | Partner | 337.50 | 12.00 | $4,050.00 |
| JIS | Stang, James I. | Partner | 675.00 | 38.70 | $26,122.50 |
| | | | | 152.60 | $92,205.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    3
Invoice 123202
July 31, 2019

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 9.70 | $6,547.50 |
| CO | Claims Admin/Objections[B310] | 26.20 | $17,685.00 |
| GC | General Creditors Comm. [B150] | 57.20 | $38,610.00 |
| HE | Hearing | 1.20 | $810.00 |
| IC | Insurance Coverage | 19.60 | $13,230.00 |
| PD | Plan & Disclosure Stmt. [B320] | 6.70 | $4,522.50 |
| TR | Travel | 32.00 | $10,800.00 |
| | | 152.60 | $92,205.00 |

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Air Fare [E110] | $442.96 |
| Auto Travel Expense [E109] | $302.20 |
| Conference Call [E105] | $12.33 |
| Federal Express [E108] | $32.26 |
| Hotel Expense [E110] | $3,590.07 |
| Outside Services | $479.13 |
| Pacer - Court Research | $4.90 |
| Reproduction/ Scan Copy | $14.00 |
| Travel Expense [E110] | $117.71 |
| | $4,995.56 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    5
Invoice 123202
July 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/03/2019 | JIS | AA | Review addendum to confidentiality agreement, email to R.Charles re same and forward to Committee. | 0.40 | 675.00 | $270.00 |
| 07/03/2019 | IDS | AA | Update/revise/ continue claims analysis. | 2.30 | 675.00 | $1,552.50 |
| 07/08/2019 | JIS | AA | Review addendum to confidentiality agreement, email to Committee chair for execution. | 0.10 | 675.00 | $67.50 |
| 07/22/2019 | JIS | AA | Review email from Paul Fish regarding Foundation discovery. | 0.10 | 675.00 | $67.50 |
| 07/22/2019 | JIS | AA | Telephone call with Tish Gilarda regarding Servants discovery. | 0.10 | 675.00 | $67.50 |
| 07/22/2019 | JIS | AA | Telephone call with Ilan Scharf regarding confidentiality agreements for other state court counsel. | 0.10 | 675.00 | $67.50 |
| 07/22/2019 | JIS | AA | Review Catholic Foundation response to Rule 2004 exam motion. | 0.30 | 675.00 | $202.50 |
| 07/22/2019 | IDS | AA | Work on SCC confidentiality agreement. | 0.90 | 675.00 | $607.50 |
| 07/23/2019 | JIS | AA | Inspect ABQ and Santa Fe real property. | 3.50 | 675.00 | $2,362.50 |
| 07/30/2019 | JIS | AA | Review Rule 2004 motion, opposition, email to Charles and Fish re status. | 1.60 | 675.00 | $1,080.00 |
| 07/31/2019 | JIS | AA | Review and reply to Paul Fish email regarding Foundation production. | 0.30 | 675.00 | $202.50 |
| | | | | 9.70 | | $6,547.50 |

### Claims Admin/Objections[B310]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2019 | IDS | CO | Telephone call with state court counsel regarding emergency motion to disclose survivor identity. | 0.50 | 675.00 | $337.50 |
| 07/01/2019 | IDS | CO | Telephone call with debtor re motion to disclose survivor identity. | 0.40 | 675.00 | $270.00 |
| 07/01/2019 | IDS | CO | Review AD policy regarding disclosure of abuse claims. | 0.70 | 675.00 | $472.50 |
| 07/01/2019 | JIS | CO | Review motion regarding enforcement of procedures, telephone call with I. Scharf (2x), Brad Hall, Levi Monagle and Lisa Ford, review policies procedures. | 0.90 | 675.00 | $607.50 |

|            |     |    |                                                                                          | Hours | Rate   | Amount      |
|------------|-----|----|------------------------------------------------------------------------------------------|-------|--------|-------------|
| 07/01/2019 | JIS | CO | Telephone call with Paul Linnenburger regarding confidentiality issue.                   | 0.30  | 675.00 | $202.50     |
| 07/02/2019 | IDS | CO | Claims analysis - perp analysis.                                                         | 2.70  | 675.00 | $1,822.50   |
| 07/02/2019 | IDS | CO | Email with Monagle regarding claims.                                                     | 0.20  | 675.00 | $135.00     |
| 07/02/2019 | IDS | CO | Prepare claims chart for committee                                                       | 0.90  | 675.00 | $607.50     |
| 07/02/2019 | IDS | CO | Prepare claim charts for counsel groups.                                                 | 1.30  | 675.00 | $877.50     |
| 07/08/2019 | IDS | CO | Follow up regarding numbering of claims; revise chat; email to SCC regarding same.       | 3.00  | 675.00 | $2,025.00   |
| 07/10/2019 | IDS | CO | Continue claims analysis and review.                                                     | 4.00  | 675.00 | $2,700.00   |
| 07/11/2019 | IDS | CO | Continue claims analysis.                                                                | 3.50  | 675.00 | $2,362.50   |
| 07/29/2019 | IDS | CO | Work on perpetrators /related party analysis.                                            | 4.80  | 675.00 | $3,240.00   |
| 07/30/2019 | IDS | CO | Work on claims analysis.                                                                 | 3.00  | 675.00 | $2,025.00   |
|            |     |    |                                                                                          | **26.20** |    | **$17,685.00** |

## General Creditors Comm. [B150]

|            |     |    |                                                                                                                  | Hours | Rate   | Amount      |
|------------|-----|----|------------------------------------------------------------------------------------------------------------------|-------|--------|-------------|
| 07/02/2019 | JIS | GC | Review issues regarding claims chart, email to Ford Elsaesser regarding mediator, email to Ilan Scharf re claims summary. | 0.20  | 675.00 | $135.00     |
| 07/09/2019 | JIS | GC | Draft status email to Committee members.                                                                         | 0.40  | 675.00 | $270.00     |
| 07/10/2019 | JIS | GC | Telephone call with Ford Elsaesser re case status.                                                               | 0.30  | 675.00 | $202.50     |
| 07/11/2019 | JIS | GC | Telephone call with survivor re case status.                                                                     | 0.40  | 675.00 | $270.00     |
| 07/17/2019 | JIS | GC | Prepare agendas and materials for meeting with state court counsel and committee.                                | 0.70  | 675.00 | $472.50     |
| 07/17/2019 | IDS | GC | Meet regarding in person meeting with Jim Stang.                                                                 | 0.70  | 675.00 | $472.50     |
| 07/18/2019 | JIS | GC | Review insurance issues with Ilan Scharf and Iain Nasatir and preparation for state court counsel and committee meetings. | 2.50  | 675.00 | $1,687.50   |
| 07/19/2019 | IDS | GC | Prepare for in person meeting with Committee; claims analysis and report.                                        | 3.00  | 675.00 | $2,025.00   |
| 07/22/2019 | JIS | GC | Telephone call with Ilan Scharf regarding committee meeting issues.                                              | 0.20  | 675.00 | $135.00     |
| 07/22/2019 | JIS | GC | Prepare materials for State Court Counsel Meeting and Committee meeting.                                          | 2.10  | 675.00 | $1,417.50   |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    -00002

Page:    7

Invoice 123202

July 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/22/2019 | IDS | GC | Prepare for counsel meeting; update claims/insurance analysis. | 4.30 | 675.00 | $2,902.50 |
| 07/23/2019 | JIS | GC | Inspert AD property with I. Scharf. | 2.00 | 675.00 | $1,350.00 |
| 07/23/2019 | IDS | GC | Visit AD properties with Jim Stang. | 2.00 | 675.00 | $1,350.00 |
| 07/23/2019 | IDS | GC | Meet with SCC regarding counsel meeting. | 3.00 | 675.00 | $2,025.00 |
| 07/24/2019 | JIS | GC | Meeting with state court counsel. | 3.00 | 675.00 | $2,025.00 |
| 07/24/2019 | JIS | GC | Office conference with Ilan Scharf re agenda for meeting with state court counsel (.7); attend meeting with state court counsel (8.0). | 8.70 | 675.00 | $5,872.50 |
| 07/24/2019 | IDS | GC | Meet with Jim Stang regarding counsel meeting. | 0.70 | 675.00 | $472.50 |
| 07/24/2019 | IDS | GC | SCC meeting regarding claims, mediation, insurance and assets. | 8.00 | 675.00 | $5,400.00 |
| 07/25/2019 | JIS | GC | Meeting with Ilan Scharf re agenda (.7), attend Committee meeting (6.5); inspect Archdiocese real property (.2). | 7.40 | 675.00 | $4,995.00 |
| 07/25/2019 | JIS | GC | Telephone call Ford Elsaesser regarding mediation and meeting with committee. | 0.40 | 675.00 | $270.00 |
| 07/25/2019 | IDS | GC | Meet with JIS regarding Committee meeting. | 0.70 | 675.00 | $472.50 |
| 07/25/2019 | IDS | GC | Committee meeting regarding insurance, claims, process, mediation. | 6.50 | 675.00 | $4,387.50 |
|  |  |  |  | 57.20 |  | $38,610.00 |

## Hearing

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2019 | JIS | HE | Hearing regarding confidentiality of proofs of claim. | 0.60 | 675.00 | $405.00 |
| 07/01/2019 | IDS | HE | Attend telephonic hearing regarding emergency motion. | 0.60 | 675.00 | $405.00 |
|  |  |  |  | 1.20 |  | $810.00 |

## Insurance Coverage

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2019 | IAWN | IC | Reviewed Lee chart and requested revisions re same | 0.20 | 675.00 | $135.00 |
| 07/02/2019 | IAWN | IC | Exchanged emails with Jim Stang and Murray re telephone conference follow-up | 0.40 | 675.00 | $270.00 |
| 07/03/2019 | IAWN | IC | Exchange emails with Ford re Murray call | 0.10 | 675.00 | $67.50 |
| 07/04/2019 | IAWN | IC | Reviewed and analyzed coverage chart from debtor | 1.40 | 675.00 | $945.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/08/2019 | IAWN | IC | Exchange emails re telephone conference on Monday and attendees | 0.20 | 675.00 | $135.00 |
| 07/08/2019 | IAWN | IC | Telephone conference with debtors | 0.80 | 675.00 | $540.00 |
| 07/08/2019 | JIS | IC | Conference call with Debtor's insurance and bankruptcy counsel regarding coverage issues. | 0.70 | 675.00 | $472.50 |
| 07/08/2019 | IDS | IC | Coverage call with Debtor counsel. | 1.00 | 675.00 | $675.00 |
| 07/08/2019 | IDS | IC | Prepare for call regarding coverage. | 0.80 | 675.00 | $540.00 |
| 07/09/2019 | IDS | IC | Begin intensive coverage analysis. | 2.20 | 675.00 | $1,485.00 |
| 07/15/2019 | IAWN | IC | Exchange email re telephone conference re insurance | 0.30 | 675.00 | $202.50 |
| 07/15/2019 | IAWN | IC | Reviewed and analyzed POC charts from debtor for each insurer | 1.20 | 675.00 | $810.00 |
| 07/16/2019 | IAWN | IC | Review emails re telephone calls | 0.20 | 675.00 | $135.00 |
| 07/17/2019 | IAWN | IC | Telephone conference with SCC re insurance | 1.00 | 675.00 | $675.00 |
| 07/17/2019 | IAWN | IC | Preparation for telephone conference with SCC | 1.80 | 675.00 | $1,215.00 |
| 07/18/2019 | IAWN | IC | Meeting with James I Stang re materials and presentation in San Francisco on insurance | 0.40 | 675.00 | $270.00 |
| 07/19/2019 | IAWN | IC | Prepare for call with debtor | 1.00 | 675.00 | $675.00 |
| 07/19/2019 | IAWN | IC | Attend call with debtor | 1.00 | 675.00 | $675.00 |
| 07/19/2019 | IAWN | IC | Review emails between Jim Stang and SCC | 0.20 | 675.00 | $135.00 |
| 07/19/2019 | IAWN | IC | Prepare materials for Jim Stang and Ilan Scharf for meeting in Sante Fe | 2.40 | 675.00 | $1,620.00 |
| 07/23/2019 | IAWN | IC | Reviewed materials supplied by debtor re perps and timing, revised chart re same | 2.20 | 675.00 | $1,485.00 |
| 07/31/2019 | IAWN | IC | Review James I Stang email re sons of the holy father perps | 0.10 | 675.00 | $67.50 |
| | | | | 19.60 | | $13,230.00 |

## Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/18/2019 | IDS | PD | Work on claims analysis prepare for mediation. | 4.50 | 675.00 | $3,037.50 |
| 07/29/2019 | JIS | PD | Telephone calls with Ford Elsaeseer and Bruce Anderson regarding mediation (2x). | 1.40 | 675.00 | $945.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    -00002

Page:      9
Invoice 123202
July 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/29/2019 | IDS | PD | Call with debtor counsel regarding mediation. | 0.80 | 675.00 | $540.00 |
| | | | | 6.70 | | $4,522.50 |

## Travel

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/23/2019 | JIS | TR | Los Angeles to Santa Fe for state court counsel and committee meeting. (Billed at 1/2 rate) | 6.00 | 337.50 | $2,025.00 |
| 07/23/2019 | IDS | TR | Travel from ABQ to Sante Fe. (Billed at 1/2 rate) | 1.00 | 337.50 | $337.50 |
| 07/23/2019 | IDS | TR | Travel to Albuquerque, NM from NYC (Billed at 1/2 rate) | 9.00 | 337.50 | $3,037.50 |
| 07/25/2019 | JIS | TR | Travel from Santa Fe to Los Angeles from Creditors Committee meeting. (Billed at 1/2 rate) | 6.00 | 337.50 | $2,025.00 |
| 07/25/2019 | IDS | TR | Travel from Santa Fe to Albuquerque. (Billed at 1/2 rate) | 1.00 | 337.50 | $337.50 |
| 07/26/2019 | IDS | TR | Travel from Albuquerque to NYC (Billed at 1/2 rate) | 9.00 | 337.50 | $3,037.50 |
| | | | | 32.00 | | $10,800.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                      **$92,205.00**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    10
Invoice 123202
July 31, 2019

**Expenses**

| | | | |
|---|---|---|---|
| 07/01/2019 | CC | Conference Call [E105] AT&T Conference Call, IDS | 3.39 |
| 07/03/2019 | FE | Federal Express [E108] | 32.26 |
| 07/03/2019 | RE2 | SCAN/COPY ( 140 @0.10 PER PG) | 14.00 |
| 07/18/2019 | CC | Conference Call [E105] AT&T Conference Call, JIS | 8.94 |
| 07/23/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, JIS | 28.41 |
| 07/23/2019 | HT | Hotel Expense [E110] Hilton Santa Fe, 2 night, JIS | 764.12 |
| 07/23/2019 | HT | Hotel Expense [E110] Hilton Santa Fe, 2 night, IDS | 756.34 |
| 07/24/2019 | HT | Hotel Expense [E110] Hilton Santa Fe, 1 night, ,IDS for Committee member.  (I paid, but they stayed). | 403.33 |
| 07/24/2019 | HT | Hotel Expense [E110] Hilton Santa Fe, 1 night, IDS for Committee member.  (I paid, but they stayed). | 356.70 |
| 07/24/2019 | HT | Hotel Expense [E110] Hilton Santa Fe, 1 night, IDS for Committee member.  (I paid, but they stayed). | 713.40 |
| 07/25/2019 | AT | Auto Travel Expense [E109] Hertz Car Rental, 2 days, JIS | 224.91 |
| 07/25/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, IDS | 9.55 |
| 07/25/2019 | AT | Auto Travel Expense [E109]  Uber Transportation Services, IDS | 5.00 |
| 07/25/2019 | OS | Rothstein Donatelli LLP, N.Robinson (meal reimbursement) | 479.13 |
| 07/25/2019 | TE | Travel Expense [E110] Mileage, 184 miles, C. Montoya | 106.72 |
| 07/26/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, IDS | 5.00 |
| 07/26/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, IDS | 5.00 |
| 07/26/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, IDS | 11.87 |
| 07/26/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, IDS | 12.46 |
| 07/26/2019 | HT | Hotel Expense [E110] Hilton Santa Fe, 07/25-07/26/19, 1 night, C. Montoya | 333.61 |
| 07/26/2019 | TE | Travel Expense [E110] Hudson News Stand, JIS | 10.99 |
| 07/28/2019 | AF | Air Fare [E110] Southwest Airlines, Tkt. 5262496776599, From OAK to ABQ, R. La Riva (round trip) | 442.96 |
| 07/29/2019 | HT | Hotel Expense [E110] Hilton Santa Fe, M. Berg | 262.57 |
| 07/31/2019 | PAC | Pacer - Court Research | 4.90 |

**Total Expenses for this Matter**                                    **$4,995.56**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    11
Invoice 123202
July 31, 2019

---

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:    07/31/2019**

| | |
|---|---:|
| **Total Fees** | **$92,205.00** |
| **Total Expenses** | **4,995.56** |
| **Total Due on Current Invoice** | **$97,200.56** |

**Outstanding Balance from prior invoices as of    07/31/2019    (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 122014 | 01/01/2019 | $4,942.50 | $322.75 | $5,265.25 |
| 122027 | 02/28/2019 | $30,157.50 | $277.50 | $30,435.00 |
| 122029 | 03/31/2019 | $42,255.00 | $0.80 | $42,255.80 |
| 122274 | 01/31/2019 | $58,605.00 | $1,970.37 | $60,575.37 |
| 123009 | 04/30/2019 | $26,220.00 | $578.73 | $26,798.73 |
| 123014 | 05/31/2019 | $10,110.00 | $106.52 | $10,216.52 |
| 123021 | 06/30/2019 | $76,215.00 | $1,864.39 | $78,079.39 |

**Total Amount Due on Current and Prior Invoices:**          **$350,826.62**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

August 31, 2019

JIS

| | |
|---|---|
| Invoice | 123291 |
| Client | 05066 |
| Matter | 00002 |
| | **JIS** |

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  08/31/2019

| | |
|---|---|
| FEES | $38,487.50 |
| EXPENSES | $353.32 |
| **TOTAL CURRENT CHARGES** | **$38,840.82** |
| **BALANCE FORWARD** | **$350,826.62** |
| **TOTAL BALANCE DUE** | **$389,667.44** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     2
Invoice 123291
August 31, 2019

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| CHM | Mackle, Cia H. | Counsel | 650.00 | 7.60 | $4,940.00 |
| GIG | Glazer, Gabriel I. | Partner | 675.00 | 2.00 | $1,350.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 675.00 | 18.00 | $12,150.00 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 6.40 | $4,320.00 |
| IMP | Pachulski, Isaac M. | Partner | 675.00 | 0.40 | $270.00 |
| JHD | Davidson, Jeffrey H. | Partner | 675.00 | 1.70 | $1,147.50 |
| JIS | Stang, James I. | Partner | 675.00 | 20.80 | $14,040.00 |
| KHB | Brown, Kenneth H. | Partner | 675.00 | 0.40 | $270.00 |
| | | | | 57.30 | $38,487.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     3
Invoice 123291
August 31, 2019

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 18.40 | $12,420.00 |
| AC | Avoidance Actions | 7.60 | $4,940.00 |
| AD | Asset Disposition [B130] | 0.70 | $472.50 |
| CO | Claims Admin/Objections[B310] | 6.20 | $4,185.00 |
| GC | General Creditors Comm. [B150] | 2.30 | $1,552.50 |
| IC | Insurance Coverage | 18.70 | $12,622.50 |
| PD | Plan & Disclosure Stmt. [B320] | 3.30 | $2,227.50 |
| SL | Stay Litigation [B140] | 0.10 | $67.50 |
| | | 57.30 | $38,487.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066  - 00002

Page:    4
Invoice 123291
August 31, 2019

## Summary of Expenses

| Description | Amount |
|---|---|
| Auto Travel Expense [E109] | $95.21 |
| Conference Call [E105] | $6.74 |
| Hotel Expense [E110] | $244.66 |
| Lexis/Nexis- Legal Research [E | $1.11 |
| Pacer - Court Research | $5.60 |
| | $353.32 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066 - 00002

Page: 5
Invoice 123291
August 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2019 | JIS | AA | Hearing regarding Rule 2004 Motion (Foundation) (1.4); research regarding reach back periods, including IRS reach back, succession to prepetition reach back period; first day wage motion (5.5); telephone call with Cia Mackle re assignment (.4); telephone call with Levi Monagle and Brad Hall re state court complaints (.2). | 7.50 | 675.00 | $5,062.50 |
| 08/01/2019 | GIG | AA | Research and emails with J. Stang re 544(b) | 2.00 | 675.00 | $1,350.00 |
| 08/01/2019 | JHD | AA | Telephone conference with James I. Stang re F/T reachback issues; telephone call with Gabriel I. Glazer re same; research re same; multiple emails re same | 1.70 | 675.00 | $1,147.50 |
| 08/01/2019 | IMP | AA | Review email from James I. Stang re potential F/T claim; analyze issues, respond, review multiple follow up emails re same | 0.40 | 675.00 | $270.00 |
| 08/02/2019 | JIS | AA | Review order and update regarding OCD for draft order. | 0.40 | 675.00 | $270.00 |
| 08/05/2019 | JIS | AA | Telephone call with Paul Fish regarding Holy Family perpetrators. | 0.10 | 675.00 | $67.50 |
| 08/05/2019 | JIS | AA | Telephone call with Paul Fish regarding rule 2004 exam. | 0.10 | 675.00 | $67.50 |
| 08/05/2019 | IDS | AA | Respond to P. Linnenburger email regarding criminal case. | 0.20 | 675.00 | $135.00 |
| 08/06/2019 | JIS | AA | Draft order regarding Rule 2004 exam (Catholic Foundation). | 0.90 | 675.00 | $607.50 |
| 08/08/2019 | JIS | AA | Revise draft of Foundation order. | 0.30 | 675.00 | $202.50 |
| 08/13/2019 | JIS | AA | Review draft order from Paul Fish and email response. | 0.10 | 675.00 | $67.50 |
| 08/22/2019 | JIS | AA | Email regarding marketability of real property. | 0.50 | 675.00 | $337.50 |
| 08/27/2019 | JIS | AA | Finalize order re Foundation and email to Fish re same. | 0.20 | 675.00 | $135.00 |
| 08/28/2019 | KHB | AA | Confer with J. Stang re cemetery funerals as property of the estate. | 0.20 | 675.00 | $135.00 |
| 08/28/2019 | JIS | AA | Review of Catholic Cemetery Association documents and email to Rob Charles re same. | 2.40 | 675.00 | $1,620.00 |
| 08/28/2019 | JIS | AA | Review DLF document production. | 1.20 | 675.00 | $810.00 |
| 08/29/2019 | KHB | AA | Review discovery requests to Cemetery Assn. | 0.10 | 675.00 | $67.50 |
| 08/29/2019 | KHB | AA | Consider alter ego claims. | 0.10 | 675.00 | $67.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     6
Invoice 123291
August 31, 2019

|  |  |  |  | 18.40 |  | $12,420.00 |
|---|---|---|---|---|---|---|

### Avoidance Actions

| 08/02/2019 | CHM | AC | Legal research re IRS reachback period and discovery of fraud. | 7.60 | 650.00 | $4,940.00 |
|---|---|---|---|---|---|---|
|  |  |  |  | 7.60 |  | $4,940.00 |

### Asset Disposition [B130]

| 08/30/2019 | JIS | AD | Telephone call re property issues. | 0.70 | 675.00 | $472.50 |
|---|---|---|---|---|---|---|
|  |  |  |  | 0.70 |  | $472.50 |

### Claims Admin/Objections[B310]

| 08/06/2019 | IDS | CO | Revise claims analysis spreadsheet. | 1.70 | 675.00 | $1,147.50 |
|---|---|---|---|---|---|---|
| 08/06/2019 | IDS | CO | Continue analysis of third party defendants, contribution sources. | 1.40 | 675.00 | $945.00 |
| 08/07/2019 | IDS | CO | Respond to inquiry from C. Vernon regarding claims. | 0.80 | 675.00 | $540.00 |
| 08/08/2019 | IDS | CO | Work on claims analysis/ settlement | 0.80 | 675.00 | $540.00 |
| 08/08/2019 | IDS | CO | Update insurance information on spreadsheet | 0.80 | 675.00 | $540.00 |
| 08/13/2019 | IDS | CO | Call with SCC regarding claims and insurance | 0.70 | 675.00 | $472.50 |
|  |  |  |  | 6.20 |  | $4,185.00 |

### General Creditors Comm. [B150]

| 08/29/2019 | JIS | GC | Conference call with Debtor and mediator and follow up conference with Iain Nasatir. | 1.30 | 675.00 | $877.50 |
|---|---|---|---|---|---|---|
| 08/29/2019 | JIS | GC | Email to state court counsel regarding conference call with Debtor and Mediator | 1.00 | 675.00 | $675.00 |
|  |  |  |  | 2.30 |  | $1,552.50 |

### Insurance Coverage

| 08/12/2019 | IAWN | IC | Exchange emails with Ilan Scharf re settlement agreements, pull same and send to Fasay | 0.30 | 675.00 | $202.50 |
|---|---|---|---|---|---|---|
| 08/13/2019 | IAWN | IC | Exchange emails with James I Stang re mediation | 0.10 | 675.00 | $67.50 |
| 08/14/2019 | IAWN | IC | Exchange emails and telephone call with Fasay re GA coverage, draft email re same to James I Stang and Ilan Scharf | 0.90 | 675.00 | $607.50 |
| 08/15/2019 | IAWN | IC | Exchange emails with James I Stang re mediation, review mediation order | 0.10 | 675.00 | $67.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      7
Invoice 123291
August 31, 2019

|            |       |     |                                                                                                                      | Hours | Rate   | Amount      |
| ---------- | ----- | --- | -------------------------------------------------------------------------------------------------------------------- | ----- | ------ | ----------- |
| 08/16/2019 | IAWN  | IC  | Draft and send email to Archdiocese of Santa Fe re exhaustion analysis                                               | 0.10  | 675.00 | $67.50      |
| 08/20/2019 | IAWN  | IC  | Review Paraclete pleadings and circulate same                                                                        | 0.80  | 675.00 | $540.00     |
| 08/20/2019 | IAWN  | IC  | Attended mediation with James I Stang, meeting with SCC                                                               | 11.00 | 675.00 | $7,425.00   |
| 08/22/2019 | IAWN  | IC  | Exchange emails with Fasay and James I Stang re telephone conference on coverage                                      | 0.10  | 675.00 | $67.50      |
| 08/22/2019 | IAWN  | IC  | Emails to Archdiocese of Santa Fe re exhaustion analysis and discovery                                                | 0.10  | 675.00 | $67.50      |
| 08/22/2019 | IAWN  | IC  | Exchange emails with SCC re call                                                                                      | 0.10  | 675.00 | $67.50      |
| 08/22/2019 | IAWN  | IC  | Calculate  claims under GA policies                                                                                   | 0.80  | 675.00 | $540.00     |
| 08/23/2019 | IAWN  | IC  | Prepare for call re coverage, analyze settlements and coverage, attend telephone conference with SCC re coverage and exhaustion | 2.70  | 675.00 | $1,822.50   |
| 08/23/2019 | JIS   | IC  | Telephone call with Iain Nasatir and state court counsel regarding insurance issues.                                 | 0.70  | 675.00 | $472.50     |
| 08/30/2019 | IAWN  | IC  | Office conference and telephone conferences with James I Stang re claims to test coverage and automatic stay, review coverage chart re same | 0.90  | 675.00 | $607.50     |
|            |       |     |                                                                                                                      | 18.70 |        | $12,622.50  |

## Plan & Disclosure Stmt. [B320]

|            |     |     |                                                                                                       | Hours | Rate   | Amount    |
| ---------- | --- | --- | ----------------------------------------------------------------------------------------------------- | ----- | ------ | --------- |
| 08/05/2019 | JIS | PD  | Review list of priests from counsel for Sons of Holy Family and email response.                       | 0.20  | 675.00 | $135.00   |
| 08/05/2019 | JIS | PD  | Draft and send email to Fish regarding Sons participation/access to proofs of claim.                  | 0.20  | 675.00 | $135.00   |
| 08/14/2019 | JIS | PD  | Review proposed mediation order and motion.                                                           | 0.10  | 675.00 | $67.50    |
| 08/15/2019 | JIS | PD  | Conference call with Debtor's counsel regarding mediation order (.8) and review revision to same based on call (.2). | 1.00  | 675.00 | $675.00   |
| 08/23/2019 | JIS | PD  | Telephone call with Ford Elsaesser regarding mediation.                                               | 0.40  | 675.00 | $270.00   |
| 08/30/2019 | JIS | PD  | Review Travelers insurance charts and emails to SCC for review of claims valuation.                   | 1.40  | 675.00 | $945.00   |
|            |     |     |                                                                                                       | 3.30  |        | $2,227.50 |

## Stay Litigation [B140]

|            |     |     |                                                                                       | Hours | Rate   | Amount  |
| ---------- | --- | --- | ------------------------------------------------------------------------------------- | ----- | ------ | ------- |
| 08/27/2019 | JIS | SL  | Telephone call to/from counsel for stay relief movant on quiet title action.          | 0.10  | 675.00 | $67.50  |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     8
Invoice 123291
August 31, 2019

|  | 0.10 | $67.50 |

**TOTAL SERVICES FOR THIS MATTER:**                    **$38,487.50**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    9
Invoice 123291
August 31, 2019

## Expenses

| | | | |
|---|---|---|---:|
| 08/01/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.14 |
| 08/01/2019 | LN | 05066.00002 Lexis Charges for 08-01-19 | 0.93 |
| 08/12/2019 | HT | Hotel Expense [E110] Hilton Santa Fe, M. Berg | 122.33 |
| 08/12/2019 | HT | Hotel Expense [E110] M. Berg | 122.33 |
| 08/23/2019 | CC | Conference Call [E105] AT&T Conference Call, IAWN | 6.60 |
| 08/27/2019 | AT | Auto Travel Expense [E109] Lyft Transportation Services, R. La Riva | 95.21 |
| 08/29/2019 | LN | 05066.00002 Lexis Charges for 08-29-19 | 0.18 |
| 08/31/2019 | PAC | Pacer - Court Research | 5.60 |
| **Total Expenses for this Matter** | | | **$353.32** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    10
Invoice 123291
August 31, 2019

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:**    **08/31/2019**

| | |
|---|---|
| **Total Fees** | **$38,487.50** |
| **Total Expenses** | **353.32** |
| **Total Due on Current Invoice** | **$38,840.82** |

**Outstanding Balance from prior invoices as of**    **08/31/2019**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 122014 | 01/01/2019 | $4,942.50 | $322.75 | $5,265.25 |
| 122027 | 02/28/2019 | $30,157.50 | $277.50 | $30,435.00 |
| 122029 | 03/31/2019 | $42,255.00 | $0.80 | $42,255.80 |
| 122274 | 01/31/2019 | $58,605.00 | $1,970.37 | $60,575.37 |
| 123009 | 04/30/2019 | $26,220.00 | $578.73 | $26,798.73 |
| 123014 | 05/31/2019 | $10,110.00 | $106.52 | $10,216.52 |
| 123021 | 06/30/2019 | $76,215.00 | $1,864.39 | $78,079.39 |
| 123202 | 07/31/2019 | $92,205.00 | $4,995.56 | $97,200.56 |

**Total Amount Due on Current and Prior Invoices:**          **$389,667.44**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|---|---|
| | September 30, 2019 |
| JIS | Invoice 123345 |
| | Client 05066 |
| | Matter 00002 |
| | **JIS** |

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  09/30/2019

|  |  |
|---|---|
| FEES | $23,355.00 |
| EXPENSES | $10.10 |
| **TOTAL CURRENT CHARGES** | **$23,365.10** |
| **BALANCE FORWARD** | **$439,100.02** |
| **A/R Adjustments** | **-$49,432.58** |
| **TOTAL BALANCE DUE** | **$413,032.54** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:     2
Invoice 123345
September 30, 2019

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| IAWN | Nasatir, Iain A. W. | Partner | 675.00 | 11.90 | $8,032.50 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 11.30 | $7,627.50 |
| JIS | Stang, James I. | Partner | 675.00 | 11.40 | $7,695.00 |
| | | | | 34.60 | $23,355.00 |

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 0.90 | $607.50 |
| AD | Asset Disposition [B130] | 1.40 | $945.00 |
| BL | Bankruptcy Litigation [L430] | 0.70 | $472.50 |
| CA | Case Administration [B110] | 0.20 | $135.00 |
| CO | Claims Admin/Objections[B310] | 1.80 | $1,215.00 |
| CP | Compensation Prof. [B160] | 2.50 | $1,687.50 |
| GC | General Creditors Comm. [B150] | 1.60 | $1,080.00 |
| IC | Insurance Coverage | 14.50 | $9,787.50 |
| PD | Plan & Disclosure Stmt. [B320] | 10.90 | $7,357.50 |
| SL | Stay Litigation [B140] | 0.10 | $67.50 |
| | | 34.60 | $23,355.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      4
Invoice 123345
September 30, 2019

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Pacer - Court Research | $10.10 |
| | $10.10 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    -00002

Page:      5
Invoice 123345
September 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 09/03/2019 | JIS | AA | Emails regarding Catholic Foundation Rule 2004 exam order and phone conference with creditor attorney re same. | 0.60 | 675.00 | $405.00 |
| 09/17/2019 | JIS | AA | Telephone call to Cia Mackle regarding Foundation documents and email re scope of assignment. | 0.30 | 675.00 | $202.50 |
|  |  |  |  | **0.90** |  | **$607.50** |
| **Asset Disposition [B130]** | | | | | | |
| 09/06/2019 | IDS | AD | PRepare for and attend call with SCC regarding mediation. | 1.20 | 675.00 | $810.00 |
| 09/13/2019 | JIS | AD | Telephone call regarding real property disposition. | 0.20 | 675.00 | $135.00 |
|  |  |  |  | **1.40** |  | **$945.00** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 09/03/2019 | IDS | BL | Review letter regarding St. Charles loan. | 0.70 | 675.00 | $472.50 |
|  |  |  |  | **0.70** |  | **$472.50** |
| **Case Administration [B110]** | | | | | | |
| 09/03/2019 | JIS | CA | Update Ilan Scharf on case status. | 0.20 | 675.00 | $135.00 |
|  |  |  |  | **0.20** |  | **$135.00** |
| **Claims Admin/Objections[B310]** | | | | | | |
| 09/03/2019 | IDS | CO | Review order regarding committee approval for permitted party access to claims. | 0.40 | 675.00 | $270.00 |
| 09/10/2019 | IDS | CO | Begin detailed claim analysis. | 1.20 | 675.00 | $810.00 |
| 09/17/2019 | IDS | CO | Email addendum to confidentiality to B. Anderson. | 0.20 | 675.00 | $135.00 |
|  |  |  |  | **1.80** |  | **$1,215.00** |
| **Compensation Prof. [B160]** | | | | | | |
| 09/05/2019 | IDS | CP | Revise PSZJ invoices for fee application. | 1.40 | 675.00 | $945.00 |
| 09/18/2019 | IDS | CP | Revise PSZJ July invoice for fee application. | 0.50 | 675.00 | $337.50 |
| 09/19/2019 | IDS | CP | Review PSZJ August 2019 invoice for fee application. | 0.60 | 675.00 | $405.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066   - 00002

Page:     6

Invoice 123345

September 30, 2019

| | | | | 2.50 | | $1,687.50 |
|---|---|---|---|---|---|---|

### General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/04/2019 | JIS | GC | Draft memo to Committee on status and stay relief motion. | 0.50 | 675.00 | $337.50 |
| 09/04/2019 | JIS | GC | Memo regarding affiliated parties. | 0.20 | 675.00 | $135.00 |
| 09/17/2019 | JIS | GC | Draft memo to Committee for meeting. | 0.60 | 675.00 | $405.00 |
| 09/20/2019 | IDS | GC | Email to committee regarding mediation. | 0.30 | 675.00 | $202.50 |
| | | | | 1.60 | | $1,080.00 |

### Insurance Coverage

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/03/2019 | IAWN | IC | Review and exchange emails with Diocese counsel re telephone call re exhaustion analysis; review coverage charts re same for missing assumptions order.1, review revised order,.2      1.7 | 1.20 | 675.00 | $810.00 |
| 09/03/2019 | JIS | IC | Review exclusion list and phone conference with Iain Nasatir re same. | 0.50 | 675.00 | $337.50 |
| 09/04/2019 | IAWN | IC | Review and analyze exhaustion analysis from Diocese | 1.00 | 675.00 | $675.00 |
| 09/04/2019 | IAWN | IC | Review emails with SCC re call Friday | 0.10 | 675.00 | $67.50 |
| 09/06/2019 | IAWN | IC | Telephone conference with Diocese counsel re exhaustion analysis | 0.50 | 675.00 | $337.50 |
| 09/06/2019 | IAWN | IC | Telephone conference with Diocese counsel | 0.50 | 675.00 | $337.50 |
| 09/06/2019 | JIS | IC | Conference call with state court counsel regarding insurance call with Debtor. | 0.90 | 675.00 | $607.50 |
| 09/06/2019 | JIS | IC | Conference call with Debtor's counsel regarding insurance issues. | 1.00 | 675.00 | $675.00 |
| 09/11/2019 | IAWN | IC | Review emails with SCC re meeting | 0.10 | 675.00 | $67.50 |
| 09/11/2019 | IAWN | IC | Review draft letter to papas from Diocese counsel, email to James I. Stang re same and review response to SCC | 0.70 | 675.00 | $472.50 |
| 09/12/2019 | IAWN | IC | Review emails re meeting and materials to Papas for mediation | 0.10 | 675.00 | $67.50 |
| 09/17/2019 | IAWN | IC | Review James I Stang memorandum and Diocese counsel email re mediation participants, status, insurance etc. | 1.00 | 675.00 | $675.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:     7
Invoice 123345
September 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/20/2019 | JIS | IC | Review Murray insurance chart and call with Iain Nasatir re same. | 0.20 | 675.00 | $135.00 |
| 09/23/2019 | IAWN | IC | Initial analysis of chart, exchange emails with James I Stang re need for call with coverage counsel for diocese | 0.50 | 675.00 | $337.50 |
| 09/24/2019 | IAWN | IC | Review and exchange emails with Diocese counsel re occurrence chart and insurance; need for call, James I Stang availability | 0.40 | 675.00 | $270.00 |
| 09/24/2019 | IAWN | IC | Review and analyze occurrence chart and insurance | 1.20 | 675.00 | $810.00 |
| 09/25/2019 | IAWN | IC | Exchange emails with Carter and James I Stang re call on chart | 0.10 | 675.00 | $67.50 |
| 09/26/2019 | IAWN | IC | Prepare for and attend call with carter exhaustion in occurrence chart and explanation of columns | 0.80 | 675.00 | $540.00 |
| 09/27/2019 | IAWN | IC | Draft cover email to James I. Stang and Ilan Scharf re mediator correspondence and Carter telephone conference re chart | 0.40 | 675.00 | $270.00 |
| 09/27/2019 | IAWN | IC | Exchange emails with mediator re timing of call, helpful insurance information, pull same and forward to mediator | 1.00 | 675.00 | $675.00 |
| 09/30/2019 | IAWN | IC | Telephone conference with James I. Stang re status and claims | 0.50 | 675.00 | $337.50 |
| 09/30/2019 | IAWN | IC | Prepare for and attend mediator call re insurance | 1.80 | 675.00 | $1,215.00 |
|  |  |  |  | **14.50** |  | **$9,787.50** |

## Plan & Disclosure Stmt. [B320]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 09/03/2019 | IDS | PD | Email to committee regarding mediation. | 0.40 | 675.00 | $270.00 |
| 09/06/2019 | JIS | PD | Continued calls regarding mediation with state court counsel. | 0.70 | 675.00 | $472.50 |
| 09/06/2019 | IDS | PD | Prepare for and attend call with debtor's counsel regarding mediation. | 1.00 | 675.00 | $675.00 |
| 09/06/2019 | IDS | PD | Telephone conference with Jim Stang regarding mediation. | 0.30 | 675.00 | $202.50 |
| 09/11/2019 | JIS | PD | Conference call with mediator and Debtor regarding mediation issues. | 1.50 | 675.00 | $1,012.50 |
| 09/11/2019 | IDS | PD | Prepare claim breakdown for mediator. | 0.90 | 675.00 | $607.50 |
| 09/11/2019 | IDS | PD | Call with mediator and Debtor's counsel. | 1.00 | 675.00 | $675.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    -00002

Page:     8
Invoice 123345
September 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/13/2019 | JIS | PD | Telephone call with state court counsel regarding mediation issues. | 1.00 | 675.00 | $675.00 |
| 09/16/2019 | JIS | PD | Conference call with mediator re case background. | 1.50 | 675.00 | $1,012.50 |
| 09/16/2019 | IDS | PD | Telephone conference with Jim Stang regarding mediation. | 0.20 | 675.00 | $135.00 |
| 09/16/2019 | IDS | PD | Call with J. Pappas regarding mediation. | 1.00 | 675.00 | $675.00 |
| 09/17/2019 | JIS | PD | Review letter from L. Monagle re claims analysis. | 0.20 | 675.00 | $135.00 |
| 09/20/2019 | JIS | PD | Telephone conference with state court counsel regarding mediation strategy. | 0.90 | 675.00 | $607.50 |
| 09/25/2019 | JIS | PD | Telephone call with Leo Papas regarding pre-mediation discussions. | 0.30 | 675.00 | $202.50 |
| | | | | **10.90** | | **$7,357.50** |

**Stay Litigation [B140]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/05/2019 | JIS | SL | Review email regarding stay relief on Quiet title action and respond to same. | 0.10 | 675.00 | $67.50 |
| | | | | **0.10** | | **$67.50** |

**TOTAL SERVICES FOR THIS MATTER:**                              **$23,355.00**

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066   - 00002

Page:     9

Invoice 123345

September 30, 2019

## Expenses

| 09/30/2019 | PAC | Pacer - Court Research | 10.10 |
|---|---|---|---|
| | **Total Expenses for this Matter** | | **$10.10** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    10
Invoice 123345
September 30, 2019

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:    09/30/2019**

| | |
|---|---|
| **Total Fees** | **$23,355.00** |
| **Total Expenses** | **10.10** |
| **Total Due on Current Invoice** | **$23,365.10** |

**Outstanding Balance from prior invoices as of    09/30/2019          (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 122014 | 01/01/2019 | $4,942.50 | $322.75 | $5,265.25 |
| 122027 | 02/28/2019 | $30,157.50 | $277.50 | $30,435.00 |
| 122029 | 03/31/2019 | $42,255.00 | $0.80 | $42,255.80 |
| 122274 | 01/31/2019 | $58,605.00 | $1,970.37 | $60,575.37 |
| 123009 | 04/30/2019 | $26,220.00 | $578.73 | $26,798.73 |
| 123014 | 05/31/2019 | $10,110.00 | $106.52 | $10,216.52 |
| 123021 | 06/30/2019 | $76,215.00 | $1,864.39 | $78,079.39 |
| 123202 | 07/31/2019 | $92,205.00 | $4,995.56 | $97,200.56 |
| 123291 | 08/31/2019 | $38,487.50 | $353.32 | $38,840.82 |

**Total Amount Due on Current and Prior Invoices:          $413,032.54**

EXHIBIT C

**SUMMARY OF TIME CHARGES BY CATEGORY**

| CATEGORY | HOURS | FEES |
|---|---|---|
| Asset Analysis/Recovery[B120] | 118.10 | $77,880.00 |
| Asset Disposition [B130] | 2.10 | $1,417.50 |
| Avoidance Actions | 7.60 | $4,940.00 |
| Bankruptcy Litigation [L430] | 3.40 | $2,295.00 |
| Case Administration [B110] | 3.50 | $2,242.50 |
| Claims Admin/Objections[B310] | 137.70 | $77,040.00 |
| Compensation Prof. [B160] | 4.10 | $2,767.50 |
| Employee Benefit/Pension-B220 | 2.70 | $1,822.50 |
| Financial Filings [B110] | 0.40 | $270.00 |
| Financing [B230] | 3.00 | $2,025.00 |
| General Creditors Comm. [B150] | 127.10 | $85,792.50 |
| Hearing | 3.80 | $2,565.00 |
| Insurance Coverage | 118.80 | $80,190.00 |
| Litigation (Non-Bankruptcy) | 1.80 | $1,215.00 |
| Meeting of Creditors [B150] | 22.90 | $15,607.50 |
| Operations [B210] | 1.80 | $1,215.00 |
| Plan & Disclosure Stmt. [B320] | 23.20 | $15,660.00 |
| PSZ&J Compensation | 0.20 | $135.00 |
| Retention of Prof. [B160] | 3.90 | $2,632.50 |
| Stay Litigation [B140] | 7.60 | $5,130.00 |
| Travel | 57.00 | $19,237.50 |
|  | 0.70 | $472.50 |
| **TOTAL** | 651.40 | $402,065.00 |

## EXHIBIT D

## SUMMARY OF EXPENSES

| DESCRIPTION | AMOUNT |
|---|---:|
| Airfare | $1,976.86 |
| Airport Parking | $108.00 |
| Auto Travel Expense | $468.67 |
| Conference Call | $608.03 |
| Courtlink | $69.48 |
| Federal Express | $32.26 |
| Hotel Expense | $4,394.73 |
| Legal Vision Atty Mess Service | $67.40 |
| Lexis/Nexis- Legal Research | $1.11 |
| Outside Services | $479.13 |
| Pacer-Court Research | $599.40 |
| Postage | $14.00 |
| Reproduction Expense | $207.80 |
| Reproduction/ Scan Copy | $57.90 |
| Transcript | $428.48 |
| Travel Expenses | $406.08 |
| Working Meals [E111] | $560.71 |
| **TOTAL** | **$10,480.04** |

<u>EXHIBIT E</u>

DOCS_NY:39709.2 05066/002

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF NEW MEXICO

| | |
|---|---|
| In re: | Chapter 11 |
| ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF SANTA FE, a New Mexico corporation sole, | Case No. 18-13027-t11 |
| Debtor. | |

**DECLARATION OF ILAN D. SCHARF IN SUPPORT OF FIRST INTERIM APPLICATION FOR ALLOWANCE AND PAYMENT OF PROFESSIONAL COMPENSATION AND REIMBURSEMENT OF EXPENSES BY PACHULSKI STANG ZIEHL & JONES LLP FOR THE PERIOD FROM DECEMBER 18, 2018 THROUGH SEPTEMBER 30, 2019**

I, Ilan D. Scharf, declare and state as follows:

1.      I am a partner in the law firm of Pachulski Stang Ziehl & Jones LLP ("PSZJ") counsel to the Official Committee of Unsecured Creditors (the "Committee").  I am an attorney at law duly authorized to practice before all of the courts of the State of New York.

2.      I make this Declaration in support of *First Interim Application for Allowance and Payment of Professional Fees and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP for the Period From December 18, 2018 Through September 30, 2019* (the "Application").

3.      I have personal knowledge of the facts set forth in this Declaration.  If called as a witness I could and would competently testify thereto.

4.      I drafted this Application and this Declaration, and reviewed and/or edited PSZJ's bills (at **Exhibit B** to the Application).  At my direction, a paralegal of PSZJ prepared Exhibits A, C and D to the Application.  The Application and Exhibits A through D to the Application are true and correct to the best of my knowledge.

5.      In accordance with Federal Rule of Bankruptcy Procedure 2016 and 11 U.S.C. § 504, I confirm that no agreement or understanding exists between PSZJ and any other person

for the sharing of any of PSZJ's compensation for fees or expenses in this case, other than the distribution of profits among PSZJ's partners. Furthermore, PSZJ has not made, and will not make, any agreement to share compensation (excluding the sharing of profits among PSZJ's partners) or any other agreement prohibited by 11 U.S.C. § 504 or 18 U.S.C. § 155.

I declare under penalty of perjury under the laws of the United States of America and the State of California that the foregoing is true and correct.

Executed on the 26th day of November, 2019, at New York, New York.


*/s/ Ilan D. Scharf*
Ilan D. Scharf