UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW MEXICO

In re:
ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF SANTA FE, a New
Mexico Corporation Sole,
                    Debtor

CASE NUMBER 18-13027-t11

JUDGE THUMA

CHAPTER 11

DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)
FOR THE PERIOD
FROM JANUARY 1, 2020 TO JANUARY 31, 2020

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the
Guidelines established by the United States Trustee and FRBP 2015.

**Debtor's Address and Phone Number:**
4000 St. Josephs Pl. NW
Albuquerque, NM 87120
(505) 831-8100

Ford Elsaesser
Bruce A. Anderson
ELSAESSER ANDERSON, CHTD
320 East Neider Avenue, Suite 102
Coeur d'Alene, ID 83815
(208) 667-2900
Fax: (208) 667-2150
ford@eaidaho.com
brucea@eaidaho.com

-and-

Thomas D. Walker
WALKER & ASSOCIATES, P.C.
500 Marquette N.W., Suite 650
Albuquerque, NM 87102
(505) 766-9272
Fax: (505) 722-9287
twalker@walkerlawpc.com

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously
provided to the United States Trustee Office. Monthly Operating Reports must be filed by the 20th day of
the following month.

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING JANUARY 1, 2020 and ENDING JANUARY 31, 2020

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Date of Petition: December 3, 2018

|  | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | $ 17,982,106 | $ 16,937,370 |
| 2. RECEIPTS: |  |  |
| A. Cash Sales (See Detail Attachment) | 816,557 | 11,328,957 |
| Minus: Cash Refunds | - | - |
| Net Cash Sales | 816,557 | 11,328,957 |
| B. Accounts Receivable | 497,159 | 7,905,253 |
| C. Other Receipts (See MOR-3) | 285,820 | 3,793,753 |
| 3. TOTAL RECEIPTS (Lines 2A+2B+2C) | 1,599,536 | 23,027,963 |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3) | $ 19,581,642 | $ 39,965,333 |
| 5. DISBURSEMENTS |  |  |
| A. Advertising | $ - | $ - |
| B. Bank Charges | - | - |
| C. Contract Labor | - | - |
| D. Fixed Asset Payments (not incl. in N) | - | - |
| E. Insurance | 58 | 5,283 |
| F. Inventory Payments (See Attach. 2) | - | - |
| G. Leases | 4,365 | 47,931 |
| H. Manufacturing Supplies | - | - |
| I. Office Supplies | 6,375 | 116,694 |
| J. Payroll – Net (See Attachment 4B) | 366,132 | 4,414,324 |
| K. Professional Fees (Accounting & Legal) | 147,943 | 2,234,813 |
| L. Rent | - | - |
| M. Repairs & Maintenance | 3,150 | 116,074 |
| N. Secured Creditor Payments (See Attach. 2) | - | 102,477 |
| O. Taxes Paid - Payroll (See Attachment 4C) | - | - |
| P. Taxes Paid - Sales & Use (See Attachment 4C) | - | - |
| Q. Taxes Paid - Other (See Attachment 4C) | - | - |
| R. Telephone | 4,550 | 68,644 |
| S. Travel & Entertainment | 3,401 | 63,391 |
| T. U.S. Trustee Quarterly Fees | 53,089 | 199,913 |
| U. Utilities | 11,017 | 202,027 |
| V. Vehicle Expenses | 5,420 | 94,975 |
| W. Other Operating Expenses (See MOR-3) | 919,735 | 14,242,380 |
| 6. TOTAL DISBURSEMENTS (Sum of 5A thru W) | 1,525,236 | 21,908,927 |
| 7. ENDING BALANCE (Line 4 Minus Line 6) | $ 18,056,406 | $ 18,056,406 |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This 20th day of February, 2020

_____
(Signature)

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition

(c) These two amounts will always be the same if form is completed correctly

## MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)
### Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**

Describe Each Item of Other Receipts and List Amount of Receipt. Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Custodial - Priest Retirement Fund | 93,095 | 1,014,708 |
| Custodial - Religious Order Priest Retirement Fund | 8,881 | 107,374 |
| Custodial - Second Collections | 153,813 | 1,229,440 |
| Custodial - Cafeteria Plan | 2,384 | 31,220 |
| Custodial - 3rd Party Donations Payable to Others | 11,240 | 43,175 |
| Proceeds from Sales and Maturities of Investments | - | 100,000 |
| Deposit and Loan Trust Fund Interest Spread | - | 1,095,000 |
| Seminarian Support | - | 50,346 |
| Miscellaneous Receipts | 16,406 | 122,490 |
| **TOTAL OTHER RECEIPTS** | $ 285,820 | $ 3,793,753 |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties' directors, related corporations, etc.) Please describe below:**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| $ 100,000 | Check | Parish loan | $833.33 per month for 10 years |
| $ 14,187 | Check | Priest auto loan | $400 per month for 4 years |
| $ 14,187 | Check | Priest auto loan | $429.85 per month for 3 years |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement. Write totals on Page MOR-2, Line 5W.

| Description | | Cumulative Petition to |
|---|---|---|
| Food/Beverage | 4,759 | 68,009 |
| Computer Expense | 1,794 | 174,315 |
| Books/Subscriptions | 941 | 61,950 |
| Dues/Memberships | 22,713 | 68,051 |
| Conferences/Seminars | 1,554 | 12,496 |
| Priest Convocation | - | 905 |
| Small Furniture/Equipment | 130 | 43,181 |
| Archdiocesan Subsidies | 49,357 | 1,253,808 |
| Special Programs | 19,914 | 200,438 |
| TV Mass | - | 97,500 |
| Catholic Directory | - | 106 |
| Departmental Miscellaneous Expense | 2,061 | 23,835 |
| Operational Contingencies | - | 5,695 |
| Property Taxes | 6,228 | 67,317 |
| Grant and Donor Funded Services | 72,845 | 843,998 |
| Designated Fund Expense | 16,435 | 409,529 |
| Other Payroll Expenses | 59,988 | 739,610 |
| Purchases of Investments | - | 102,956 |
| Custodial - Seminarian Gift | 1,100 | 26,300 |
| Custodial - Santo Nino Regional School Subsidy | 12,761 | 338,017 |
| Custodial - Priest Retirement Fund | 73,181 | 907,606 |
| Custodial - Religious Order Priest Retirement Fund | - | 116,000 |
| Custodial - Second Collections | - | 949,098 |
| Custodial - Insurance Expense | 512,368 | 6,804,470 |
| Custodial - Cafeteria Plan | 2,527 | 33,368 |
| Custodial - 403(b) Employee Retirement | 34,367 | 519,713 |
| Custodial - 3rd Party Donation Paid to St. Therese School | - | 122,336 |
| Miscellaneous Disbursements | 24,713 | 251,775 |
| TOTAL OTHER DISBURSEMENTS | $ 919,735 | $ 14,242,380 |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement**

**ATTACHMENT 1**
**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning January 1, 2020

Period ending January 31, 2020

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $ 1,122,345 | (a) |
| PLUS: Current Month New Billings | $ 496,606 | |
| MINUS: Collection During the Month | $ (497,159) | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $ - | * |
| End of Month Balance | $ 1,121,792 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:
N/A

### POST PETITION ACCOUNTS RECEIVABLE AGING

(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total | |
|---|---|---|---|---|---|
| $ 535,936 | $ 8,632 | $ 18,279 | $ 558,945 | $ 1,121,792 | (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

(See Attached – "Over 90 Days Listing")

- (a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
- (b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).
- (c) These two amounts must equal.

## ATTACHMENT 2
### MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning January 1, 2020

Period ending January 31, 2020

In the space below list all invoices or bills incurred and not paid since the filing of the petition. Do not include amounts owed prior to filing the petition. (See Attached – "Post-Petition Accounts Payable")

☐ **Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation.**

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)

| | | |
|---|---|---|
| Opening Balance | $ 735,166 | (a) |
| PLUS: New Indebtedness Incurred This Month | $ 1,452,135 | |
| MINUS: Amount Paid on Post Petition, Accounts Payable This Month | $ (1,253,364) | |
| PLUS/MINUS: Adjustments | $ - | * |
| Ending Month Balance | $ 933,937 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

### SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section.

| Secured Creditor/Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| N/A | | $ - | | |
| Total | | $ - | (d) | |

(a) This number is carried forward from last month's report. For the first report only, this number will be zero.

(b,c) The total of line (b) must equal line (c)

(d) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N)

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning January 1, 2020

Period ending January 31, 2020

**INVENTORY REPORT**

N/A – The Archdiocese of Santa Fe does not have inventory

**INVENTORY AGING**

N/A – The Archdiocese of Santa Fe does not have inventory

FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE:   $ 37,590,598  (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): The majority of the FMV Fixed Assets include real property totaling $31,563,556 or 98.8%. Ten properties including the Catholic Center/St. Pius campus and the IHM Retreat Center make up approximately $30.3 million of the total real estate, amongst other homes and land sites. Most of the real estate is recorded at assessed value with only a few properties being appraised. The remaining 1.2% of fixed assets includes furniture, fixtures and equipment as well as collectibles in which some items have been appraised.

| | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month | $ | 5,734,379  (a)(b) |
| MINUS: Depreciation Expense | $ | (6,090) |
| PLUS: New Purchases/Donations | $ | 322,500 |
| PLUS/MINUS: Adjustments or Write-downs | $ | -  * |
| Ending Monthly Balance | $ | 6,050,789 |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable. N/A

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD: In January 2020, a property located at 7700 Lamplighter Ln NE in Albuquerque, NM was gifted to the Archdiocese of Santa Fe by an estate. A statement of value was conducted for the property and was valued at $322,500. This was recorded as a fixed asset on the statement of financial position for the stated value and booked to estate and trust income on the statement of activities. However, this amount was not reflected on the estate and trust income line item in this January 2020 UST MOR as there was no cash exchanged.

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) Fair Market Value is the amount at which fixed assets could be sold under current economic conditions. Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

## ATTACHMENT 4A
## MONTHLY SUMMARY OF BANK ACTIVITY – OPERATING ACCOUNT

Name of Debtor: Roman Catholic Church of the Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning January 1, 2019

Period ending January 31, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved the United States Trustee.

NAME OF BANK: Bank of America
ACCOUNT NAME: Operating Account
PURPOSE OF ACCOUNT: Operating

BRANCH: New Mexico
ACCOUNT NUMBER: 0021

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ 2,268,975 | |
| Plus Total Amount of Outstanding Deposits | $ - | |
| Minus Total Amount of Outstanding Checks and other debits | $ (241,842) | * |
| Ending Balance per Check Register | $ 2,027,133 | **(a) |

**\*Debit cards are used by:** N/A – debit cards are not issued for this account
**\*\*If Closing Balance is negative, provide explanation:** N/A – account has positive balance

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D)** (☐ *Check here if cash disbursements were authorized by United States Trustee*):
N/A – no cash disbursements during the reporting period.

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | | |
|---|---|---|
| Transferred to Operating Reserve Money Market Account | $ | - |
| Transferred to Payroll Account | $ | 366,132 |
| Transferred to Cafeteria Account | $ | - |
| Transferred to Property Insurance Reserve Account | $ | 249,661 |
| Transferred to Workers Comp Claims Account | $ | - |
| Transferred to Workers Comp Self Insurance Account | $ | - |
| Transferred to Workers Comp Money Market Account | $ | - |

(a) The total of this line on Attachment 4A, 4B, 4C, 4E, 4F, 4G and 4H plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENTS 5A
## CHECK REGISTER – OPERATING ACCOUNT

Name of Debtor: Roman Catholic Church of the Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning January 1, 2020

Period ending January 31, 2020

NAME OF BANK: Bank of America
ACCOUNT NAME: Operating Account
PURPOSE OF ACCOUNT: Operating

BRANCH: New Mexico
ACCOUNT NUMBER: 0021

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

(See attached – "Check Register – Operating Account")

## ATTACHMENT 4B
## MONTHLY SUMMARY OF BANK ACTIVITY – PAYROLL ACCOUNT

Name of Debtor: Roman Catholic Church of the Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning January 1, 2020

Period ending January 31, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.

NAME OF BANK: Bank of America
ACCOUNT NAME: Payroll ACCT

BRANCH: New Mexico
ACCOUNT NUMBER: 0860

PURPOSE OF ACCOUNT: ZBA payroll account

| | |
|---|---|
| Ending Balance per Bank Statement | $ - |
| Plus Total Amount of Outstanding Deposits | $ - |
| Minus Total Amount of Outstanding Checks and other debits | $ - * |
| Ending Balance per Check Register | $ - **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:** N/A – account has positive balance

**The following disbursements were paid in Cash** (☐ *Check here if cash disbursements were authorized by United States Trustee*): N/A – no cash disbursements during the reporting period.

The following non-payroll disbursements were made from this account:
N/A – no non-payroll disbursements were made from this account

    (a)  The total of this line on Attachment 4A, 4B, 4C, 4E, 4F, 4G and 4H plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENTS 5B**
**CHECK REGISTER – PAYROLL ACCOUNT**

Name of Debtor: Roman Catholic Church of the Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning January 1, 2020

Period ending January 31, 2020

NAME OF BANK: Bank of America
ACCOUNT NAME: Payroll ACCT
PURPOSE OF ACCOUNT: Payroll

BRANCH: New Mexico
ACCOUNT NUMBER: 0860

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| N/A - Payroll funds impounded by Paycor who then distributes to employees/tax agencies via direct deposit | | | | |

**ATTACHMENT 4C**
**MONTHLY SUMMARY OF BANK ACTIVITY – TAX ACCOUNT**

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning January 1, 2020

Period ending January 31, 2020

The Archdiocese of Santa Fe does not have a tax account. Payroll is processed by a 3rd part processor, Paycor, and all payroll related funds (payroll wages, payroll taxes, withholding, etc.) are impounded by Paycor from the Payroll Account the following day after payroll has been processed through the Paycor system. Paycor also files all federal and state related tax returns on behalf of the Archdiocese of Santa Fe by the required filing dates.

**ATTACHMENTS 5C**
**CHECK REGISTER – TAX ACCOUNT**

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning January 1, 2020

Period ending January 31, 2020

See explanation above regarding tax account.

## ATTACHMENT 4D
## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately. Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| Money Market Account | $ 4 | N/A - Cash | N/A - Cash | $ 4 |
| Money Market Account - Operating | $ 24,944 | N/A - Cash | N/A - Cash | $ 24,944 |
| Money Market Account - Self Insured | $ 630,682 | N/A - Cash | N/A - Cash | $ 630,682 |
| Municipal Bonds - Operating | $ 100,000 | $ 106,377 | Various - See Statement | $ 100,757 |
| Corporate Fixed Income - Operating | $ 1,505,000 | $ 1,584,216 | Various - See Statement | $ 1,526,122 |
| Certificates of Deposits - Operating | $ 150,000 | $ 152,011 | Various - See Statement | $ 151,279 |
| Merrill Lynch Money Market Account - Operating | $ 21,584 | N/A - Cash | N/A - Cash | $ 21,584 |
| Merrill Lynch Certificates of Deposits - Operating | $ 4,781,000 | $ 4,781,000 | April 2019 | $ 4,805,288 |
| Stocks - Operating | $ 9,629 | $ 3,513 | Various - See Statement | $ 9,629 |
| Corporate Fixed Income - Self Insured | $ 345,000 | $ 368,977 | Various - See Statement | $ 349,571 |
| Government Securities - Self Insured | $ 25,000 | $ 25,096 | Various - See Statement | $ 2,925 |
| Certificates of Deposits - Self Insured | $ 180,000 | $ 181,704 | Various - See Statement | $ 182,686 |
| Certificates of Deposit - Workers Comp | $ 1,079,000 | $ 1,079,000 | March 2015 | $ 1,084,855 |
| Stock - Catholic Umbrella Pool | $ 580,759 | $ 580,759 | July 1, 1987 | $ 580,759 |
| Varied Portfolio Managed by Catholic Foundation | $ 4,601,512 | $ 4,601,512 | 1990's and 2004 | $ 4,872,199 |
| Varied Portfolio Managed by Catholic Extension Society | $ 305,363 | $ 305,363 | January 2018 | $ 305,363 |
| TOTAL | | | | $ 14,648,646 (a) |

### PETTY CASH REPORT
The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash on Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| Finance Office - Catholic Center | $ 400 | $ 400 | $ - |
| Archbishop's Home - Albuquerque | $ 500 | $ 500 | $ - |
| IHM Retreat Center Office - Santa Fe | $ 700 | $ 700 | $ - |
| Plant Operations Office - Catholic Center | $ 800 | $ 800 | $ - |
| Madonna Retreat Center - Catholic Center | $ 200 | $ 200 | $ - |
| TOTAL | | $ 2,600 (b) | |

For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts. If there are not receipts, provide an explanation: N/A – There were no petty cash disbursements over $100 per transaction in this reporting period.

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH (a+b)**     $              14,651,246  (c)

(c)   The total of this line on Attachment 4A, 4B, 4C, 4E, 4F, 4G and 4H plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 4E
## MONTHLY SUMMARY OF BANK ACTIVITY – CAFETERIA ACCOUNT

Name of Debtor: Roman Catholic Church of the Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning January 1, 2020

Period ending January 31, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.

NAME OF BANK: Bank of America
ACCOUNT NAME: Cafeteria Fund

BRANCH: New Mexico
ACCOUNT NUMBER: 3937

PURPOSE OF ACCOUNT: To cover expenses incurred by employees through their cafeteria benefit plan

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ 7,625 | |
| Plus Total Amount of Outstanding Deposits | $     - | |
| Minus Total Amount of Outstanding Checks and other debits | $     - | * |
| Ending Balance per Check Register | $ 7,625 | **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:** N/A – account has positive balance

**The following disbursements were paid in Cash** (☐ *Check here if cash disbursements were authorized by United States Trustee*): N/A – no cash disbursements during the reporting period.

The following non-cafeteria disbursements were made from this account:
N/A – no non-cafeteria disbursements were made from this account

(a)   The total of this line on Attachment 4A, 4B, 4C, 4E, 4F, 4G and 4H plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENTS 5E**

**CHECK REGISTER – CAFETERIA ACCOUNT**

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning January 1, 2020

Period ending January 31, 2020

NAME OF BANK: Bank of America
ACCOUNT NAME: Cafeteria Fund
PURPOSE OF ACCOUNT: To cover expenses incurred by employees through their cafeteria benefit plan

BRANCH: New Mexico
ACCOUNT NUMBER: 3937

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 1/6/2020 | 3542 | | Cafeteria Contribution | $ 112.60 |
| 1/6/2020 | 3543 | | Cafeteria Contribution | $ 326.00 |
| 1/6/2020 | 3544 | | Cafeteria Contribution | $1,277.82 |
| 1/6/2020 | 3545 | | Cafeteria Contribution | $ 426.55 |
| 1/21/2020 | 3546 | | Cafeteria Contribution | $ 200.00 |
| 1/21/2020 | 3547 | | Cafeteria Contribution | $ 184.20 |
| TOTAL | | | | $2,527.17 |

*Individual Names Redacted

**ATTACHMENT 4F**

**MONTHLY SUMMARY OF BANK ACTIVITY – WORKERS COMP SELF INSURANCE RESERVE ACCOUNT**

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning January 1, 2020

Period ending January 31, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank
Activity.

NAME OF BANK: Bank of America

BRANCH: New Mexico

ACCOUNT NAME: Self Insurance Reserve

ACCOUNT NUMBER: 6317

PURPOSE OF ACCOUNT: Cash reserves for the purpose of self-insuring workers compensation claims

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $681,370 | |
| Plus Total Amount of Outstanding Deposits | $ - | |
| Minus Total Amount of Outstanding Checks and other debits | $ - | * |
| Ending Balance per Check Register | $681,370 | **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:** N/A – account has positive balance

**The following disbursements were paid in Cash** (☐ *Check here if cash disbursements were authorized by United States Trustee*): N/A – no cash disbursements during the reporting period.

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | |
|---|---|
| Transferred to Operating Account | $289,730 |
| Transferred to Operating Reserve Money Market Account | $ - |
| Transferred to Payroll Account | $ - |
| Transferred to Cafeteria Account | $ - |
| Transferred to Property Insurance Reserve Account | $ - |
| Transferred to Workers Comp Claims Account | $ - |
| Transferred to Workers Comp Money Market Account | $ - |

(a) The total of this line on Attachment 4A, 4B, 4C, 4E, 4F, 4G and 4H plus the total of 4D must equal the amount
reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENTS 5F**

**CHECK REGISTER – WORKERS COMP SELF INSURANCE RESERVE ACCOUNT**

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning January 1, 2020

Period ending January 31, 2020

NAME OF BANK: Bank of America
ACCOUNT NAME: Self Insurance Reserve
PURPOSE OF ACCOUNT: Cash reserves for the purpose of self-insuring workers compensation claims

BRANCH: New Mexico
ACCOUNT NUMBER: 6317

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| No checks issued this reporting period | | | | |

**ATTACHMENT 4G**

**MONTHLY SUMMARY OF BANK ACTIVITY – PROPERTY INSURANCE RESERVE ACCOUNT**

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning January 1, 2020

Period ending January 31, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank
Activity.

NAME OF BANK: Bank of America

BRANCH: New Mexico

ACCOUNT NAME: Property Insurance Cash Reserve

ACCOUNT NUMBER: 0078

PURPOSE OF ACCOUNT: Cash reserves for the purpose of covering property insurance premiums

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ 686,954 | |
| Plus Total Amount of Outstanding Deposits | $ - | |
| Minus Total Amount of Outstanding Checks and other debits | $ - | * |
| Ending Balance per Check Register | $ 686,954 | **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:** N/A – account has positive balance

**The following disbursements were paid in Cash** (☐ *Check here if cash disbursements were authorized by United States Trustee*): N/A – no cash disbursements during the reporting period.

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | |
|---|---|
| Transferred to Operating Account | $ 166,405 |
| Transferred to Operating Reserve Money Market Account | $ - |
| Transferred to Payroll Account | $ - |
| Transferred to Cafeteria Account | $ - |
| Transferred to Workers Comp Self Insurance Account | $ 32,095 |
| Transferred to Workers Comp Claims Account | $ - |
| Transferred to Workers Comp Money Market Account | $ - |

(a) The total of this line on Attachment 4A, 4B, 4C, 4E, 4F, 4G and 4H plus the total of 4D must equal the amount
reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENTS 5G**

**CHECK REGISTER – PROPERTY INSURANCE RESERVE ACCOUNT**

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning January 1, 2020

Period ending January 31, 2020

NAME OF BANK: Bank of America
ACCOUNT NAME: Property Insurance Cash Reserve
PURPOSE OF ACCOUNT: Cash reserves for the purpose of covering property insurance premiums

BRANCH: New Mexico
ACCOUNT NUMBER: 0078

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| No checks issued this reporting period | | | | |

## ATTACHMENT 4H
## MONTHLY SUMMARY OF BANK ACTIVITY – WORKERS COMP CLAIMS ACCOUNT

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning January 1, 2020

Period ending January 31, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank
Activity.

NAME OF BANK: Bank of America      BRANCH: New Mexico
ACCOUNT NAME: Workers Compensation Claims Account      ACCOUNT NUMBER: 5601
PURPOSE OF ACCOUNT: To pay claims through the workers compensation self-insurance program

| | |
|---|---|
| Ending Balance per Bank Statement | $ 5,195 |
| Plus Total Amount of Outstanding Deposits | $ - |
| Minus Total Amount of Outstanding Checks and other debits | $ (3,117) * |
| Ending Balance per Check Register | $ 2,078 **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:** N/A

**The following disbursements were paid in Cash** (☐ *Check here if cash disbursements were authorized
by United States Trustee*): N/A – no cash disbursements during the reporting period.

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | |
|---|---|
| Transferred to Operating Account | $ - |
| Transferred to Operating Reserve Money Market Account | $ - |
| Transferred to Payroll Account | $ - |
| Transferred to Cafeteria Account | $ - |
| Transferred to Property Insurance Reserve Account | $ - |
| Transferred to Workers Comp Self Insurance Account | $ - |
| Transferred to Workers Comp Money Market Account | $ - |

(a) The total of this line on Attachment 4A, 4B, 4C, 4E, 4F, 4G and 4H plus the total of 4D must equal the amount
reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENTS 5H**
**CHECK REGISTER – WORKERS COMP CLAIMS ACCOUNT**

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning January 1, 2020

Period ending January 31, 2020

NAME OF BANK: Bank of America
ACCOUNT NAME: Workers Compensation Claims Account
PURPOSE OF ACCOUNT: To pay claims through the workers compensation self-insurance program

BRANCH: New Mexico
ACCOUNT NUMBER: 5601

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

(See Attached – "Check Register – Workers Comp Claims Account")

**ATTACHMENT 6**
**MONTHLY TAX REPORT**

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning January 1, 2020

Period ending January 31, 2020

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| N/A - No taxes owed during the reporting period | | | | | |

**ATTACHMENT 7**
**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY of PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning January 1, 2020

Period ending January 31, 2020

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| Archbishop John C. Wester | President | Salary | $ 2,558 |

**PERSONNEL REPORT**

|  | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 69 | 14 |
| Number hired during the period | 0 | 0 |
| Number terminated or resigned during period | 0 | -1 |
| **Number of employees on payroll at end of period** | **69** | **13** |

## CONFIRMATION OF INSURANCE

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| St. Paul Travelers | 800.252.4633 | 566XB0825; 566XB7078; 566XC0841; 599MA0035; 589JA0475; 589XA0780; 589XA3328; 589XA5572; 583XA4754; 1403778; 140-4000; 140-5084; 140-6870; 577JA0682; 577JA6464 | Liability | No expiraton date | N/A - No Premium |
| Continental Ins. Co. | 410.540.9999 | GAC123191 | Liability | No expiraton date | N/A - No Premium |
| Great American Ins. Co. | 800.545.4269 | XO4332366; XO1182089; | Liability | No expiraton date | N/A - No Premium |
| Arrowpoint Capital | 866.236.7750 | RLU676910; PLU773210; PLU946307; PLU205323 | Liability | No expiraton date | N/A - No Premium |
| U.S. Fire Ins. Co. | 800.690.5520 | ML192903; DCL732760 | Liability | No expiraton date | N/A - No Premium |
| Catholic Mutual | 800.228.6108 | 8536 | Property; Liability | July 1, 2019 | Monthly |
| Safety National | 888.995.5300 | AGC4058886 | Excess Workers Comp | July 1, 2019 | Monthly |
| C.M.G. Agency Inc. | 800.228.6108 | 0321005-09-116806 | Auto | July 1, 2019 | Monthly |
| NAS Insurance Services | 888.627.8995 | 507180 | Cyber Security | July 1, 2019 | Monthly |

**The following lapse in insurance coverage occurred this month:**

N/A - No lapse in insurance coverage during the reporting period

■ **Check here if U.S. Trustee has been listed as Certificate Holder for all insurance policies.**

**ATTACHMENT 8**
**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

*Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate (attach closing statement); (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc. Attach any relevant documents.*

The ending fund balance recorded on line 7 of the Schedule of Receipts and Disbursements includes amounts held for others. ASF manages a self-insurance fund for the workers compensation program which covers all workers comp related claims throughout the Archdiocese of Santa Fe including parishes, schools and other catholic related entities. There is a combination of cash, money market and investment accounts used to fund this program. The percentage allocated as funds held for others for these particular self-insurance asset accounts is approximately 95%.

ASF also manages a reserve cash account for property insurance in which related catholic entities participate (i.e. parishes, schools and other catholic organizations within the Archdiocese of Santa Fe). Catholic Mutual Insurance Group assesses all participant properties and generates a premium billing which is forwarded to ASF to pay. Premiums are paid on a monthly basis by ASF to Catholic Mutual Group and in turn ASF invoices the parishes, schools, etc. for reimbursement of their portion of the premiums paid. The percentage allocated as funds held for others for this particular cash account is approximately 94.6%.

ASF also owns shares in the Catholic Umbrella Pool which helps to cover particular liability claims within the Archdiocese of Santa Fe. All participants include ASF, parishes, schools and other catholic related organizations within the Archdiocese of Santa Fe. The percentage allocated as funds held for other for this asset is approximately 97.2%.

The following table outlines each account as well as the amount allocated to ASF and those funds held for others.

| Account Description | 01.31.20 Balance | ASF Portion | Funds Held for Others |
|---|---|---|---|
| Cash - w/c self insurance | $ 681,370 | $ 37,453 | $ 643,917 |
| Cash - Prop insurance Reserve | 686,954 | 37,175 | 649,779 |
| Cash - w/c self insurance claims acct | 2,078 | 114 | 1,964 |
| Money Market - w/c self insurance | 630,682 | 34,667 | 596,015 |
| Investment - Catholic Umbrella Pool | 580,759 | 16,136 | 564,623 |
| Morgan Stanley Municipal Bonds - Self Insurance | - | - | - |
| Morgan Stanley Corporate Fixed Income - Self Insurance | 349,571 | 19,215 | 330,356 |
| Morgan Stanley Government Securities - Self Insurance | 2,925 | 161 | 2,764 |
| Morgan Stanley Certificates of Deposit - Self Insurance | 182,686 | 10,042 | 172,644 |
| Bank of America Certificate of Deposit - Self Insurance | 1,084,855 | 59,631 | 1,025,224 |
| TOTAL | $ 4,201,880 | $ 214,593 | $ 3,987,286 |

For receivables in the "Over 90 Days" category, it is noted that of the $558,945 total outstanding balance, $481,800 (or ~86.20%) is attributable to property insurance invoices due to ASF. There is an agreement between ASF, the parishes, and other catholic related entities who participate in this program to pay the total amount over a 12-month period. For the property insurance invoices, ASF invoices these premiums at the beginning of January and each entity has until June 30 to pay the entire balance due. The majority of parishes pay on a monthly basis and generally pay by June 30. ASF pays all premiums to Catholic Mutual on a monthly basis.

We anticipate filing a Plan of Reorganization and Disclosure Statement within the next 12 months.

## ADDITIONAL ATTACHMENTS

"INCOME DETAIL" – in reference to the Schedule of Receipts and Disbursements; A. Cash Sales:

| Income Detail | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| Parish Assessments | $ 407,904 | $ 4,488,285 |
| Annual Catholic Appeal Contributions | 226,158 | 3,169,992 |
| Contributions from Fundraising and Programs | 24,378 | 571,208 |
| Designated Fund Income | 10,243 | 462,027 |
| Interest and Dividend Income | 11,977 | 180,941 |
| Realized Unrealized Gain (Loss) on Investments | 3,507 | 112,287 |
| Catholic Foundation Net Investment Activity | (21,479) | 543,561 |
| Catholic Extension Society Net Investment Activity | 74,323 | 101,048 |
| Catholic Health Initiatives Investment Income | (11,555) | 78,062 |
| Gain (Loss) on Sale of Assets | - | (20,000) |
| Estate and Trust Income | - | 2,000 |
| Rental Income | 30,559 | 279,662 |
| Madonna Retreat Center | 8,855 | 176,861 |
| Immaculate Heart of Mary Retreat Center | 18,308 | 453,608 |
| Shared Accounting Service Fee | 700 | 12,250 |
| Tribunal Fees | 2,000 | 23,795 |
| Parish/School Accounting Service Fees | - | 46,895 |
| People of God Newspaper | 3,700 | 27,511 |
| Communications/TV Mass | 1,040 | 11,733 |
| Mass Stipends | 14,417 | 203,190 |
| Vocations Second Collection | 3,742 | 129,511 |
| Vocations Special Appeal | 2,086 | 27,604 |
| Deacon Formation Fees | - | 89,650 |
| Museum Admission Fee | 183 | 881 |
| Audit Fees | 2,500 | 88,500 |
| Cemetery Management Fee | 2,917 | 43,754 |
| Miscellaneous Income | 95 | 24,142 |
| **Total Income** | **$ 816,557** | **$ 11,328,957** |

**"BALANCE SHEET AND INCOME STATEMENT"** – in reference to the Schedule of Receipts and Disbursements; Detail of Other Receipts and Other Disbursements:

**Archdiocese of Santa Fe**
**Balance Sheet**
**For the periods ending,**

| | January 31, 2020 | June 30, 2019 |
|---|---|---|
| **Current Assets** | | |
| Cash and cash equivalents | 3,407,730 | 2,981,017 |
| Annual Catholic Appeal receivable | 2,984,900 | 3,251,058 |
| Receivables from parishes and others, current, net | 1,121,791 | 774,363 |
| Prepaid expenses, deposits and other assets | 562,354 | 496 |
| Other Assets | 314,452 | 240,400 |
| Total Current Assets | 8,391,227 | 7,247,334 |
| **Long Term Assets** | | |
| Investments | 14,656,636 | 13,942,182 |
| Receivables, less current maturities, net | 31,272 | 37,934 |
| Land, buildings and equipment, net | 6,050,789 | 5,772,459 |
| Total Long Term Assets | 20,738,697 | 19,752,574 |
| **Total Assets** | 29,129,925 | 26,999,908 |
| | | |
| **Current Liabilities** | | |
| Contributions payable | 62,103 | 62,103 |
| Accounts payable and accrued expenses | 1,531,240 | 801,854 |
| Funds held for church-related organizations | 762,764 | 192,350 |
| Accrual for estimated claims | 5,202,752 | 5,228,741 |
| Accrued workers compensation insurance claims | 132,968 | 146,113 |
| Other Liabilities | 76,289 | 296,234 |
| Total Current Liabilities | 7,768,115 | 6,727,395 |
| **Long Term Liabilities** | | |
| General insurance program liabilities | 5,191,238 | 3,549,800 |
| Total Long Term Liabilities | 5,191,238 | 3,549,800 |
| **Total Liabilities** | 12,959,354 | 10,277,195 |
| **Net Assets** | 16,170,571 | 16,722,713 |
| **Total Liabilities and Net Assets** | 29,129,925 | 26,999,908 |

## Archdiocese of Santa Fe
## Income Statement
### For the periods ending,

| | January 31, 2020 | June 30, 2019 |
|---|---|---|
| **Unrestricted Operating Revenues** | | |
| Parish assessments | $ 2,208,976 | $3,781,956 |
| Interest and dividend income | 80,557 | 142,863 |
| Other contributions | 250,984 | 436,452 |
| Immaculate Heart of Mary Retreat Center | 366,493 | 561,986 |
| Net realized and unrealized gain (loss) on investments | (26,173) | (23,118) |
| Gain (loss) on sale of assets | - | 1,712,402 |
| Newspaper (People of God) | 69,142 | 156,506 |
| Second collection vocations | 122,226 | 125,734 |
| Mass stipends | 101,473 | 181,904 |
| Madonna Retreat House | 117,022 | 136,437 |
| Other | 626,985 | 536,666 |
| **Total unrestricted operating revenues** | 3,917,685 | 7,749,788 |
| | | |
| **Unrestricted Operating Expenses** | | |
| Religious salaries | 123,538 | 185,710 |
| Lay salaries | 2,205,888 | 3,549,752 |
| Lay retirement | 102,235 | 160,708 |
| Payroll taxes | 164,984 | 272,022 |
| Personal leave sellback | - | 100,716 |
| Employee medical insurance | 328,837 | 645,669 |
| Food and housing allowance | 22,564 | 36,175 |
| Priest auto allowance | 39,670 | 59,404 |
| Professional services | 398,032 | 823,105 |
| Bankruptcy expense | 1,011,069 | 1,037,510 |
| Travel expense | 20,579 | 82,882 |
| Postage | 22,761 | 24,412 |
| Copy/Print expense | 19,249 | 33,235 |
| Insurance expense | 640,923 | 111,759 |
| Utility expense | 129,266 | 257,306 |
| Telephone expense | 32,102 | 54,059 |
| Auto repairs and maintenance | 39,912 | 72,668 |
| Building repairs and maintenance | 37,036 | 152,535 |
| Property tax expense | 16,709 | 14,521 |
| Maintenance contracts | 6,138 | 18,903 |
| Rental/lease expense | 29,037 | 46,862 |
| Computer expense | 8,495 | 16,630 |
| Supplies expense | 11,557 | 28,032 |
| Food/Beverage expense | 25,474 | 68,259 |
| Book/Subscription expense | 13,169 | 58,521 |
| Dues/Membership fees | 35,568 | 61,444 |
| Conference/Seminar expense | 2,184 | 20,422 |
| Small furniture and equipment | 27,950 | 39,981 |
| Department grant expense | - | 49,000 |
| Archdiocesan/Other subsidies | 545,241 | 1,317,872 |
| Special programs expense | 99,934 | 168,893 |
| TV mass expense | 11,084 | 115,170 |
| Forgiveness of debt | - | 14,276 |
| Grant and donor funded services | 679,771 | 914,292 |
| Designated fund expenses | 279,043 | 396,027 |
| Depreciation expense | 44,170 | 97,683 |
| Other | (12,232) | 171,542 |
| **Total unrestricted operating expenses** | 7,161,938 | 11,277,955 |

**Net assets released from restrictions**

| | | |
|---|---|---|
| Satisfaction of donor purpose and time restrictions | **679,771** | 914,292 |
| Expiration of Annual Catholic Appeal time restrictions | **1,543,106** | 2,680,376 |
| **Total Net assets released from restrictions** | **2,222,877** | 3,594,668 |
| **Unrestricted operating revenues less unrestricted operating expenses** | **(1,021,376)** | 66,501 |

**Other Unrestricted Revenues (Expenses)**

| | | |
|---|---|---|
| Claims expense, net | **(2,414)** | - |
| **Total other unrestricted revenues (expenses)** | **(2,414)** | - |
| **Change in unrestricted net assets** | **(1,023,790)** | 66,501 |

**Temporarily Restricted Revenues (Expenses)**

| | | |
|---|---|---|
| Annual Catholic Appeal contributions | **1,543,106** | 2,777,020 |
| Contributions from fundraising and programs | **528,014** | 849,492 |
| Change in investments held by the Catholic Foundation | **234,093** | 189,109 |
| Change in investment held by Catholic Extension Society | **8,850** | 4,973 |
| **Net assets released from restrictions** | | |
| Satisfaction of donor purpose and time restrictions | **(679,771)** | (914,292) |
| Expiration of Annual Catholic Appeal time restrictions | **(1,543,106)** | (2,680,376) |
| **Change in temporarily restricted net assets** | **91,186** | 225,927 |

**Permanently Restricted Revenues (Expenses)**

| | | |
|---|---|---|
| Change in investment held by Catholic Foundation | - | 1,705 |
| Change in investment held by Catholic Extension Society | **75,886** | 4,731 |
| **Change in permanently restricted net assets** | **75,886** | 6,435 |
| **Total change in net assets** | **$ (856,718)** | $ 298,863 |

**"OVER 90 DAYS" Listing – in reference to Attachment 1 Monthly Accounts Receivable Reconciliation and Aging Schedule:**

| Customer | Receivable Date | Balance Due | Status |
|---|---|---|---|
| | 1/30/2015 | 100.00 | Write-off in next two years |
| | 3/2/2015 | 212.75 | Write-off in next two years |
| | 3/30/2015 | 212.75 | Write-off in next two years |
| | 5/30/2013 | 100.00 | Write-off in next two years |
| | 8/30/2013 | 458.00 | Write-off in next two years |
| FaithWorks | 12/30/2016 | 355.00 | In collection |
| FaithWorks | 1/30/2017 | 355.00 | In collection |
| | 5/30/2015 | 285.00 | Write-off in next two years |
| | 6/30/2015 | 285.00 | Write-off in next two years |
| Society of St. Vincent de Paul | 6/30/2019 | 10.00 | In collection |
| | 2/11/2018 | 840.00 | In collection |
| | 2/11/2018 | 840.00 | In collection |
| | 2/18/2017 | 840.00 | In collection |
| Queen of Heaven | 8/30/2019 | 1,266.21 | Parish receivable - collectible |
| Queen of Heaven School | 10/30/2019 | 75.00 | Parish receivable - collectible |
| | 5/30/2013 | 55.00 | Write-off in next two years |
| | 6/30/2013 | 450.00 | Write-off in next two years |
| | 6/30/2013 | 375.00 | Write-off in next two years |
| Sacred Heart - Albuquerque | 9/14/2019 | 9,051.38 | Parish receivable - collectible |
| St. Anne - Albuquerque | 9/14/2019 | 22,549.37 | Parish receivable - collectible |
| | 6/30/2013 | 425.00 | Write-off in next two years |
| | 11/30/2013 | 450.00 | Write-off in next two years |
| | 1/30/2014 | 115.00 | Write-off in next two years |
| | 3/30/2014 | 400.00 | Write-off in next two years |
| | 4/30/2014 | 318.75 | Write-off in next two years |
| | 5/30/2014 | 355.00 | Write-off in next two years |
| | 6/30/2014 | 85.00 | Write-off in next two years |
| | 9/30/2014 | 450.00 | Write-off in next two years |
| | 10/30/2014 | 425.00 | Write-off in next two years |
| | 12/30/2014 | 25.00 | Write-off in next two years |

*Individual Names Redacted

| | Date | Amount | Status |
|---|---|---|---|
| | 1/30/2015 | 425.00 | Write-off in next two years |
| | 1/30/2015 | 189.50 | Write-off in next two years |
| | 3/30/2015 | 425.00 | Write-off in next two years |
| | 3/30/2015 | 425.00 | Write-off in next two years |
| | 4/30/2015 | 425.00 | Write-off in next two years |
| | 4/30/2015 | 425.00 | Write-off in next two years |
| | 3/28/2018 | 200.00 | In collection |
| | 5/30/2015 | 400.00 | Write-off in next two years |
| | 5/30/2015 | 375.00 | Write-off in next two years |
| | 5/30/2015 | 350.00 | Write-off in next two years |
| | 5/30/2015 | 425.00 | Write-off in next two years |
| | 6/30/2015 | 300.00 | Write-off in next two years |
| | 7/30/2015 | 425.00 | Write-off in next two years |
| | 7/30/2015 | 450.00 | Write-off in next two years |
| | 8/30/2015 | 425.00 | Write-off in next two years |
| | 11/30/2015 | 450.00 | Write-off in next two years |
| Fun Catholic Travel | 12/30/2016 | 170.00 | In collection |
| Fun Catholic Travel | 5/30/2018 | 408.25 | In collection |
| Fun Catholic Travel | 6/30/2018 | 408.25 | In collection |
| | 6/30/2016 | 125.00 | In collection |
| | 3/2/2017 | 75.00 | In collection |
| | 3/30/2017 | 150.00 | In collection |
| | 9/30/2018 | 355.00 | In collection |
| | 5/30/2017 | 35.00 | In collection |
| | 6/30/2017 | 25.00 | In collection |
| | 7/30/2017 | 50.00 | In collection |
| | 7/30/2017 | 50.00 | In collection |
| | 7/30/2017 | 125.00 | In collection |
| | 9/30/2017 | 150.00 | In collection |
| | 9/30/2017 | 5.00 | In collection |

*Individual Names Redacted

| | | | |
|---|---|---:|---|
| ▮▮▮▮▮▮▮▮ | 10/30/2017 | 150.00 | In collection |
| | 3/2/2018 | 125.00 | In collection |
| | 3/28/2018 | 200.00 | In collection |
| | 3/28/2018 | 200.00 | In collection |
| | 3/28/2018 | 200.00 | In collection |
| | 3/28/2018 | 200.00 | In collection |
| | 3/28/2018 | 200.00 | In collection |
| | 3/28/2018 | 200.00 | In collection |
| | 3/28/2018 | 200.00 | In collection |
| | 3/28/2018 | 200.00 | In collection |
| | 3/30/2018 | 5.00 | In collection |
| | 4/25/2018 | 150.00 | In collection |
| Mariach Extravaganza (Fiesta de Santa Fe) | 7/30/2018 | 753.25 | In collection |
| Mariach Extravaganza (Fiesta de Santa Fe) | 7/30/2018 | 753.25 | In collection |
| ▮▮▮▮▮▮▮▮ | 7/30/2018 | 150.00 | In collection |
| | 7/30/2018 | 264.41 | In collection |
| | 9/30/2018 | 664.41 | In collection |
| Project Defending Life-Franciscan Friars of Renewal | 3/2/2019 | 5.00 | In collection |
| ▮▮▮▮▮▮▮▮ | 9/30/2018 | 150.00 | In collection |
| | 10/30/2018 | 100.00 | In collection |
| | 3/30/2019 | 25.00 | In collection |
| St. Thomas Aquinas University Parish | 9/14/2019 | 6,448.00 | Parish receivable - collectible |
| ▮▮▮▮▮▮▮▮ | 6/30/2019 | 644.25 | In collection |
| | 7/30/2019 | 644.25 | In collection |
| | 7/30/2019 | 100.00 | In collection |
| | 9/30/2019 | 150.00 | In collection |
| | 9/30/2019 | 125.00 | In collection |
| | 9/30/2019 | 895.00 | In collection |
| | 10/30/2019 | 125.00 | In collection |
| Santo Nino Regional Catholic School | 10/30/2018 | 4.87 | Parish receivable - collectible |

*Individual Names Redacted

| | | | |
|---|---|---|---|
| Santo Nino Regional Catholic School | 8/30/2018 | 86.47 | Parish receivable - collectible |
| Santo Nino Regional Catholic School | 9/30/2018 | 86.47 | Parish receivable - collectible |
| Shrine of St Bernadette | 9/14/2019 | 16,878.00 | Parish receivable - collectible |
| Catholic Charities - Albq | 7/30/2019 | 5.00 | Receivable - collectible |
| Catholic Charities - Albq | 8/30/2019 | 5.00 | Receivable - collectible |
| Catholic Charities - Albq | 4/30/2019 | 10.00 | Receivable - collectible |
| Catholic Charities - Albq | 6/30/2019 | 10.00 | Receivable - collectible |
| Catholic Charities - Albq | 9/30/2019 | 25.00 | Receivable - collectible |
| Catholic Charities - Albq | 9/14/2019 | 21,177.44 | Receivable - collectible |
| St. Charles Borromeo | 1/30/2019 | 597.00 | Parish receivable - collectible |
| St. Charles Borromeo | 9/14/2019 | 18,476.27 | Parish receivable - collectible |
| Catholic Cemetery Assocation - Administration | 8/30/2019 | 0.29 | In collection |
| Catholic Cemetery Assocation - Administration | 4/30/2019 | 0.79 | In collection |
| St. Edwin | 9/14/2019 | 2,478.25 | Parish receivable - collectible |
| BUSINESS OFFICE/St. Francis Xavier - Albuquerque | 9/14/2019 | 8,193.80 | Parish receivable - collectible |
| Shrine of the Little Flower/St.Therese of the Infant J | 9/14/2019 | 12,286.51 | Parish receivable - collectible |
| San Felipe De Neri School | 3/2/2019 | 5.00 | Parish receivable - collectible |
| San Felipe De Neri School | 10/30/2019 | 77.65 | Parish receivable - collectible |
| San Ignacio | 9/14/2019 | 6,431.70 | Parish receivable - collectible |
| San Jose - Albuquerque | 7/31/2018 | 870.00 | Parish receivable - collectible |
| San Jose - Albuquerque | 9/14/2019 | 23,577.58 | Parish receivable - collectible |
| San Jose - Anton Chico | 9/14/2019 | 6,954.00 | Parish receivable - collectible |
| Our Lady of Belen | 8/30/2017 | 102.69 | Parish receivable - collectible |
| Our Lady of Belen | 4/30/2016 | 2,600.00 | Parish receivable - collectible |
| Silver Owl | 1/30/2018 | 100.00 | In collection |
| St. Patrick - Chama | 5/30/2016 | 142.00 | Parish receivable - collectible |
| St. Patrick - Chama | 8/30/2015 | 688.00 | Parish receivable - collectible |
| St. Patrick - Chama | 7/31/2018 | 3,125.07 | Parish receivable - collectible |
| St. Patrick - Chama | 8/30/2016 | 7,623.67 | Parish receivable - collectible |
| St. Patrick - Chama | 8/30/2017 | 9,254.70 | Parish receivable - collectible |

*Individual Names Redacted

| | | | |
|---|---|---|---|
| Salazar & Sons Mortuary | 5/30/2013 | 355.00 | Write-off in next two years |
| Holy Family - Chimayo | 9/14/2019 | 5,346.39 | Parish receivable - collectible |
| Our Lady of Guadalupe - Clovis | 8/30/2017 | 393.25 | Parish receivable - collectible |
| San Ysidro | 9/14/2019 | 7,848.00 | Parish receivable - collectible |
| Our Lady of Lavang | 8/30/2016 | 24.79 | Parish receivable - collectible |
| Sacred Heart - Espanola | 9/14/2019 | 7,953.00 | Parish receivable - collectible |
| St. Anthony of Padua - Fort Sumner | 9/14/2019 | 3,635.35 | Parish receivable - collectible |
| Our Lady of Assumption - Jemez Springs | 1/30/2018 | 36.00 | Parish receivable - collectible |
| Immaculate Conception - Las Vegas | 9/14/2019 | 25,858.07 | Parish receivable - collectible |
| St. Alice | 9/14/2019 | 7,726.50 | Parish receivable - collectible |
| Archdiocesan Priests Retirement Fund Inc | 10/30/2019 | 1.55 | In collection |
| | 7/30/2019 | 0.01 | In collection |
| | 8/30/2019 | 0.01 | In collection |
| | 9/30/2019 | 0.01 | In collection |
| | 10/30/2019 | 0.01 | In collection |
| N.S. de Guadalupe del Valle de Pojoaque | 9/14/2019 | 11,145.00 | Parish receivable - collectible |
| Holy Ghost | 9/14/2019 | 14,729.37 | Parish receivable - collectible |
| St. Anthony - Questa | 7/31/2018 | 1,575.88 | Parish receivable - collectible |
| St. Anthony - Questa | 9/14/2019 | 6,971.48 | Parish receivable - collectible |
| San Francisco de Asis | 6/30/2019 | 6.25 | Parish receivable - collectible |
| San Francisco de Asis | 7/30/2019 | 254.31 | Parish receivable - collectible |
| San Francisco de Asis | 5/30/2019 | 695.38 | Parish receivable - collectible |
| San Francisco de Asis | 8/30/2019 | 730.83 | Parish receivable - collectible |

*Individual Names Redacted

| | | | |
|---|---|---|---|
| St. Patrick - St. Joseph | 9/14/2019 | 16,499.25 | Parish receivable - collectible |
| Prince of Peace Catholic Community | 11/30/2016 | 10.00 | Parish receivable - collectible |
| Prince of Peace Catholic Community | 3/30/2017 | 428.00 | Parish receivable - collectible |
| Holy Family - St. Joseph | 10/30/2019 | 85.00 | Parish receivable - collectible |
| Holy Family - St. Joseph | 7/31/2018 | 775.74 | Parish receivable - collectible |
| Holy Family - St. Joseph | 9/14/2019 | 10,183.94 | Parish receivable - collectible |
| Santa Maria De La Paz Catholic Community | 8/2/2019 | 16,794.70 | Parish receivable - collectible |
| Immaculate Conception - Albuquerque | 1/3/2019 | 2,645.14 | Parish receivable - collectible |
| Immaculate Conception - Albuquerque | 9/14/2019 | 40,882.24 | Parish receivable - collectible |
| San Juan Bautista | 9/14/2019 | 8,599.19 | Parish receivable - collectible |
| Holy Cross | 8/30/2019 | 1.62 | Parish receivable - collectible |
| Holy Cross | 9/30/2019 | 1.62 | Parish receivable - collectible |
| Holy Cross | 11/30/2018 | 5.00 | Parish receivable - collectible |
| Holy Cross | 9/30/2019 | 5.00 | Parish receivable - collectible |
| Holy Cross | 8/30/2017 | 8.43 | Parish receivable - collectible |
| Holy Cross | 3/30/2018 | 20.00 | Parish receivable - collectible |
| Holy Cross | 6/30/2019 | 40.00 | Parish receivable - collectible |
| Holy Cross | 5/30/2018 | 65.00 | Parish receivable - collectible |
| Holy Cross | 10/30/2019 | 105.02 | Parish receivable - collectible |
| Holy Cross | 1/3/2019 | 369.31 | Parish receivable - collectible |
| Holy Cross | 8/30/2016 | 619.99 | Parish receivable - collectible |
| Holy Cross | 8/30/2017 | 751.87 | Parish receivable - collectible |
| Holy Cross | 8/30/2016 | 915.17 | Parish receivable - collectible |
| Holy Cross | 8/30/2018 | 1,040.00 | Parish receivable - collectible |
| Holy Cross | 4/30/2019 | 1,057.60 | Parish receivable - collectible |
| Holy Cross | 5/30/2019 | 1,180.44 | Parish receivable - collectible |
| Holy Cross | 8/30/2018 | 1,439.10 | Parish receivable - collectible |
| Holy Cross | 9/14/2019 | 27,432.25 | Parish receivable - collectible |
| Holy Cross School | 3/2/2018 | 185.00 | Parish receivable - collectible |
| Holy Cross School | 3/2/2019 | 355.00 | Parish receivable - collectible |
| Cristo Rey Parish | 8/2/2019 | 3,233.76 | Parish receivable - collectible |
| Cristo Rey Parish | 9/14/2019 | 8,762.35 | Parish receivable - collectible |

*Individual Names Redacted

| | | | |
|---|---|---|---|
| Shrine of Our Lady of Guadalupe - Santa Fe | 7/31/2018 | 677.12 | Parish receivable - collectible |
| Shrine of Our Lady of Guadalupe - Santa Fe | 8/2/2019 | 8,547.32 | Parish receivable - collectible |
| Shrine of Our Lady of Guadalupe - Santa Fe | 9/14/2019 | 11,265.19 | Parish receivable - collectible |
| St. Anne's | 8/2/2019 | 9,979.21 | Parish receivable - collectible |
| TheCathedralBasilica ofStFrancisofAssisi | 8/2/2019 | 17,019.93 | Parish receivable - collectible |
| TheCathedralBasilica ofStFrancisofAssisi | 9/14/2019 | 33,078.00 | Parish receivable - collectible |
| St. John the Baptist - Santa Fe | 7/31/2018 | 99.70 | Parish receivable - collectible |
| St. John the Baptist - Santa Fe | 8/2/2019 | 9,703.11 | Parish receivable - collectible |
| St. John the Baptist - Santa Fe | 9/14/2019 | 10,768.38 | Parish receivable - collectible |
| Santa Fe Center for Visual Arts | 6/30/2017 | 74.78 | In collection |
| Holy Child | 12/5/2013 | 1,032.40 | Parish receivable - collectible |
| Holy Child School | 1/30/2018 | 355.00 | Parish receivable - collectible |
| St. Mary | 9/14/2019 | 1,442.00 | Parish receivable - collectible |
| Santa Clara | 7/31/2018 | 7,737.21 | Parish receivable - collectible |
| Santa Clara | 9/14/2019 | 9,248.00 | Parish receivable - collectible |
| Our Lady of Fatima | 5/30/2013 | 131.76 | Parish receivable - collectible |
| ███████████████████ | 4/30/2019 | 0.90 | Parish receivable - collectible |
| ███████████████████ | 5/30/2019 | 0.90 | Parish receivable - collectible |
| St. Thomas Aquinas | 9/14/2019 | 28,681.71 | Parish receivable - collectible |
| Santuario San Martin de Porres | 8/30/2017 | 163.24 | Parish receivable - collectible |
| Santuario San Martin de Porres | 8/30/2016 | 675.00 | Parish receivable - collectible |
| Allowance for doubtful receivables - Parishes | | (27,984.00) | Allowance |
| Allowance for doubtful receivables - Tribunal | | (9,245.00) | Allowance |
| Allowance for doubtful receivables | | (200.00) | Allowance |
| | **Total** | **558,945.28** | |

*Individual Names Redacted

**"POST-PETITION ACCOUNTS PAYABLE" Listing – in reference to Attachment 2 Monthly Accounts Payable and Secured Payments Report:**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| 1/28/2020 | 3 | Glez Janitorial Service | 012720 Housekeeping MC | 112.68 |
| 1/27/2020 | 4 | | REIMB Mileage and snacks | 38.00 |
| 1/31/2020 | 0 | Mesa Detection Agency, Inc. | Inv 12113120 JAN 2020 | 3,777.78 |
| 1/23/2020 | 8 | | REIMB SWLC enroute gas contribution | 29.50 |
| 1/30/2020 | 1 | Albuquerque Bernalillo County | Inv 380032571763 Acct 9560 JAN 2020 Fireline | 10.59 |
| 1/27/2020 | 4 | Albuquerque Bernalillo County | Inv 462121853595 Acct 9560 JAN 2020 3700 ALAMOGORDO DR | 48.58 |
| 1/28/2020 | 3 | Albuquerque Bernalillo County | Inv 727471270171 ACCT 9560 JAN 2020 3816 ALAMOGORDO DR | 56.55 |
| 1/24/2020 | 7 | Catholic Mutual Relief | December 2019 Self Insured Losses | 7,975.57 |
| 6/27/2019 | 218 | Catholic News Service | HOLD INV 000003726 Oct 2018 Core Pkg | 2,184.09 |
| 6/27/2019 | 218 | Catholic News Service | HOLD Inv 000003727 Nov 2018 Core Pkg | 2,184.09 |
| 1/22/2020 | 9 | | REIMB Mileage for San Jose training | 9.28 |
| 1/30/2020 | 1 | | Stipend for Lay Ministers Convocation | 150.00 |
| 1/27/2020 | 4 | New Mexico Gas Company, Inc | Act 3636 1 GAS | 251.53 |
| 1/27/2020 | 4 | | REIMB Adv Brd Snacks | 17.92 |
| 10/23/2019 | 100 | Stelzner,Winter,Warburton,Flores, | HOLD 09302019 Files 08017 Inv 14689 GenBus 25 percent | 198.22 |
| 1/8/2019 | 388 | Stelzner,Winter,Warburton,Flores, | HOLD Parish Matters NOV2018 25 percent | 646.08 |
| 12/1/2019 | 61 | Stelzner,Winter,Warburton,Flores, | HOLD 10312019 AG 14871 Bankruptcy 14829 25 percent | 5,113.82 |
| 1/9/2020 | 22 | Stelzner,Winter,Warburton,Flores, | HOLD 12312019 AG 14953 Bankruptcy 14991 25 percent 100 expen | 5,376.49 |
| 1/21/2020 | 10 | Stelzner,Winter,Warburton,Flores, | HOLD 01212020 Bankruptcy 15120 75 percent 100 expenses | 4,341.97 |
| 1/28/2020 | 3 | | REIMB Dcn Formation Inq Mtg Jan 2020 | 30.08 |
| 1/29/2020 | 2 | PNM Electric | 8239 IHM RETREAT CTR | 2,020.41 |
| 1/28/2020 | 3 | PNM Electric | Acct No  2470 5 ELECTRIC | 261.95 |
| 1/27/2020 | 4 | | Reimb Food for MLK Wkshp | 68.77 |
| 1/28/2020 | 3 | K & J Electric | Inv 14655 Wall Packs | 310.68 |
| 1/27/2020 | 4 | Brady Industries of New Mexico LLC | Inv 6364482 Acct 5806 Madonna TP PT Liners Facial Tissue | 230.84 |
| 1/30/2020 | 1 | | REIMB Flight | 829.51 |
| 1/29/2020 | 2 | | Stipend 25th YA Banquet | 100.00 |
| 1/15/2020 | 16 | | LIVE CHECK REIMB Retreat Supplies | 1,500.00 |

*Individual names redacted

| Date | | Payee | Description | Amount |
|---|---|---|---|---|
| 1/17/2020 | 14 | Southwest Cyberport, Inc. | Inv 201912 54742 Basic Web hosting | 126.00 |
| 1/27/2020 | 4 | | REIMB Conf Class Snacks | 70.02 |
| 1/27/2020 | 4 | | REIMB Jan 2020 Mileage | 149.50 |
| 1/29/2020 | 2 | Popular Janitorial Services LLC | 12020PJS December 2019 | 4,109.24 |
| 1/16/2020 | 15 | | Stipend and Reimb Mileage Presenter Discip Misioneros SF 010 | 304.08 |
| 1/10/2020 | 21 | | REIMB MILEAGE JAN 2020 | 285.91 |
| 1/13/2020 | 18 | | REIMB for Lay Ministers Convocation | 8.18 |
| 1/23/2020 | 8 | Xerox Financial Services LLC or Xerox Corp | INV 1937660 Lease | 1,038.91 |
| 1/22/2020 | 9 | Xerox Financial Services LLC or Xerox Corp | 4401 Jan 6 to Feb 5 2020 | 445.86 |
| 1/31/2020 | 0 | San Martin de Porres Soup Kitchen | 2019 CRS Rice Bowl Fund Grant | 1,135.00 |
| 1/30/2020 | 1 | | REIMB for Jan 2020 | 24.69 |
| 1/24/2020 | 7 | NCDVD | NCDVD Member fees | 902.00 |
| 1/24/2020 | 7 | | REIMB 01 24 2020  SW ABQ Chicago Bankruptcy Exp | 369.96 |
| 1/29/2020 | 2 | | REIMB  Mileage Dec 2019 Jan 2020 Chicago Trip | 1,677.62 |
| 1/10/2020 | 21 | | REIMB JAN 2020 Mileage and other expenses | 355.09 |
| 1/13/2020 | 18 | | REIMB Refreshments for Lay Ministers Convocation | 203.94 |
| 1/31/2020 | 0 | St. Vincent De Paul Society | 2019 CRS Rice Bowl Fund Grant | 2,270.00 |
| 1/30/2020 | 1 | | Stipend and REIMB Mileage for Search 142 | 182.05 |
| 10/9/2019 | 114 | Walker & Associates, PC | HOLD Inv 16442 July 2019 Pro Service 25 Percent | 5,948.90 |
| 10/9/2019 | 114 | Walker & Associates, PC | HOLD Inv 16442AUG August 2019 Pro Service 25 Percent | 21,206.10 |
| 1/28/2020 | 3 | | REIMB for Discernment Weekend | 87.90 |
| 1/31/2020 | 0 | West Mesa Lock & Safe LLC | Inv 126 Blank Key Supplies and Rekey | 80.77 |
| 1/31/2020 | 0 | Samaritan House, Inc. | 2019 CRS Rice Bowl Fund Grant | 1,135.00 |
| 1/31/2020 | 0 | Villa Therese Clinic | 2019 CRS Rice Bowl Fund Grant | 1,135.00 |
| 1/27/2020 | 4 | | STIPEND Deacon Formation Feb 2020 | 100.00 |
| 9/4/2019 | 149 | Elsaesser Anderson, CHTD | HOLD Inv 12065 ProServices JUL 2019 25 percent | 11,153.13 |
| 12/1/2019 | 61 | Elsaesser Anderson, CHTD | HOLD Inv 12251 ProServices AUG 2019 25 percent | 8,698.75 |
| 12/1/2019 | 61 | Elsaesser Anderson, CHTD | HOLD Inv 12368 ProServices SEPT 2019 25 percent | 9,214.38 |
| 12/10/2019 | 52 | Elsaesser Anderson, CHTD | HOLD Inv 12415 ProServices OCT 2019 25 percent | 9,594.38 |
| 1/30/2020 | 1 | Pontificio Ateneo Sant' Anselmo | Sacred Theology Degree | 630.00 |

*Individual names redacted

| Date | Number | Payee | Description | Amount |
|---|---|---|---|---|
| 1/24/2020 | 7 | ███████ | REIMB for Business Expenses | 842.97 |
| 1/23/2019 | 373 | Old Town Catering Co. | INV CHA012120 JAN 2020 Birthday Celebration 01212020 | 100.00 |
| 1/29/2020 | 2 | Old Town Catering Co. | COR013020 PRIEST DINNER | 200.00 |
| 1/31/2020 | 0 | Old Town Catering Co. | COR021820 PRIESTS DINNER | 200.00 |
| 1/13/2020 | 18 | Old Town Catering Co. | GAR011120 For 2 Invoices | 4,968.00 |
| 1/22/2020 | 9 | Old Town Catering Co. | MON012520 Young Adult Banquet | 2,419.50 |
| 1/24/2020 | 7 | Old Town Catering Co. | WOO013120 Food for Discernment retreat | 1,310.00 |
| 1/31/2020 | 0 | Felician Sisters of North America | January 2020 Credit Card 159 00 and mileage 37 38 reimbursem | 196.38 |
| 12/18/2019 | 44 | | REIMB for books purchased | 34.20 |
| 1/31/2020 | 0 | Saint Elizabeth Shelter | 2019 CRS Rice Bowl Fund Grant | 500.00 |
| 1/31/2020 | 0 | Puerto Seguro Inc dba Safe Harbor Inc | 2019 CRS Rice Bowl Fund Grant | 1,135.00 |
| 1/31/2020 | 0 | Interfaith Community Shelter Group Inc | 2019 CRS Rice Bowl Fund Grant | 1,135.00 |
| 1/30/2020 | 1 | Southwest Safety Services, Inc | Inv 00029703 SANCTITY OF LIFE MASS MARCH AND RALLY | 160.96 |
| 1/30/2020 | 1 | ███████ | Stipend for Lay Ministers Convocation | 150.00 |
| 1/29/2020 | 2 | ███████ | REIMB Inv 00004 GEBCO Asbestos Awareness Spanish DVD | 95.00 |
| 1/23/2020 | 8 | ███████ | REIMB ASF ACA Computer Replacement and dock station | 812.63 |
| 1/27/2020 | 4 | ███████ | REIMB INV 022B Jan2020 | 127.79 |
| 1/27/2020 | 4 | ███████ | REIMB ASF Wireless Access Point for Lourdes Hall | 86.67 |
| 1/29/2020 | 2 | ███████ | REIMB ASF Library PC Hard Drive Repair | 34.99 |
| 1/29/2020 | 2 | ███████ | REIMB ASF Laptop Charger and Laptop SSD Upgrad | 67.53 |
| 1/31/2020 | 0 | ███████ | REIMB Mileage January 2020 | 166.18 |
| 1/31/2020 | 0 | ███████ | REIMB Inv Z09428 Acct C400 Listen Up 2nd Pymt Sandia | 3,160.75 |
| 1/22/2020 | 9 | CenturyLink | Acct 433R Jan 2020 Bill | 30.18 |
| 8/2/2019 | 182 | King Industries | HOLD Inv 2019  114 PKennedy 25 Percent JULY 2019 | 841.43 |
| 9/11/2019 | 142 | King Industries | HOLD Inv 2019  147 PKennedy 25 Percent AUG 2019 | 1,574.98 |
| 10/9/2019 | 114 | King Industries | HOLD Inv 2019 149 PKennedy 25 Percent SEPT 2019 | 2,071.20 |
| 11/6/2019 | 86 | King Industries | HOLD Inv 2019  168 PKennedy 25 Percent OCT 2019 | 809.07 |
| 12/3/2019 | 59 | King Industries | HOLD Inv 2019  174 PKennedy 25 Percent NOV 2019 | 1,186.63 |
| 1/9/2020 | 22 | King Industries | HOLD Inv 2019 183 PKennedy 25 Percent DEC 2019 | 1,165.05 |
| 1/27/2020 | 4 | ███████ | REIMB JAN 2020 Mileage | 97.75 |

*Individual names redacted

| Date | Count | Payee | Description | Amount |
|---|---|---|---|---|
| 1/31/2020 | 0 | Comedor de San Pascual Inc | 2019 CRS Rice Bowl Fund Grant | 1,135.00 |
| 1/27/2020 | 4 | Sovos Compliance LLC | Inv TIR 12909 April 2020 to Mar 2021  1953 | 4,211.72 |
| 1/10/2020 | 21 | House of Friends LLC | Inv 676350 January 2020 rent | 500.00 |
| 1/30/2020 | 1 | | Stipend for Lay Ministers Convocation | 150.00 |
| 1/24/2020 | 7 | Psychotherapy & Pastoral Counseling | Counseling 0109 0116 2020 | 220.00 |
| 1/30/2020 | 1 | | REIMB food | 120.60 |
| 1/30/2020 | 1 | | REIMB Partial Food and Gas Reim | 137.87 |
| 1/30/2020 | 1 | | REIMB PARTIAL for Auto Expenses tires | 363.54 |
| 1/30/2020 | 1 | | REIMB PARTIAL for Auto Expenses Car Insurance | 152.05 |
| 1/30/2020 | 1 | | REIMB INV VV 200121 013130 Vocation Pamphlets | 309.85 |
| 1/27/2020 | 4 | | Stipend assisting at MLK Mass | 50.00 |
| 1/24/2020 | 7 | DirecTV LLC | Inv 37057542686 Acct 9311 Final Bill 3816 ALAMOGORDO DR | 39.66 |
| 1/31/2020 | 0 | Magdalena Samaritan Center | 2019 CRS Rice Bowl Fund Grant | 1,135.00 |
| 1/29/2020 | 2 | The Basilica of Nat'l Shrine of the Immaculate Conception | Cathedral of Notre Dame Fund | 20.00 |
| 1/31/2020 | 0 | The Socorro Storehouse, Inc. | 2019 CRS Rice Bowl Fund Grant | 1,135.00 |
| 1/28/2020 | 3 | Mission Linen Supply | 9011 Delivery 11819 | 184.78 |
| 1/23/2020 | 8 | US Trustee Payment Center | Acct 3027   4th Quarter JAN 23 2020 | 53,088.96 |
| 1/29/2020 | 2 | BR Music Ministry | Stipend 25 YA Banquet | 100.00 |
| 1/24/2020 | 7 | St. Thomas Aquinas University Parish | Reim Seminarian Stipend | 750.00 |
| 1/29/2020 | 2 | St. Thomas Aquinas University Parish | 01262020  Donation Diocese of Pueblo Accident | 45.00 |
| 1/27/2020 | 4 | CenturyLink | Acct 124B  FEB 2020 | 89.50 |
| 1/28/2020 | 3 | CenturyLink | 275B Santa Maria IHM RETREAT CTR | 64.26 |
| 1/28/2020 | 3 | | REIMB for Supplies and Mileage for Healing Mass | 266.95 |
| 1/27/2020 | 4 | The Norbertine Fathers of DE Inc | Presider and Presenter MLK Celebration | 500.00 |
| 6/24/2019 | 221 | Bank of America | HOLD Inv 10862279 Client6202 File 0184 | 5,032.72 |
| 1/22/2020 | 9 | Plunketts Pest Control Inc | Invoice 6543676 PEST CONTROL | 96.51 |
| 1/28/2020 | 3 | Nexstar Broadcasting Inc | TV Mass December 2019 | 11,083.87 |
| 1/30/2020 | 1 | | Stipend For Lay Ministers Convocation | 150.00 |
| 1/30/2020 | 1 | | STIPEND 2TVMassRecordings on Jan30 2020 for ACA | 60.00 |
| 1/30/2020 | 1 | | STIPEND 1TVMassRecording on Jan30 2020 | 30.00 |

*Individual names redacted

| Date | Check# | Payee | Description | Amount |
|---|---|---|---|---|
| 7/25/2019 | 190 | | 2019 Archbishops Award winner | 1,000.00 |
| 9/20/2019 | 133 | Blank Rome LLP | HOLD Inv 1829036 Matter 154289 00601 03348 JULY 2019 | 27,499.31 |
| 1/29/2020 | 2 | Blank Rome LLP | Inv 1869591 Matter 154289 00601 03348 DEC 2019 | 6,177.15 |
| 12/9/2019 | 53 | Blank Rome LLP | HOLD Inv 1861489 Matter 154289 00601 03348 NOV 2019 | 13,256.53 |
| 12/1/2019 | 61 | Blank Rome LLP | HOLD Inv 1856058 Matter 154289 00601 03348 Oct 2019 | 55,759.78 |
| 1/29/2020 | 2 | Adjudicate Inc | Inv 496716 Retainer Mediator | 50,000.00 |
| 1/28/2020 | 3 | | REIMB for flight for Retrouvaille Feb 2020 Weekend | 443.92 |
| 10/24/2019 | 99 | Pachulski Stang Ziehl and Jones LLP | HOLD DEC2018 Client05066 Inv122014 25percent Pro Fee | 1,235.63 |
| 10/24/2019 | 99 | Pachulski Stang Ziehl and Jones LLP | HOLD FEB2019 Client05066 Inv122027 25percent Pro Fee | 7,539.38 |
| 10/24/2019 | 99 | Pachulski Stang Ziehl and Jones LLP | HOLD MAR2019 Client05066 Inv122029 25percent Pro Fee | 42,255.80 |
| 10/24/2019 | 99 | Pachulski Stang Ziehl and Jones LLP | HOLD JAN2019 Client05066 Inv122274 25percent Pro Fee | 14,651.25 |
| 10/24/2019 | 99 | Pachulski Stang Ziehl and Jones LLP | HOLD APR2019 Client05066 Inv123009 25percent Pro Fee | 6,555.00 |
| 10/24/2019 | 99 | Pachulski Stang Ziehl and Jones LLP | HOLD MAY2019 Client05066 Inv123014 25percent Pro Fee 100 exp | 2,527.50 |
| 10/24/2019 | 99 | Pachulski Stang Ziehl and Jones LLP | HOLD JUNE2019 Client05066 Inv123021 25 percent Pro Fee | 78,079.39 |
| 10/24/2019 | 99 | Pachulski Stang Ziehl and Jones LLP | HOLD JULY2019 Client05066 Inv123202 25percent Pro Fee | 23,051.25 |
| 11/5/2019 | 87 | Plugajawea Productions LLC | HOLD Inv 1 ADSF Document Redaction 11 01 2019 25 percent | 1,129.77 |
| 12/2/2019 | 60 | Plugajawea Productions LLC | HOLD Inv 2 ADSF Document Redaction 12 02 2019 25 percent | 584.91 |
| 1/2/2020 | 29 | Plugajawea Productions LLC | HOLD Inv 3 ASF Document Redaction 01 02 2020 25 percent | 814.31 |
| 1/30/2020 | 1 | | Stipend for the Lay Ministers Convocation | 300.00 |
| 1/29/2020 | 2 | | REIMB for mileage and expenses discerment weekend | 251.52 |
| 1/30/2020 | 1 | | STIPEND 2TVMassRecordings on Jan30 2020 Interpreter | 60.00 |
| 1/31/2020 | 0 | Saint Johns University | NALM Annual Conference Registration | 650.00 |
| 1/31/2020 | 0 | Catholic Theological Union | Acct 8068 | 2,820.00 |
| 1/31/2020 | 0 | Catholic Charities | 2019 CRS Rice Bowl Fund Grant | 500.00 |
| 1/28/2020 | 3 | Santa Fe County Treasurer | Santa Fe County Treasurer | 23.61 |
| 1/29/2020 | 2 | Our Sunday Visitor | Acct 3019 Renewal The Deacon | 39.95 |
| 1/27/2020 | 4 | USCCB (Quarterly Assessment) | 1st Quarterly Assessments 2020 | 17,058.00 |
| 1/28/2020 | 3 | | Stipend for assisting with Lay Ministers Convocation | 150.00 |
| 1/8/2020 | 23 | | REIMB credit card charges ending Jan 15 2020 | 2,463.44 |
| 1/28/2020 | 3 | New Mexico Pest Control | 769025 January 2020 | 93.26 |

*Individual names redacted

| Date | Number | Payee | Description | Amount |
|---|---|---|---|---|
| 1/7/2020 | 24 | | REIMB NOV DEC 2019 MILEAGE music downloads | 118.00 |
| 1/31/2020 | 0 | Our Lady of Belen | 2019 CRS Rice Bowl Fund Grant | 1,135.00 |
| 1/24/2020 | 7 | Sacred Heart - Clovis | Reim Seminarian Stipend | 750.00 |
| 1/28/2020 | 3 | Annual Catholic Appeal Foundation | Donation ACA 2020 | 5,517.25 |
| 1/23/2020 | 8 | | Inv100004671 01222020 | 62.90 |
| 1/23/2020 | 8 | | Reimb Order 1014171541 Network Solutions | 39.99 |
| 1/31/2020 | 0 | Verizon Wireless | Inv 9846901900 Acct 0001 FEB 2020 | 109.61 |
| 1/24/2020 | 7 | Norbertine Community of NM | Renting display table at Sanctus 2020 | 250.00 |
| 1/23/2020 | 8 | HCSC (Blue Cross Blue Shield NM) | 4292 February 2020 | 298,865.99 |
| 1/27/2020 | 4 | | Stipend for Mass Bulletin and Powerpoint | 50.00 |
| 1/27/2020 | 4 | | Reimb Meals hotel and postage | 521.95 |
| 1/31/2020 | 0 | St. Felix Pantry | 2019 CRS Rice Bowl Fund Grant | 1,135.00 |
| 1/24/2020 | 7 | | REIMB NACPA Conference MAY 03 2020 Inv432 | 590.00 |
| 1/30/2020 | 1 | | Stipend for Lay Ministers Convocation | 150.00 |
| 10/9/2019 | 114 | REDW LLC | HOLD Inv 149094 Client No 05200 0 Audit FinStatements 25p | 9,439.06 |
| 10/2/2019 | 121 | REDW LLC | HOLD Inv 148286 Client No 05200 0 Audit FinStatements 25p | 2,696.88 |
| 10/2/2019 | 121 | REDW LLC | HOLD Inv 148342 Client No 05200 0 Agreed Procedures 2018 | 1,618.13 |
| 12/19/2019 | 43 | REDW LLC | HOLD Inv 150389 Client No 05200 0 Audit FinStatements 25pe | 4,296.84 |
| 12/1/2019 | 61 | REDW LLC | HOLD Inv 149952 Client No 05200 0 Audit FinStatements 75p | 4,045.31 |
| 1/28/2020 | 3 | | Assisting with Lay Minister Convocation | 150.00 |
| 1/31/2020 | 0 | Good Shepherd Center | 2019 CRS Rice Bowl Fund Grant | 1,135.00 |
| 1/30/2020 | 1 | | Stipend MLK Mass 2020 Liturgy | 125.00 |
| 1/29/2020 | 2 | Money Processing Systems LLC | Inv 481074 12x16 Security Bags Replenish Balance | 982.55 |
| 1/24/2020 | 7 | St. Helen | Reim Seminarian Stipend | 750.00 |
| 1/31/2020 | 0 | San Francisco de Asis | Mass stipend March 22 at 8am | 10.00 |
| 1/27/2020 | 4 | | Reimb Office Supply Dept 5860 | 21.96 |
| 1/24/2020 | 7 | EDH Inc dba Hi Desert Business Forms | 20 23946 printing of forms for the Tribunal | 300.00 |
| 1/24/2020 | 7 | | REIMB for Business Expenses | 629.59 |
| 2/4/2020 | -4 | Dunn Edwards Corporation | Inv 2125114236 Acct 4001 Lourdes | 157.79 |
| 1/24/2020 | 7 | Santa Maria de la Paz Catholic Community | Reim Seminarian Stipend | 750.00 |

*Individual names redacted

| | | | | |
|---|---|---|---|---|
| 1/31/2020 | 0 | San Juan Bautista | Mass stipend for Feb 11 2020 6pm at San Juan Bautista Ohkay | 10.00 |
| 1/21/2020 | 10 | ███████████ | REIMB SWLC half hotel costs | 272.23 |
| 1/22/2020 | 9 | ███████████ | REIMB SWLC a third vehicle gas contribution | 142.23 |
| 1/31/2020 | 0 | St. John the Baptist - Santa Fe | 2019 CRS Rice Bowl Fund Grant | 1,135.00 |
| 1/1/2020 | 30 | ███████████ | REIMB purchases and mileage | 266.90 |
| 1/16/2020 | 15 | University of Dayton | INV 2019 087 01162020 Cycle 7 2019 | 2,400.00 |
| 1/15/2020 | 16 | University of Dayton | Inv 2019 088 Archdiocese of Santa Fe | 1,190.00 |
| 1/31/2020 | 0 | Nuestra Senora de Guadalupe - Taos | 2019 CRS Rice Bowl Fund Grant | 1,135.00 |
| 1/24/2020 | 7 | ███████████ | Petty Cash 01 10 20 to 01 23 20 | 454.24 |
| 1/27/2020 | 4 | ███████████ | STIPEND Deacon Formation Feb 2020 | 100.00 |
| 1/23/2020 | 8 | ███████████ | REIMB MILEAGE JAN 2020 | 69.00 |
| 1/31/2020 | 0 | Cassidy's Landscaping, Inc. | Invoice 46542 Monthly Maintenance | 338.87 |
| 1/29/2020 | 2 | ███████████ | REIMB 829351 0  for Ofc Supplies | 292.09 |
| 1/31/2020 | 0 | Our Lady of Guadalupe -Peralta | 2019 CRS Rice Bowl Fund Grant | 1,135.00 |
| 1/30/2020 | 1 | ███████████ | Stipend for Lay Ministers Convocation | 150.00 |
| 1/13/2020 | 18 | ███████████ | REIMB Refreshments for Lay Ministers Convocation | 30.48 |
| 1/23/2020 | 8 | ███████████ | Reimb meals | 67.10 |
| 1/31/2020 | 0 | ███████████ | Reimb CSMG Trip 2020 | 1,191.80 |
| 1/31/2020 | 0 | ███████████ | Reimb Mileage Dec 2019 and January 2020 | 291.68 |
| 1/24/2020 | 7 | John Hancock Life Insurance Co. | Billing No 7288 FEB 2020 LTC Gr 9452 | 520.35 |
| 1/28/2020 | 3 | Knights of Columbus | 01282020 Application Fee LTC | 66.88 |
| 1/23/2020 | 8 | John Hancock Ins Co (USA) | Group 1494  PPE 1 17 2020 | 1,882.91 |
| **Total** | | | | $ 933,936.24 (b) |

*Individual names redacted

"CHECK REGISTER – WORKERS COMP CLAIMS ACCOUNT – in reference to Attachment 5H Check Register – Operating Account:

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 1/7/2020 | 19083 | Corvel Corp | Workers compensation claim | 103.62 |
| 1/9/2020 | 19084 | Presbyterian Physician Billing | Workers compensation claim | 167.05 |
| 1/9/2020 | 19085 | | Workers compensation claim | 21.68 |
| 1/9/2020 | 19086 | | Workers compensation claim | 460.46 |
| 1/9/2020 | 19087 | | Workers compensation claim | 110.72 |
| 1/16/2020 | 19088 | | Workers compensation claim | 271.10 |
| 1/16/2020 | 19089 | | Workers compensation claim | 8.24 |
| 1/16/2020 | 19090 | | Workers compensation claim | 45.86 |
| 1/16/2020 | 19091 | | Workers compensation claim | 129.86 |
| 1/23/2020 | 19092 | Presbyterian Physician Billing | Workers compensation claim | 173.72 |
| 1/23/2020 | 19093 | Mitchell International Inc | Workers compensation claim | 367.87 |
| 1/23/2020 | 19094 | | Workers compensation claim | 21.68 |
| 1/23/2020 | 19095 | | Workers compensation claim | 460.46 |
| 1/23/2020 | 19096 | | Workers compensation claim | 110.72 |
| 1/30/2020 | 19097 | Mitchell International Inc | Workers compensation claim | 844.90 |
| 1/30/2020 | 19098 | Industrial Rehab Clinic | Workers compensation claim | 239.04 |
| 1/30/2020 | 19099 | | Workers compensation claim | 271.10 |
| 1/30/2020 | 19100 | | Workers compensation claim | 8.24 |
| 1/30/2020 | 19101 | | Workers compensation claim | 45.86 |
| 1/30/2020 | 19102 | | Workers compensation claim | 129.86 |
| TOTAL | | Total | | $ 3,992.04 |

*Individual names redacted

**"CHECK REGISTER – OPERATING ACCOUNT" - in reference to Attachment 5A Check Register – Operating Account:**

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|-------------|-------|---------|--------|
| 1/3/2020 | V-010320-01 | ███████████ | REIMB for Business Expenses | 1,345.18 |
| 1/3/2020 | V-010320-02 | ███████████ | REIMB for food auto subscriptions office supplies phone and | 621.34 |
| 1/3/2020 | V-010320-03 | ███████████ | Reimb Dept 5860  Office Supplies | 155.31 |
| 1/3/2020 | V-010320-04 | ███████████ | REIMB Changing Strategies Lunches | 157.79 |
| 1/3/2020 | V-010320-05 | ███████████ | REIMB for expenses | 120.15 |
| 1/3/2020 | V-010320-06 | ███████████ | REIMB Mileage Nov Dec  2019 | 175.74 |
| 1/3/2020 | V-010320-07 | ███████████ | REIMB 01 02 2020  DropBox WSJ  Dinner Exp | 274.91 |
| 1/3/2020 | V-010320-08 | ███████████ | REIMB Canva Pro | 25.90 |
| 1/3/2020 | V-010320-09 | ███████████ | REIMB AMS Fairwinds JAN 2020 | 3,205.00 |
| 1/3/2020 | V-010320-09 | ███████████ | REIMB for food and renters insurance | 487.48 |
| 1/3/2020 | V-010320-10 | ███████████ | REIMB food for deaf circle Christmas potluck | 50.68 |
| 1/3/2020 | V-010320-11 | ███████████ | REIMB blessings of age lunch | 22.30 |
| 1/8/2020 | 162375 | Bernalillo County Treasurer | 2019 Property Taxes Bernalillo County | 17,208.22 |
| 1/8/2020 | 162376 | Rio Arriba County Treasurer | 2019 Property Taxes Rio Arriba County | 195.72 |
| 1/8/2020 | 162377 | Santa Fe County Treasurer | Santa Fe County Treasurer | 1,502.90 |
| 1/8/2020 | 162378 | Taos County Treasurer | 2019 Property Taxes Taos Cnty | 163.27 |
| 1/9/2020 | 162379 | Abila Inc | Inv 34298  ASF ACA CCA JAN 2020 | 1,080.00 |
| 1/9/2020 | 162380 | Advanced Security Integrated, LLC | 2923 Quarterly billing | 96.69 |
| 1/9/2020 | 162381 | AFLAC or AmericanFamilyLifeAssuranceCo ofColumbus | 646543 Acct 9449 December 2019 premiums | 2,273.32 |
| 1/9/2020 | 162382 | Albuquerque Bernalillo County | Inv 380681623628 Acct 9560 December 2019 Fireline | 10.59 |
| 1/9/2020 | 162383 | Albuquerque Bernalillo County | Inv 462448600218 Acct 9560 DEC 2019  3700 ALAMOGORDO D | 52.57 |
| 1/9/2020 | 162384 | Albuquerque Bernalillo County | Inv 727742814703 Acct 9560 DEC 2019  3816 ALAMOGORDO D | 52.57 |
| 1/9/2020 | 162385 | American Eagle Elevator, LLC | Inv 527229 Jan Feb Mar 2020 | 223.52 |
| 1/9/2020 | 162386 | Annual Catholic Appeal Foundation | Tribunal Overpayment redirected to ACA | 75.00 |
| 1/9/2020 | 162387 | ███████████ | Stipend July thru December 2019 | 600.00 |
| 1/9/2020 | 162388 | Bobs Painting Inc | Inv 37007 Madonna Lobby and Stairwell | 3,624.60 |
| 1/9/2020 | 162389 | Brady Industries of New Mexico LLC | Inv 6329050 Acct 5806 Lourdes TP | 186.16 |
| 1/9/2020 | 162389 | Brady Industries of New Mexico LLC | Inv 6329051 Acct 5806 CC TP | 182.16 |
| 1/9/2020 | 162389 | Brady Industries of New Mexico LLC | Inv 6331722 Acct 5806 Wax | 164.84 |
| 1/9/2020 | 162390 | Cassidy's Landscaping, Inc. | Inv 46090 MONTHLY MAINTENANCE CHARGE | 351.34 |

*Individual Names Redacted

| 1/9/2020 | 162391 | CenturyLink | INV 1482846708 Acct 7272 Dec 2019 | 12.26 |
|---|---|---|---|---|
| 1/9/2020 | 162392 | CenturyLink | INV 022B Dec2019 | 110.84 |
| 1/9/2020 | 162393 | CenturyLink | INV 123M Dec2019 | 592.51 |
| 1/9/2020 | 162394 | CenturyLink | Acct 728B HISTORIC ARTISTID PATRIMONY | 330.95 |
| 1/9/2020 | 162395 | CenturyLink | 347R San Miguel | 50.14 |
| 1/9/2020 | 162396 | CenturyLink | 574R Alarm panel | 51.61 |
| 1/9/2020 | 162397 | CenturyLink | 610R Alarm panel | 26.69 |
| 1/9/2020 | 162398 | CenturyLink | 275B Santa Maria | 65.05 |
| 1/9/2020 | 162399 | CenturyLink | Acct 124B JAN 2020 | 95.35 |
| 1/9/2020 | 162400 | CenturyLink | Acct 3495 433R | 22.18 |
| 1/9/2020 | 162401 | City of Albuquerque | Inv PLN0000017955 Annual Elevator Cert | 150.00 |
| 1/9/2020 | 162402 | City of Santa Fe-Assessments | Account 0483 UTILITIES | 38.32 |
| 1/9/2020 | 162403 | Comcast Cable Communications | 7112 San Juan | 128.33 |
| 1/9/2020 | 162404 | Daiohs USA, Inc. dba:First Choice Coffee Services | Inv 312738 Acct 0068 Coffee Splenda | 179.80 |
| 1/9/2020 | 162405 | Delta Dental | Inv CNV0000382602 Client No 1202 Premiums JAN 2020 | 23,392.57 |
| 1/9/2020 | 162406 | Dunn Edwards Corporation | 6766 PAINT | 81.19 |
| 1/9/2020 | 162407 | Felician Sisters of North America | December 2019 reimburse credit card 652 81 mileage 269 12 | 921.93 |
| 1/9/2020 | 162408 | Glez Janitorial Service or Mauricio Gonzalez | Inv 082457 January 2020 | 4,364.50 |
| 1/9/2020 | 162408 | Glez Janitorial Service or Mauricio Gonzalez | Inv 415495 January 2020 Extra Services 3816 | 96.75 |
| 1/9/2020 | 162409 | ███████████████ | REIMB MILEAGE December 2019 | 141.52 |
| 1/9/2020 | 162410 | HCSC (Blue Cross Blue Shield NM) | 00000646358 ACCT 4292 January 2020 | 289,904.44 |
| 1/9/2020 | 162411 | John Hancock Ins Co (USA) | Group 1491 Payday 122719 | 1,882.91 |
| 1/9/2020 | 162412 | John Hancock Life Insurance Co. | Billing No 7288 JAN 2020 LTC Gr 9452 | 520.35 |
| 1/9/2020 | 162413 | Kourt Security Partners, LLC dba Select Security | Inv 2292192 Acct 2601 Lourdes Jan Feb Mar 2020 | 103.56 |
| 1/9/2020 | 162414 | Lewan & Associates | IN949318 Contract through 112619 | 166.71 |
| 1/9/2020 | 162415 | Midway Office Supply | Invoice 819607 0 TONER | 749.95 |
| 1/9/2020 | 162416 | Mission Linen Supply | 6060 CUST NO 6214 Delivery 122319 | 193.69 |
| 1/9/2020 | 162417 | Mutual of Omaha Companies | BD4K BILL GROUP ID 001A January 2020 premiums | 160.54 |
| 1/9/2020 | 162418 | National Catholic Education Assoc. | ID 6707 NCEA Membership | 1,300.00 |
| 1/9/2020 | 162419 | National Conference for Catechetical Leadership | Order 5944 NCCL Membership Dues 2020 | 1,194.00 |

*Individual Names Redacted

| 1/9/2020 | 162420 | New Mexico Gas Company, Inc | 2247 Fatima | 583.68 |
|---|---|---|---|---|
| 1/9/2020 | 162421 | New Mexico Gas Company, Inc | Acct 5098 DEC 2020  3700 ALAMOGORDO DR NW | 112.28 |
| 1/9/2020 | 162422 | New Mexico Gas Company, Inc | Acct 9304 DEC 2020 3816 ALAMOGORDO DR NW | 103.19 |
| 1/9/2020 | 162423 | New Mexico Gas Company, Inc | 2252 Santa Maria and San Juan | 2,023.73 |
| 1/9/2020 | 162424 | New Mexico Gas Company, Inc | Acct 636 1 | 215.09 |
| 1/9/2020 | 162425 | New Mexico Pest Control | 1635 December 2019 | 93.26 |
| 1/9/2020 | 162426 | Nexstar Broadcasting Inc | TV Mass November 2019 | 8,941.34 |
| 1/9/2020 | 162427 | Old Town Catering Co. | COR121719 PRIESTS DINNER | 200.00 |
| 1/9/2020 | 162427 | Old Town Catering Co. | COR122019 SEMINARIAN ADVENT DINNER | 476.40 |
| 1/9/2020 | 162427 | Old Town Catering Co. | INV BEC121919 NATIVE AMERICAN MINISTRY | 252.00 |
| 1/9/2020 | 162428 | ██████████████ | REIMB for gas | 75.33 |
| 1/9/2020 | 162429 | Plugajawea Productions LLC | Inv 3  ASF Document Redaction 01  02  2020 75 percent | 2,442.97 |
| 1/9/2020 | 162430 | Plunketts Pest Control Inc | Inv 6505989 PEST CONTROL PROGRAM | 96.51 |
| 1/9/2020 | 162431 | PNM Electric | 8239 IHM RETREAT CTR | 1,910.57 |
| 1/9/2020 | 162432 | Popular Janitorial Services LLC | 19PJS December 2019 | 4,606.10 |
| 1/9/2020 | 162433 | REDW LLC | Inv 150389 Client No  05200 0 Audit FinStatements 75 percen | 10,312.41 |
| 1/9/2020 | 162434 | San Isidro | STIPEND Mass Intention for Jan 19 2020 | 10.00 |
| 1/9/2020 | 162435 | ██████████████ | REIMB NAM Advent Celebration | 52.50 |
| 1/9/2020 | 162436 | ██████████████ | Invoice 12 9 19 Site visit STIPEND AND REIMB MILEAGE | 167.70 |
| 1/9/2020 | 162437 | ██████████████ | INV 10 to 12 2019 | 600.00 |
| 1/9/2020 | 162438 | St. Pius High School Utility Fund | UTILITY FUND AUG 2019 | 14,646.64 |
| 1/9/2020 | 162439 | Staples Inc Staples Contract Commercial LLC | 2220 0 1  Toner Purchase | 550.94 |
| 1/9/2020 | 162440 | University of Dayton | Renewal of VLCFF Partnership for 2020 | 3,000.00 |
| 1/9/2020 | 162441 | UNUM Life Insurance | Policy 1767 DIVISION NO 006 January 2020 premiums | 3,484.72 |
| 1/9/2020 | 162442 | Verizon Wireless | Inv 9844829925 Acct 6994 00001 January 2020 | 110.61 |
| 1/9/2020 | 162443 | Vision Service Plan | Statment No 808184199 Client ID 4793 PremiumsJAN2020 | 3,869.69 |
| 1/9/2020 | 162444 | Voya Institutional Trust Company | Group VC3928 Payday 122719 | 13,181.83 |
| 1/9/2020 | 162445 | Voya Institutional Trust Company | Group VFQ 332 Payday 122719 | 2,246.04 |
| 1/9/2020 | 162446 | ██████████████ | Invoice 1 2 2020 JANITORIAL WORK | 347.00 |
| 1/14/2020 | 162447 | Annunciation Catholic School #301 | 2019 iGiveCatholic Payout | 1,085.85 |

*Individual Names Redacted

| Date | Check # | Payee | Description | Amount |
|---|---|---|---|---|
| 1/14/2020 | 162448 | Archdiocesan Priests Retirement Fund Inc | PRF 2019 | 36,690.57 |
| 1/14/2020 | 162449 | Archdiocese of Santa Fe D&L | Donation St Therese Sav acct 2005 | 98,280.00 |
| 1/14/2020 | 162450 | ███████████████████████ | Stipend Presider 2 Span TV Masses 123019 | 60.00 |
| 1/14/2020 | 162451 | ███████████████████████ | Iinv 1640 Jan 2020 POG production | 896.00 |
| 1/14/2020 | 162452 | Cassidy's Landscaping, Inc. | 46466 December 2019 | 493.39 |
| 1/14/2020 | 162453 | Catholic Charities | 2019 iGiveCatholic Payout | 23.15 |
| 1/14/2020 | 162454 | Catholic Charities | Donation | 2,500.44 |
| 1/14/2020 | 162455 | Catholic Mutual Relief | November 2019 Self Insured Losses | 27,851.59 |
| 1/14/2020 | 162456 | CenturyLink | INV 1484201662 Acct 3820 Jan 2020 | 1,150.97 |
| 1/14/2020 | 162457 | City of Santa Fe-Assessments | 3483 Utilities | 1,374.75 |
| 1/14/2020 | 162458 | Crystal Springs Bottled Water | Inv 324073 DEC 2019 | 258.90 |
| 1/14/2020 | 162459 | Psychologist Corporation | 2019 2 hr Session Counseling | 300.00 |
| 1/14/2020 | 162460 | DFMC National Office | DFMC 2020 Annual Dues Archdiocese Medium | 725.00 |
| 1/14/2020 | 162461 | Diocese of Tucson | Ad Limina Liturgies | 600.00 |
| 1/14/2020 | 162462 | Disability Management Serv Inc | Plan No 2 Plan Agent No 2813 JAN 2020 LTC | 3,865.77 |
| 1/14/2020 | 162463 | Dunn Edwards Corporation | 7096 Base paint | 8.08 |
| 1/14/2020 | 162463 | Dunn Edwards Corporation | Inv 2122209313 Acct 0001 Madonna | 87.24 |
| 1/14/2020 | 162464 | Federal Express Corporation | Inv 6 887 73054 Acct 3059 9 inv date 01072020 | 48.28 |
| 1/14/2020 | 162465 | ███████████████████████ | Inv 609437 Carpet Cleaning 3816 ALAMOGORDO DR NW | 215.75 |
| 1/14/2020 | 162466 | ███████████████████████ | Reim flights to and from retreat at Mount | 810.02 |
| 1/14/2020 | 162467 | ███████████████████████ | Reimburse for snacks for training Path to Peace | 23.17 |
| 1/14/2020 | 162467 | ███████████████████████ | Reimbursement for Path to Peace supplies | 61.71 |
| 1/14/2020 | 162468 | Holy Child | 2019 iGiveCatholic Payout | 633.90 |
| 1/14/2020 | 162469 | Holy Child School | 2019 iGiveCatholic Payout | 150.00 |
| 1/14/2020 | 162470 | Holy Cross School | 2019 iGiveCatholic Payout | 50.00 |
| 1/14/2020 | 162471 | Holy Ghost School | 2019 iGiveCatholic Payout | 0.00 |
| 1/14/2020 | 162472 | Shepherds Advisor | 2020 6ea Income Taxes for Priest Only 2019 2020 | 170.00 |
| 1/14/2020 | 162473 | ███████████████████████ | Reim for books | 93.05 |
| 1/14/2020 | 162473 | ███████████████████████ | Reim for Immigration Fees | 106.00 |
| 1/14/2020 | 162474 | Josephite Pastoral Center | Invoice 0170 20 AAHH CALENDAR | 367.17 |

*Individual Names Redacted

| Date | Check # | Payee | Description | Amount |
|---|---|---|---|---|
| 1/14/2020 | 162475 | King Industries | Inv 2019 183 PKennedy 75 Percent DEC 2019 | 4,155.15 |
| 1/14/2020 | 162476 | Kourt Security Partners, LLC dba Select Security | Inv 2292198 Acct 2612 CC Jan Feb Mar 2020 | 103.56 |
| 1/14/2020 | 162477 | | Reimb postage for MLK Mass mailing | 55.00 |
| 1/14/2020 | 162478 | Rosa E. Leyba dba Leyba Rosa Elena | Inv 021219 Translation Article Abiding in the Mystical Jan 2 | 50.00 |
| 1/14/2020 | 162479 | Liguori Publications | INV 6184834 Customer 6100 | 19.06 |
| 1/14/2020 | 162480 | Liguori Publications | INV 6185184 Customer 6100 Toward God Ancient Wisdom of We | 82.77 |
| 1/14/2020 | 162481 | Loyola Press | INV 6847088 Catholic Basics Christology SPAN Book | 23.40 |
| 1/14/2020 | 162481 | Loyola Press | Order No 2778981 Customer 1693 ECL series 18 full sets cl | 1,310.40 |
| 1/14/2020 | 162482 | | Stipend Music 2 Span TV Masses 123019 | 60.00 |
| 1/14/2020 | 162483 | | Statement JANUARY 2020 | 162.95 |
| 1/14/2020 | 162484 | Mesa Detection Agency, Inc. | Inv 121 123119 December 2019 | 3,447.69 |
| 1/14/2020 | 162485 | Midway Office Supply | Inv 806209 0 MPS SERVICE | 122.86 |
| 1/14/2020 | 162486 | Midway Office Supply | Inv 818621 0 From Archdiocese of Santa Fe | 107.38 |
| 1/14/2020 | 162487 | | STIPEND for work in the Tribunal | 150.00 |
| 1/14/2020 | 162488 | Money Processing Systems LLC | 2020 12x16 Security Bags Replenish | 9,250.00 |
| 1/14/2020 | 162489 | Nat'l Association Church Personnel Adm. | Inv372 02292020 NACPA Membership Renewal FEB 2021 | 185.00 |
| 1/14/2020 | 162490 | Old Town Catering Co. | Inv BEC121419 Lunch Discip Misioneros ABQ | 650.00 |
| 1/14/2020 | 162490 | Old Town Catering Co. | INV TET012120 Presbyteral Council Mtg lunch | 291.00 |
| 1/14/2020 | 162490 | Old Town Catering Co. | SAL122319 2019 Advent Luncheon | 1,576.25 |
| 1/14/2020 | 162491 | Our Lady of Assumption School | 2019 iGiveCatholic Payout | 2,323.80 |
| 1/14/2020 | 162492 | Our Lady of Sorrows - La Joya | 2019 iGiveCatholic Payout | 5,727.60 |
| 1/14/2020 | 162493 | Parishsoft, LLC | INVJ214356 Customer 1055 Annual License Maintenance 2020 2 | 91,125.30 |
| 1/14/2020 | 162494 | | STIPEND Deacon Formation Jan 2020 | 100.00 |
| 1/14/2020 | 162495 | Paul M Peloquin dba Faith Based Counseling | Invoice Bill ASF AMV 2020A | 1,404.00 |
| 1/14/2020 | 162496 | | STIPEND Work in the Tribunal | 200.00 |
| 1/14/2020 | 162497 | PNM Electric | Acct 2470 5 | 253.98 |
| 1/14/2020 | 162498 | Province of Our Lady of Guadalupe | STIPEND For work in the Tribunal | 200.00 |
| 1/14/2020 | 162499 | Psychotherapy & Pastoral Counseling | Counseling Session on 10152019 | 110.00 |
| 1/14/2020 | 162500 | Quesada Pest Control | Inv 191726 January 2020 | 340.00 |
| 1/14/2020 | 162501 | | Petty Cash 120619 to 010820 | 345.40 |

*Individual Names Redacted