UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW MEXICO

In re:                                          CASE NUMBER 18-13027-t11
ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF SANTA FE, a New                  JUDGE THUMA
Mexico Corporation Sole,
            Debtor                              CHAPTER 11

DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)
FOR THE PERIOD
FROM MARCH 1, 2020 TO MARCH 31, 2020

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the
Guidelines established by the United States Trustee and FRBP 2015.


**Debtor's Address and Phone Number:**
4000 St. Josephs Pl. NW
Albuquerque, NM 87120
(505) 831-8100

Ford Elsaesser
Bruce A. Anderson
ELSAESSER ANDERSON, CHTD
320 East Neider Avenue, Suite 102
Coeur d'Alene, ID 83815
(208) 667-2900
Fax: (208) 667-2150
ford@eaidaho.com
brucea@eaidaho.com

-and-

_____
Thomas D. Walker
WALKER & ASSOCIATES, P.C.
500 Marquette N.W., Suite 650
Albuquerque, NM 87102
(505) 766-9272
Fax: (505) 722-9287
twalker@walkerlawpc.com


Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously
provided to the United States Trustee Office. Monthly Operating Reports must be filed by the 20th day of
the following month.

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
## FOR THE PERIOD BEGINNING MARCH 1, 2020 and ENDING MARCH 31, 2020

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Date of Petition: December 3, 2018

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | $ 18,023,333 | $ 16,937,370 |
| 2. RECEIPTS: | | |
| A. Cash Sales (See Detail Attachment) | 5,609 | 11,717,810 |
| Minus: Cash Refunds | - | - |
| Net Cash Sales | 5,609 | 11,717,810 |
| B. Accounts Receivable | 396,147 | 8,755,996 |
| C. Other Receipts (See MOR-3) | 77,579 | 4,441,038 |
| 3. TOTAL RECEIPTS (Lines 2A+2B+2C) | 479,334 | 24,914,843 |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3) | $ 18,502,667 | $ 41,852,213 |
| | | |
| 5. DISBURSEMENTS | | |
| A. Advertising | $ - | $ - |
| B. Bank Charges | - | - |
| C. Contract Labor | - | - |
| D. Fixed Asset Payments (not incl. in N) | - | - |
| E. Insurance | - | 5,283 |
| F. Inventory Payments (See Attach. 2) | - | - |
| G. Leases | 615 | 51,775 |
| H. Manufacturing Supplies | - | - |
| I. Office Supplies | 858 | 124,361 |
| J. Payroll - Net (See Attachment 4B) | 250,142 | 5,023,742 |
| K. Professional Fees (Accounting & Legal) | 359,600 | 2,882,341 |
| L. Rent | - | - |
| M. Repairs & Maintenance | 13,140 | 147,013 |
| N. Secured Creditor Payments (See Attach. 2) | - | 102,477 |
| O. Taxes Paid - Payroll (See Attachment 4C) | - | - |
| P. Taxes Paid - Sales & Use (See Attachment 4C) | - | - |
| Q. Taxes Paid - Other (See Attachment 4C) | - | - |
| R. Telephone | 3,131 | 76,651 |
| S. Travel & Entertainment | 2,603 | 67,784 |
| T. U.S. Trustee Quarterly Fees | 44,472 | 244,401 |
| U. Utilities | 639 | 212,135 |
| V. Vehicle Expenses | 2,160 | 100,203 |
| W. Other Operating Expenses (See MOR-3) | 901,665 | 15,890,405 |
| 6. TOTAL DISBURSEMENTS (Sum of 5A thru W) | 1,579,024 | 24,928,570 |
| 7. ENDING BALANCE (Line 4 Minus Line 6) | $ 16,923,643 | $ 16,923,643 |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This 6th day of May, 2020

_____
(Signature)

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition
(c) These two amounts will always be the same if form is completed correctly

## MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)
### Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**

Describe Each Item of Other Receipts and List Amount of Receipt. Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Custodial - Priest Retirement Fund | 57,577 | 1,140,676 |
| Custodial - Religious Order Priest Retirement Fund | 5,790 | 121,882 |
| Custodial - Second Collections | 9,471 | 1,266,445 |
| Custodial - Cafeteria Plan | 2,384 | 35,988 |
| Custodial - 3rd Party Donations Payable to Others | - | 54,415 |
| Proceeds from Sales and Maturities of Investments | - | 100,000 |
| Deposit and Loan Trust Fund Interest Spread | - | 1,545,000 |
| Seminarian Support | - | 50,346 |
| Miscellaneous Receipts | 2,356 | 126,286 |
| **TOTAL OTHER RECEIPTS** | **$ 77,579** | **$ 4,441,038** |

"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties' directors, related corporations, etc.) Please describe below:

| Loan Amount | | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|---|
| $ | 100,000 | Check | Parish loan | $833.33 per month for 10 years |
| $ | 14,187 | Check | Priest auto loan | $400 per month for 4 years |
| $ | 14,187 | Check | Priest auto loan | $429.85 per month for 3 years |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement. Write totals on Page MOR-2, Line 5W.

| Description | | Cumulative Petition to Date |
|---|---:|---:|
| Food/Beverage | 2,000 | 74,187 |
| Computer Expense | - | 175,510 |
| Books/Subscriptions | 63 | 62,998 |
| Dues/Memberships | 120 | 68,600 |
| Conferences/Seminars | - | 12,621 |
| Priest Convocation | - | 1,527 |
| Small Furniture/Equipment | 111 | 44,896 |
| Archdiocesan Subsidies | 70,882 | 1,364,241 |
| Special Programs | 12,068 | 231,374 |
| TV Mass | - | 97,500 |
| Catholic Directory | - | 106 |
| Departmental Miscellaneous Expense | 1,035 | 26,848 |
| Operational Contingencies | - | 5,695 |
| Property Taxes | - | 67,317 |
| Grant and Donor Funded Services | 57,158 | 1,034,058 |
| Designated Fund Expense | 7,181 | 426,998 |
| Other Payroll Expenses | 90,389 | 887,283 |
| Purchases of Investments | - | 102,956 |
| Custodial - Seminarian Gift | - | 26,300 |
| Custodial - Santo Nino Regional School Subsidy | 19,266 | 369,707 |
| Custodial - Priest Retirement Fund | 72,446 | 1,096,300 |
| Custodial - Religious Order Priest Retirement Fund | - | 116,000 |
| Custodial - Second Collections | - | 1,047,320 |
| Custodial - Insurance Expense | 513,674 | 7,513,109 |
| Custodial - Cafeteria Plan | 4,114 | 41,124 |
| Custodial - 403(b) Employee Retirement | 18,920 | 574,784 |
| Custodial - 3rd Party Donation Paid to St. Therese School | - | 122,336 |
| Miscellaneous Disbursements | 32,239 | 298,709 |
| **TOTAL OTHER DISBURSEMENTS** | **$ 901,665** | **$ 15,890,405** |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement**

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning March 1, 2020

Period ending March 31, 2020

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have
not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $ 1,070,616 | (a) |
| PLUS: Current Month New Billings | $ 299,386 | |
| MINUS: Collection During the Month | $ (396,147) | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $ (200) | * |
| End of Month Balance | $ 973,656 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:
An account for a deacon candidate was issued a credit for twice the amount causing it to have a credit
balance. The account was adjusted to bring the balance back to $0.

### POST PETITION ACCOUNTS RECEIVABLE AGING

(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total | |
|---|---|---|---|---|---|
| $ 458,985 | $ 97,780 | $ 5,211 | $ 411,680 | $ 973,656 | (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

(See Attached – "Over 90 Days Listing")

- (a) This number is carried forward from last month's report. For the first report only, this number
will be the balance as of the petition date.
- (b) This must equal the number reported in the "Current Month" column of Schedule of Receipts
and Disbursements (Page MOR-2, Line 2B).
- (c) These two amounts must equal.

## ATTACHMENT 2
## MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT

Name of Debtor: Roman Catholic Church of the Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning March 1, 2020

Period ending March 31, 2020

In the space below list all invoices or bills incurred and not paid since the filing of the petition. Do not include amounts owed prior to filing the petition. (See Attached – "Post-Petition Accounts Payable")

☐ **Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation.**

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)

| | | |
|---|---|---|
| Opening Balance | $ 1,065,467 | (a) |
| PLUS: New Indebtedness Incurred This Month | $ 972,558 | |
| MINUS: Amount Paid on Post Petition, Accounts Payable This Month | $(1,328,386) | |
| PLUS/MINUS: Adjustments | $ - | * |
| Ending Month Balance | $ 709,638 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

### SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section.

| Secured Creditor/Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | $ - | | |
| Total | | $ - | (d) | |

(a)   This number is carried forward from last month's report. For the first report only, this number will be zero.
(b,c) The total of line (b) must equal line (c)
(d)   This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N)

## ATTACHMENT 3
## INVENTORY AND FIXED ASSETS REPORT

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning March 1, 2020

Period ending March 31, 2020

### INVENTORY REPORT

N/A – The Archdiocese of Santa Fe does not have inventory

### INVENTORY AGING

N/A – The Archdiocese of Santa Fe does not have inventory

FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE:     $ 37,590,598  (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): The majority of the FMV Fixed Assets include real property totaling $31,563,556 or 98.8%. Ten properties including the Catholic Center/St. Pius campus and the IHM Retreat Center make up approximately $30.3 million of the total real estate, amongst other homes and land sites. Most of the real estate is recorded at assessed value with only a few properties being appraised. The remaining 1.2% of fixed assets includes furniture, fixtures and equipment as well as collectibles in which some items have been appraised.

| | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month | $ 6,044,699 | (a)(b) |
| MINUS: Depreciation Expense | $ (6,090) | |
| PLUS: New Purchases | $ - | |
| PLUS/MINUS: Adjustments or Write-downs | $ - | * |
| Ending Monthly Balance | $ 6,038,609 | |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable. N/A

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD:
N/A – no purchases/disposals of fixed assets during the reporting period.

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) Fair Market Value is the amount at which fixed assets could be sold under current economic conditions. Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY – OPERATING ACCOUNT**

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning March 1, 2019

Period ending March 31, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved the United States Trustee.

NAME OF BANK: Bank of America
ACCOUNT NAME: Operating Account
PURPOSE OF ACCOUNT: Operating

BRANCH: New Mexico
ACCOUNT NUMBER: 0021

| | |
|---|---|
| Ending Balance per Bank Statement | $ 2,098,293 |
| Plus Total Amount of Outstanding Deposits | $        - |
| Minus Total Amount of Outstanding Checks and other debits | $    (65,756) * |
| Ending Balance per Check Register | $ 2,032,537  **(a) |

**\*Debit cards are used by:** N/A – debit cards are not issued for this account
**\*\*If Closing Balance is negative, provide explanation:** N/A – account has positive balance

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D)** (☐ *Check here if cash disbursements were authorized by United States Trustee*):
N/A – no cash disbursements during the reporting period.

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | |
|---|---|
| Transferred to Operating Reserve Money Market Account | $        - |
| Transferred to Payroll Account | $ 250,142 |
| Transferred to Cafeteria Account | $    7,152 |
| Transferred to Property Insurance Reserve Account | $  73,091 |
| Transferred to Workers Comp Claims Account | $  20,000 |
| Transferred to Workers Comp Self Insurance Account | $ 600,000 |
| Transferred to Workers Comp Money Market Account | $        - |

(a)  The total of this line on Attachment 4A, 4B, 4C, 4E, 4F, 4G and 4H plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENTS 5A**
**CHECK REGISTER – OPERATING ACCOUNT**

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning March 1, 2020

Period ending March 31, 2020

NAME OF BANK: Bank of America
ACCOUNT NAME: Operating Account
PURPOSE OF ACCOUNT: Operating

BRANCH: New Mexico
ACCOUNT NUMBER: 0021

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

(See attached – "Check Register – Operating Account")

**ATTACHMENT 4B**
**MONTHLY SUMMARY OF BANK ACTIVITY – PAYROLL ACCOUNT**

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning March 1, 2020

Period ending March 31, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.

NAME OF BANK: Bank of America
ACCOUNT NAME: Payroll ACCT
PURPOSE OF ACCOUNT: ZBA payroll account

BRANCH: New Mexico
ACCOUNT NUMBER: 0860

| | |
|---|---|
| Ending Balance per Bank Statement | $ - |
| Plus Total Amount of Outstanding Deposits | $ - |
| Minus Total Amount of Outstanding Checks and other debits | $ - * |
| Ending Balance per Check Register | $ - **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:** N/A – account has positive balance

**The following disbursements were paid in Cash** (☐ *Check here if cash disbursements were authorized by United States Trustee*): N/A – no cash disbursements during the reporting period.

The following non-payroll disbursements were made from this account:

N/A – no non-payroll disbursements were made from this account

(a) The total of this line on Attachment 4A, 4B, 4C, 4E, 4F, 4G and 4H plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENTS 5B
### CHECK REGISTER – PAYROLL ACCOUNT

Name of Debtor: Roman Catholic Church of the Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning March 1, 2020

Period ending March 31, 2020

NAME OF BANK: Bank of America
ACCOUNT NAME: Payroll ACCT
PURPOSE OF ACCOUNT: Payroll

BRANCH: New Mexico
ACCOUNT NUMBER: 0860

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| N/A - Payroll funds impounded by Paycor who then distributes to employees/tax agencies via direct deposit | | | | |

## ATTACHMENT 4C
### MONTHLY SUMMARY OF BANK ACTIVITY – TAX ACCOUNT

Name of Debtor: Roman Catholic Church of the Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning March 1, 2020

Period ending March 31, 2020

The Archdiocese of Santa Fe does not have a tax account. Payroll is processed by a 3rd part processor, Paycor, and all payroll related funds (payroll wages, payroll taxes, withholding, etc.) are impounded by Paycor from the Payroll Account the following day after payroll has been processed through the Paycor system. Paycor also files all federal and state related tax returns on behalf of the Archdiocese of Santa Fe by the required filing dates.

**ATTACHMENTS 5C**
**CHECK REGISTER – TAX ACCOUNT**

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning March 1, 2020

Period ending March 31, 2020

See explanation above regarding tax account.

**ATTACHMENT 4D**
**INVESTMENT ACCOUNTS AND PETTY CASH REPORT**

**INVESTMENT ACCOUNTS**

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and
bonds, etc., should be listed separately. Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| Money Market Account | $ - | N/A - Cash | N/A - Cash | $ - |
| Money Market Account - Operating | $ 185,912 | N/A - Cash | N/A - Cash | $ 185,912 |
| Money Market Account - Self Insured | $ 718,813 | N/A - Cash | N/A - Cash | $ 718,813 |
| Municipal Bonds - Operating | $ 100,000 | $ 106,377 | Various - See Statement | $ 100,656 |
| Corporate Fixed Income - Operating | $ 1,355,000 | $ 1,413,069 | Various - See Statement | $ 1,337,062 |
| Certificates of Deposits - Operating | $ 150,000 | $ 152,011 | Various - See Statement | $ 151,339 |
| Merrill Lynch Money Market Account - Operating | $ 250,127 | N/A - Cash | N/A - Cash | $ 250,127 |
| Merrill Lynch Certificates of Deposits - Operating | $ 4,568,000 | $ 4,568,000 | April 2019 | $ 4,587,633 |
| Stocks - Operating | $ - | $ - | Various - See Statement | $ - |
| Corporate Fixed Income - Self Insured | $ 260,000 | $ 272,897 | Various - See Statement | $ 245,772 |
| Government Securities - Self Insured | $ 25,000 | $ 25,096 | Various - See Statement | $ 2,956 |
| Certificates of Deposits - Self Insured | $ 180,000 | $ 181,704 | Various - See Statement | $ 183,917 |
| Certificates of Deposit - Workers Comp | $ 1,079,000 | $ 1,079,000 | March 2020 | $ 1,079,000 |
| Stock - Catholic Umbrella Pool | $ 580,759 | $ 580,759 | July 1, 1987 | $ 580,759 |
| Varied Portfolio Managed by Catholic Foundation | $ 4,601,512 | $ 4,601,512 | 1990's and 2004 | $ 4,161,018 |
| Varied Portfolio Managed by Catholic Extension Society | $ 288,961 | $ 235,078 | January 2018 | $ 257,550 |
| TOTAL | | | | $ 13,842,515 (a) |

**PETTY CASH REPORT**
The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash on Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| Finance Office - Catholic Center | $ 400 | $ 400 | $ - |
| Archbishop's Home - Albuquerque | $ 500 | $ 500 | $ - |
| IHM Retreat Center Office - Santa Fe | $ 700 | $ 700 | $ - |
| Plant Operations Office - Catholic Center | $ 800 | $ 800 | $ - |
| Madonna Retreat Center - Catholic Center | $ 200 | $ 200 | $ - |
| TOTAL | | $ 2,600 |(b) |

For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts. If there are not receipts, provide an explanation: N/A – There were no petty cash disbursements over $100 per transaction in this reporting period.

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH (a+b)**     $     13,845,115  (c)

(c)   The total of this line on Attachment 4A, 4B, 4C, 4E, 4F, 4G and 4H plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

### **ATTACHMENT 4E**
### **MONTHLY SUMMARY OF BANK ACTIVITY – CAFETERIA ACCOUNT**

Name of Debtor: Roman Catholic Church of the Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning March 1, 2020

Period ending March 31, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.

NAME OF BANK: Bank of America
ACCOUNT NAME: Cafeteria Fund
PURPOSE OF ACCOUNT: To cover expenses incurred by employees through their cafeteria benefit plan

BRANCH: New Mexico
ACCOUNT NUMBER: 3937

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ 8,299 | |
| Plus Total Amount of Outstanding Deposits | $ - | |
| Minus Total Amount of Outstanding Checks and other debits | $ (1,280) | * |
| Ending Balance per Check Register | $ 7,020 | **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:** N/A – account has positive balance

**The following disbursements were paid in Cash (**☐ *Check here if cash disbursements were authorized by United States Trustee*): N/A – no cash disbursements during the reporting period.

The following non-cafeteria disbursements were made from this account:
N/A – no non-cafeteria disbursements were made from this account

> (a) The total of this line on Attachment 4A, 4B, 4C, 4E, 4F, 4G and 4H plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENTS 5E
## CHECK REGISTER – CAFETERIA ACCOUNT

Name of Debtor: Roman Catholic Church of the Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning March 1, 2020

Period ending March 31, 2020

NAME OF BANK: Bank of America
ACCOUNT NAME: Cafeteria Fund
PURPOSE OF ACCOUNT: To cover expenses incurred by employees through their cafeteria benefit plan

BRANCH: New Mexico
ACCOUNT NUMBER: 3937

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 3/2/2020 | 3565 | | Cafeteria Contribution | $1,266.61 |
| 3/2/2020 | 3561 | | Cafeteria Contribution | $ 261.07 |
| 3/2/2020 | 3562 | | Cafeteria Contribution | $ 37.95 |
| 3/2/2020 | 3563 | | Cafeteria Contribution | $ 225.91 |
| 3/2/2020 | 3564 | | Cafeteria Contribution | $ 381.89 |
| 3/16/2020 | 3566 | | Cafeteria Contribution | $ 208.33 |
| 3/16/2020 | 3567 | | Cafeteria Contribution | $ 55.71 |
| 3/16/2020 | 3568 | | Cafeteria Contribution | $1,015.49 |
| 3/16/2020 | 3569 | | Cafeteria Contribution | $ 229.49 |
| 3/16/2020 | 3570 | | Cafeteria Contribution | $ 431.46 |
| TOTAL | | | | $4,113.91 |

*Individual Names Redacted

**ATTACHMENT 4F**

**MONTHLY SUMMARY OF BANK ACTIVITY – WORKERS COMP SELF INSURANCE RESERVE ACCOUNT**

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning March 1, 2020

Period ending March 31, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.

NAME OF BANK: Bank of America

BRANCH: New Mexico

ACCOUNT NAME: Self Insurance Reserve

ACCOUNT NUMBER: 6317

PURPOSE OF ACCOUNT: Cash reserves for the purpose of self-insuring workers compensation claims

| | |
|---|---|
| Ending Balance per Bank Statement | $ 704,180 |
| Plus Total Amount of Outstanding Deposits | $        - |
| Minus Total Amount of Outstanding Checks and other debits | $        - * |
| Ending Balance per Check Register | $ 704,180 **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:** N/A – account has positive balance

**The following disbursements were paid in Cash** (☐ *Check here if cash disbursements were authorized by United States Trustee*): N/A – no cash disbursements during the reporting period.

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | |
|---|---|
| Transferred to Operating Account | $ 600,000 |
| Transferred to Operating Reserve Money Market Account | $        - |
| Transferred to Payroll Account | $        - |
| Transferred to Cafeteria Account | $        - |
| Transferred to Property Insurance Reserve Account | $        - |
| Transferred to Workers Comp Claims Account | $        - |
| Transferred to Workers Comp Money Market Account | $        - |

(a) The total of this line on Attachment 4A, 4B, 4C, 4E, 4F, 4G and 4H plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENTS 5F**
**CHECK REGISTER – WORKERS COMP SELF INSURANCE RESERVE ACCOUNT**

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning March 1, 2020

Period ending March 31, 2020

NAME OF BANK: Bank of America
ACCOUNT NAME: Self Insurance Reserve
PURPOSE OF ACCOUNT: Cash reserves for the purpose of self-insuring workers compensation claims

BRANCH: New Mexico
ACCOUNT NUMBER: 6317

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a
computer-generated check register can be attached to this report, provided all the information
requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| No checks issued this reporting period | | | | |

**ATTACHMENT 4G**
**MONTHLY SUMMARY OF BANK ACTIVITY – PROPERTY INSURANCE RESERVE ACCOUNT**

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning March 1, 2020

Period ending March 31, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank
Activity.

NAME OF BANK: Bank of America

BRANCH: New Mexico

ACCOUNT NAME: Property Insurance Cash Reserve

ACCOUNT NUMBER: 0078

PURPOSE OF ACCOUNT: Cash reserves for the purpose of covering property insurance premiums

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ 331,296 | |
| Plus Total Amount of Outstanding Deposits | $            - | |
| Minus Total Amount of Outstanding Checks and other debits | $            - | * |
| Ending Balance per Check Register | $ 331,296 | **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:** N/A – account has positive balance

**The following disbursements were paid in Cash** (☐ *Check here if cash disbursements were authorized by United States Trustee*): N/A – no cash disbursements during the reporting period.

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | | |
|---|---|---|
| Transferred to Operating Account | $ 298,718 | |
| Transferred to Operating Reserve Money Market Account | $            - | |
| Transferred to Payroll Account | $            - | |
| Transferred to Cafeteria Account | $            - | |
| Transferred to Workers Comp Self Insurance Account | $   64,190 | |
| Transferred to Workers Comp Claims Account | $            - | |
| Transferred to Workers Comp Money Market Account | $            - | |

(a) The total of this line on Attachment 4A, 4B, 4C, 4E, 4F, 4G and 4H plus the total of 4D must equal the amount
reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENTS 5G
## CHECK REGISTER – PROPERTY INSURANCE RESERVE ACCOUNT

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning March 1, 2020

Period ending March 31, 2020

NAME OF BANK: Bank of America
ACCOUNT NAME: Property Insurance Cash Reserve
PURPOSE OF ACCOUNT: Cash reserves for the purpose of covering property insurance premiums

BRANCH: New Mexico
ACCOUNT NUMBER: 0078

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| No checks issued this reporting period | | | | |

## ATTACHMENT 4H
## MONTHLY SUMMARY OF BANK ACTIVITY – WORKERS COMP CLAIMS ACCOUNT

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning March 1, 2020

Period ending March 31, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.

NAME OF BANK: Bank of America
ACCOUNT NAME: Workers Compensation Claims Account
PURPOSE OF ACCOUNT: To pay claims through the workers compensation self-insurance program

BRANCH: New Mexico
ACCOUNT NUMBER: 5601

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ 4,754 | |
| Plus Total Amount of Outstanding Deposits | $ - | |
| Minus Total Amount of Outstanding Checks and other debits | $(1,260) | * |
| Ending Balance per Check Register | $ 3,495 | **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:** N/A

**The following disbursements were paid in Cash** (☐ *Check here if cash disbursements were authorized by United States Trustee*): N/A – no cash disbursements during the reporting period.

## TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | | |
|---|---|---|
| Transferred to Operating Account | $ | - |
| Transferred to Operating Reserve Money Market Account | $ | - |
| Transferred to Payroll Account | $ | - |
| Transferred to Cafeteria Account | $ | - |
| Transferred to Property Insurance Reserve Account | $ | - |
| Transferred to Workers Comp Self Insurance Account | $ | - |
| Transferred to Workers Comp Money Market Account | $ | - |

(a) The total of this line on Attachment 4A, 4B, 4C, 4E, 4F, 4G and 4H plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENTS 5H**
**CHECK REGISTER – WORKERS COMP CLAIMS ACCOUNT**

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning March 1, 2020

Period ending March 31, 2020

NAME OF BANK: Bank of America

BRANCH: New Mexico

ACCOUNT NAME: Workers Compensation Claims Account

ACCOUNT NUMBER: 5601

PURPOSE OF ACCOUNT: To pay claims through the workers compensation self-insurance program

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

(See Attached – "Check Register – Workers Comp Claims Account")

**ATTACHMENT 6**
**MONTHLY TAX REPORT**

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning March 1, 2020

Period ending March 31, 2020

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| N/A - No taxes owed during the reporting period | | | | | |

**ATTACHMENT 7**
**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY of PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning March 1, 2020

Period ending March 31, 2020

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| Archbishop John C. Wester | President | Salary | $ 2,581 |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 69 | 13 |
| Number hired during the period | 1 | 0 |
| Number terminated or resigned during period | 0 | 0 |
| **Number of employees on payroll at end of period** | **70** | **13** |

## CONFIRMATION OF INSURANCE

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| St. Paul Travelers | 800.252.4633 | 566XB0825; 566XB7078; 566XC0841; 599MA0035; 589JA0475; 589XA0780; 589XA3328; 589XA5572; 583XA4754; 1403778; 140-4000; 140-5084; 140-6870; 577JA0682; 577JA6464 | Liability | No expiraton date | N/A - No Premium |
| Continental Ins. Co. | 410.540.9999 | GAC123191 | Liability | No expiraton date | N/A - No Premium |
| Great American Ins. Co. | 800.545.4269 | XO4332366; XO1182089; | Liability | No expiraton date | N/A - No Premium |
| Arrowpoint Capital | 866.236.7750 | RLU676910; PLU773210; PLU946307; PLU205323 | Liability | No expiraton date | N/A - No Premium |
| U.S. Fire Ins. Co. | 800.690.5520 | ML192903; DCL732760 | Liability | No expiraton date | N/A - No Premium |
| Catholic Mutual | 800.228.6108 | 8536 | Property; Liability | July 1, 2019 | Monthly |
| Safety National | 888.995.5300 | AGC4058886 | Excess Workers Comp | July 1, 2019 | Monthly |
| C.M.G. Agency Inc. | 800.228.6108 | 0321005-09-116806 | Auto | July 1, 2019 | Monthly |
| NAS Insurance Services | 888.627.8995 | 507180 | Cyber Security | July 1, 2019 | Monthly |

**The following lapse in insurance coverage occurred this month:**

N/A - No lapse in insurance coverage during the reporting period

■ **Check here if U.S. Trustee has been listed as Certificate Holder for all insurance policies.**

## ATTACHMENT 8
## SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

*Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate (attach closing statement); (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc. Attach any relevant documents.*

The ending fund balance recorded on line 7 of the Schedule of Receipts and Disbursements includes amounts held for others. ASF manages a self-insurance fund for the workers compensation program which covers all workers comp related claims throughout the Archdiocese of Santa Fe including parishes, schools and other catholic related entities. There is a combination of cash, money market and investment accounts used to fund this program. The percentage allocated as funds held for others for these particular self-insurance asset accounts is approximately 95%.

ASF also manages a reserve cash account for property insurance in which related catholic entities participate (i.e. parishes, schools and other catholic organizations within the Archdiocese of Santa Fe). Catholic Mutual Insurance Group assesses all participant properties and generates a premium billing which is forwarded to ASF to pay. Premiums are paid on a monthly basis by ASF to Catholic Mutual Group and in turn ASF invoices the parishes, schools, etc. for reimbursement of their portion of the premiums paid. The percentage allocated as funds held for others for this particular cash account is approximately 94.6%.

ASF also owns shares in the Catholic Umbrella Pool which helps to cover particular liability claims within the Archdiocese of Santa Fe. All participants include ASF, parishes, schools and other catholic related organizations within the Archdiocese of Santa Fe. The percentage allocated as funds held for other for this asset is approximately 97.2%.

The following table outlines each account as well as the amount allocated to ASF and those funds held for others.

| Account Description | 03.31.20 Balance | ASF Portion | Funds Held for Others |
|---|---|---|---|
| Cash - w/c self insurance | $ 704,180 | $ 38,707 | $ 665,473 |
| Cash - Prop insurance Reserve | 331,296 | 17,928 | 313,368 |
| Cash - w/c self insurance claims acct | 3,495 | 192 | 3,302 |
| Money Market - w/c self insurance | 718,812 | 39,511 | 679,301 |
| Investment - Catholic Umbrella Pool | 580,759 | 16,136 | 564,623 |
| Morgan Stanley Corporate Fixed Income - Self Insurance | 245,772 | 13,509 | 232,263 |
| Morgan Stanley Government Securities - Self Insurance | 2,956 | 162 | 2,794 |
| Morgan Stanley Certificates of Deposit - Self Insurance | 183,917 | 10,109 | 173,808 |
| Bank of America Certificate of Deposit - Self Insurance | 1,079,000 | 59,310 | 1,019,690 |
| TOTAL | $ 3,850,187 | $ 195,565 | $ 3,654,622 |

For receivables in the "Over 90 Days" category, it is noted that of the $411,680 total outstanding balance, $345,318 (or ~83.89%) is attributable to property insurance invoices due to ASF. There is an agreement between ASF, the parishes, and other catholic related entities who participate in this program to pay the total amount over a 12-month period. For the property insurance invoices, ASF invoices these premiums at the beginning of March and each entity has until June 30 to pay the entire balance due. The majority of parishes pay on a monthly basis and generally pay by June 30. ASF pays all premiums to Catholic Mutual on a monthly basis.

On March 13, 2020 the certificate of deposit held with Bank of America in the amount of $1,079,000 matured and did not have an option to renew. The Catholic Center purchased a new certificate of deposit from New Mexico Bank and Trust for the same amount, $1,079,000, as collateral for the New Mexico self-insurers' guarantee fund, related to self-insured workers' compensation. The funds from the Bank of America CD were deposited into the Bank of America Operating account on March 13, 2020 and withdrawn from the same account on the same day for the same amount. The value of the certificate of deposit continues to be listed on Attachment 4D, Investment Accounts.

On March 24, 2020 the cloud service which the Catholic Center's accounting system is hosted by was subject to a ransomware attack requiring it to be taken offline so that system data would not be exposed. The system was down through April 26, 2020 when it was finally restored. The Catholic Center accounting staff took time to restore the system from a backup on March 22 and manually rekeyed transactions for the time the system was down. This caused a delay in reporting monthly operating activity for March 2020. An extension to submit the March 2020 MOR was granted by the Office of the US Trustee on April 16 and the report is to be filed by May 8, 2020.

On March 12, 2020 the Archdiocese of Santa Fe announced that it will be closing its churches and schools until further notice in order to prevent the spread of COVID-19. The archdiocese was particularly concerned about the safety and health of the elderly, children and the chronically ill population. This will cause a significant impact to financial position of the Catholic Center as it derives its revenues from a percentage of the funds collected from the churches. The pandemic has caused the Catholic Center's investment holdings to decrease in value by approximately $575,000 in addition to the decrease in revenue through March 31, 2020. Archbishop John C. Wester is following the guidelines set by New Mexico Governor Michelle Lujan Grisham to stop the spread of the coronavirus.

We anticipate filing a Plan of Reorganization and Disclosure Statement within the next 12 months.

## ADDITIONAL ATTACHMENTS

**"INCOME DETAIL"** – in reference to the Schedule of Receipts and Disbursements; A. Cash Sales:

| Income Detail | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| Parish Assessments | $ 230,058 | $ 5,026,776 |
| Annual Catholic Appeal Contributions | 226,158 | 3,622,308 |
| Contributions from Fundraising and Programs | 20,624 | 595,295 |
| Designated Fund Income | 9,991 | 484,733 |
| Interest and Dividend Income | 10,665 | 202,108 |
| Realized Unrealized Gain (Loss) on Investments | (53,567) | 53,643 |
| Catholic Foundation Net Investment Activity | (489,970) | (167,620) |
| Catholic Extension Society Net Investment Activity | (31,411) | 53,236 |
| Catholic Health Initiatives Investment Income | (9,871) | 57,159 |
| Gain (Loss) on Sale of Assets | - | (20,000) |
| Estate and Trust Income | - | 4,000 |
| Rental Income | 21,168 | 312,858 |
| Madonna Retreat Center | 9,010 | 188,826 |
| Immaculate Heart of Mary Retreat Center | 31,895 | 498,079 |
| Shared Accounting Service Fee | 700 | 13,650 |
| Tribunal Fees | 1,650 | 27,345 |
| Parish/School Accounting Service Fees | 9,364 | 56,259 |
| People of God Newspaper | 1,558 | 30,177 |
| Communications/TV Mass | 640 | 13,067 |
| Mass Stipends | 11,636 | 250,867 |
| Vocations Second Collection | 215 | 129,901 |
| Vocations Special Appeal | - | 27,604 |
| Deacon Formation Fees | - | 89,650 |
| Museum Admission Fee | 2 | 932 |
| Audit Fees | 2,000 | 93,000 |
| Cemetery Management Fee | 2,917 | 49,588 |
| Miscellaneous Income | 177 | 24,369 |
| **Total Income** | **$ 5,609** | **$ 11,717,810** |

**"BALANCE SHEET AND INCOME STATEMENT" – in reference to the Schedule of Receipts and Disbursements; Detail of Other Receipts and Other Disbursements:**

**Archdiocese of Santa Fe**
**Balance Sheet**
**For the periods ending,**

| | March 31, 2020 | June 30, 2019 |
|---|---|---|
| **Current Assets** | | |
| Cash and cash equivalents | 3,081,128 | 2,981,017 |
| Annual Catholic Appeal receivable | 2,984,900 | 3,251,058 |
| Receivables from parishes and others, current, net | 973,656 | 774,363 |
| Prepaid expenses, deposits and other assets | 255,414 | 496 |
| Other Assets | 233,904 | 240,400 |
| Total Current Assets | 7,529,001 | 7,247,334 |
| **Long Term Assets** | | |
| Investments | 13,854,849 | 13,942,182 |
| Receivables, less current maturities, net | 29,643 | 37,934 |
| Land, buildings and equipment, net | 6,038,609 | 5,772,459 |
| Total Long Term Assets | 19,923,101 | 19,752,574 |
| **Total Assets** | 27,452,102 | 26,999,908 |
| | | |
| **Current Liabilities** | | |
| Contributions payable | 62,103 | 62,103 |
| Accounts payable and accrued expenses | 1,324,148 | 801,854 |
| Funds held for church-related organizations | 617,555 | 192,350 |
| Accrual for estimated claims | 5,192,645 | 5,228,741 |
| Accrued workers compensation insurance claims | 139,470 | 146,113 |
| Other Liabilities | 53,103 | 296,234 |
| Total Current Liabilities | 7,389,023 | 6,727,395 |
| **Long Term Liabilities** | | |
| General insurance program liabilities | 4,761,826 | 3,549,800 |
| Total Long Term Liabilities | 4,761,826 | 3,549,800 |
| **Total Liabilities** | 12,150,849 | 10,277,195 |
| **Net Assets** | 15,301,253 | 16,722,713 |
| **Total Liabilities and Net Assets** | 27,452,102 | 26,999,908 |

**Archdiocese of Santa Fe**
**Income Statement**
**For the periods ending,**

| | March 31, 2020 | June 30, 2019 |
|---|---:|---:|
| **Unrestricted Operating Revenues** | | |
| Parish assessments | $ 2,747,468 | $3,781,956 |
| Interest and dividend income | 99,538 | 142,863 |
| Other contributions | 263,615 | 436,452 |
| Immaculate Heart of Mary Retreat Center | 433,741 | 561,986 |
| Net realized and unrealized gain (loss) on investments | (66,519) | (23,118) |
| Gain (loss) on sale of assets | - | 1,712,402 |
| Newspaper (People of God) | 94,993 | 156,506 |
| Second collection vocations | 122,616 | 125,734 |
| Mass stipends | 149,150 | 181,904 |
| Madonna Retreat House | 132,698 | 136,437 |
| Other | 646,499 | 536,666 |
| **Total unrestricted operating revenues** | 4,623,798 | 7,749,788 |
| | | |
| **Unrestricted Operating Expenses** | | |
| Religious salaries | 155,933 | 185,710 |
| Lay salaries | 2,574,990 | 3,549,752 |
| Lay retirement | 119,876 | 160,708 |
| Payroll taxes | 199,867 | 272,022 |
| Personal leave sellback | - | 100,716 |
| Employee medical insurance | 439,399 | 645,669 |
| Food and housing allowance | 26,777 | 36,175 |
| Priest auto allowance | 49,582 | 59,404 |
| Professional services | 517,852 | 823,105 |
| Bankruptcy expense | 1,519,876 | 1,037,510 |
| Travel expense | 24,182 | 82,882 |
| Postage | 25,011 | 24,412 |
| Copy/Print expense | 21,240 | 33,235 |
| Insurance expense | 639,851 | 111,759 |
| Utility expense | 165,517 | 257,306 |
| Telephone expense | 40,092 | 54,059 |
| Auto repairs and maintenance | 45,758 | 72,668 |
| Building repairs and maintenance | 62,978 | 152,535 |
| Property tax expense | 16,709 | 14,521 |
| Maintenance contracts | 14,354 | 18,903 |
| Rental/lease expense | 33,834 | 46,862 |
| Computer expense | 9,690 | 16,630 |
| Supplies expense | 14,087 | 28,032 |
| Food/Beverage expense | 31,301 | 68,259 |
| Book/Subscription expense | 14,192 | 58,521 |
| Dues/Membership fees | 87,054 | 61,444 |
| Conference/Seminar expense | 2,077 | 20,422 |
| Small furniture and equipment | 31,201 | 39,981 |
| Department grant expense | - | 49,000 |
| Archdiocesan/Other subsidies | 669,077 | 1,317,872 |
| Special programs expense | 140,196 | 168,893 |
| TV mass expense | 11,084 | 115,170 |
| Forgiveness of debt | - | 14,276 |
| Grant and donor funded services | 815,802 | 914,292 |
| Designated fund expenses | 295,390 | 396,027 |
| Depreciation expense | 56,350 | 97,683 |
| Other | 30,158 | 171,542 |
| **Total unrestricted operating expenses** | 8,901,335 | 11,277,955 |

| | | |
|---|---:|---:|
| **Net assets released from restrictions** | | |
| Satisfaction of donor purpose and time restrictions | **815,802** | 914,292 |
| Expiration of Annual Catholic Appeal time restrictions | **1,995,422** | 2,680,376 |
| **Total Net assets released from restrictions** | **2,811,224** | 3,594,668 |
| **Unrestricted operating revenues less unrestricted operating expenses** | **(1,466,313)** | 66,501 |
| | | |
| **Other Unrestricted Revenues (Expenses)** | | |
| Claims expense, net | **(5,587)** | - |
| **Total other unrestricted revenues (expenses)** | **(5,587)** | - |
| **Change in unrestricted net assets** | **(1,471,900)** | 66,501 |
| | | |
| **Temporarily Restricted Revenues (Expenses)** | | |
| Annual Catholic Appeal contributions | **1,995,422** | 2,777,020 |
| Contributions from fundraising and programs | **548,664** | 849,492 |
| Change in investments held by the Catholic Foundation | **(477,088)** | 189,109 |
| Change in investment held by Catholic Extension Society | **(38,963)** | 4,973 |
| **Net assets released from restrictions** | | |
| Satisfaction of donor purpose and time restrictions | **(815,802)** | (914,292) |
| Expiration of Annual Catholic Appeal time restrictions | **(1,995,422)** | (2,680,376) |
| **Change in temporarily restricted net assets** | **(783,188)** | 225,927 |
| | | |
| **Permanently Restricted Revenues (Expenses)** | | |
| Change in investment held by Catholic Foundation | **-** | 1,705 |
| Change in investment held by Catholic Extension Society | **75,886** | 4,731 |
| **Change in permanently restricted net assets** | **75,886** | 6,435 |
| **Total change in net assets** | **$ (2,179,202)** | $ 298,863 |

**"OVER 90 DAYS" Listing** – in reference to Attachment 1 Monthly Accounts Receivable Reconciliation and Aging Schedule:

| Customer | Receivable Date | Balance Due | Status |
|---|---|---|---|
| | 1/30/2015 | 100.00 | Write-off in next two years |
| | 3/2/2015 | 212.75 | Write-off in next two years |
| | 3/30/2015 | 212.75 | Write-off in next two years |
| | 5/30/2013 | 100.00 | Write-off in next two years |
| | 8/30/2013 | 458.00 | Write-off in next two years |
| St. Joseph's Fertility Care | 12/30/2019 | 0.28 | In collection |
| FaithWorks | 12/30/2016 | 355.00 | In collection |
| FaithWorks | 1/30/2017 | 355.00 | In collection |
| | 5/30/2015 | 285.00 | Write-off in next two years |
| | 6/30/2015 | 285.00 | Write-off in next two years |
| | 2/11/2018 | 840.00 | In collection |
| | 2/11/2018 | 840.00 | In collection |
| | 2/18/2017 | 840.00 | In collection |
| Queen of Heaven | 8/30/2019 | 1,266.21 | Parish receivable - collectible |
| | 5/30/2013 | 55.00 | Write-off in next two years |
| | 6/30/2013 | 450.00 | Write-off in next two years |
| | 6/30/2013 | 375.00 | Parish receivable - collectible |
| Sacred Heart - Albuquerque | 9/14/2019 | 6,027.56 | Parish receivable - collectible |
| St. Anne - Albuquerque | 9/14/2019 | 22,549.37 | Parish receivable - collectible |
| | 6/30/2013 | 425.00 | Write-off in next two years |
| | 11/30/2013 | 450.00 | Write-off in next two years |
| | 1/30/2014 | 115.00 | Write-off in next two years |
| | 3/30/2014 | 400.00 | Write-off in next two years |
| | 4/30/2014 | 318.75 | Write-off in next two years |
| | 5/30/2014 | 355.00 | Write-off in next two years |
| | 6/30/2014 | 85.00 | Write-off in next two years |
| | 9/30/2014 | 450.00 | Write-off in next two years |
| | 10/30/2014 | 425.00 | Write-off in next two years |
| | 12/30/2014 | 25.00 | Write-off in next two years |
| | 1/30/2015 | 425.00 | Write-off in next two years |

*Individual Names Redacted

| | | | |
|---|---|---:|---|
| ████ | 1/30/2015 | 189.50 | Write-off in next two years |
| | 3/30/2015 | 425.00 | Write-off in next two years |
| | 3/30/2015 | 425.00 | Write-off in next two years |
| | 4/30/2015 | 425.00 | Write-off in next two years |
| | 4/30/2015 | 425.00 | Write-off in next two years |
| | 3/28/2018 | 200.00 | In collection |
| | 5/30/2015 | 400.00 | Write-off in next two years |
| | 5/30/2015 | 375.00 | Write-off in next two years |
| | 5/30/2015 | 350.00 | Write-off in next two years |
| | 5/30/2015 | 425.00 | Write-off in next two years |
| | 6/30/2015 | 300.00 | Write-off in next two years |
| | 7/30/2015 | 425.00 | Write-off in next two years |
| | 7/30/2015 | 450.00 | Write-off in next two years |
| | 8/30/2015 | 425.00 | Write-off in next two years |
| | 11/30/2015 | 450.00 | Write-off in next two years |
| Fun Catholic Travel | 12/30/2016 | 170.00 | In collection |
| Fun Catholic Travel | 5/30/2018 | 408.25 | In collection |
| Fun Catholic Travel | 6/30/2018 | 408.25 | In collection |
| ████ | 6/30/2016 | 125.00 | In collection |
| | 3/2/2017 | 75.00 | In collection |
| | 3/30/2017 | 150.00 | In collection |
| | 9/30/2018 | 355.00 | In collection |
| | 5/30/2017 | 35.00 | In collection |
| | 6/30/2017 | 25.00 | In collection |
| | 7/30/2017 | 50.00 | In collection |
| | 7/30/2017 | 50.00 | In collection |
| | 7/30/2017 | 125.00 | In collection |
| | 9/30/2017 | 150.00 | In collection |
| | 9/30/2017 | 5.00 | In collection |
| | 10/30/2017 | 150.00 | In collection |

*Individual Names Redacted

| | | | |
|---|---|---|---|
| | 3/2/2018 | 125.00 | In collection |
| | 11/30/2019 | 850.00 | In collection |
| | 3/28/2018 | 200.00 | In collection |
| | 11/30/2019 | 850.00 | In collection |
| | 11/30/2019 | 850.00 | In collection |
| | 11/30/2019 | 850.00 | In collection |
| | 11/30/2019 | 850.00 | In collection |
| | 11/30/2019 | 450.00 | In collection |
| | 11/30/2019 | 850.00 | In collection |
| | 11/30/2019 | 850.00 | In collection |
| | 11/30/2019 | 850.00 | In collection |
| | 3/28/2018 | 200.00 | In collection |
| | 11/30/2019 | 850.00 | In collection |
| | 3/28/2018 | 200.00 | In collection |
| | 11/30/2019 | 850.00 | In collection |
| | 11/30/2019 | 650.00 | In collection |
| | 3/28/2018 | 200.00 | In collection |
| | 3/28/2018 | 200.00 | In collection |
| | 11/30/2019 | 850.00 | In collection |
| | 11/30/2019 | 850.00 | In collection |
| | 11/30/2019 | 850.00 | In collection |
| | 3/28/2018 | 200.00 | In collection |
| | 3/28/2018 | 200.00 | In collection |
| | 11/30/2019 | 600.00 | In collection |
| | 3/28/2018 | 200.00 | In collection |
| | 3/30/2018 | 5.00 | In collection |
| | 4/25/2018 | 150.00 | In collection |
| Mariach Extravaganza (Fiesta de Santa Fe) | 7/30/2018 | 753.25 | In collection |
| Mariach Extravaganza (Fiesta de Santa Fe) | 7/30/2019 | 753.25 | In collection |
| | 7/30/2018 | 150.00 | In collection |

*Individual Names Redacted

| | 7/30/2018 | 264.41 | In collection |
|---|---|---|---|
| | 9/30/2018 | 664.41 | In collection |
| | 9/30/2018 | 150.00 | In collection |
| | 10/30/2018 | 100.00 | In collection |
| | 3/30/2019 | 25.00 | In collection |
| | 6/30/2019 | 644.25 | In collection |
| | 7/30/2019 | 644.25 | In collection |
| | 9/30/2019 | 150.00 | In collection |
| | 9/30/2019 | 895.00 | In collection |
| | 10/30/2019 | 125.00 | In collection |
| | 12/30/2019 | 728.27 | In collection |
| | 11/30/2019 | 125.00 | In collection |
| Santo Nino Regional Catholic School | 10/30/2018 | 4.87 | Parish receivable - collectible |
| Santo Nino Regional Catholic School | 8/30/2018 | 86.47 | Parish receivable collectible |
| Santo Nino Regional Catholic School | 9/30/2018 | 86.47 | Parish receivable - collectible |
| Shrine of St Bernadette | 9/14/2019 | 11,246.98 | Parish receivable - collectible |
| Catholic Charities - Albq | 7/30/2019 | 5.00 | Receivable collectible |
| Catholic Charities - Albq | 8/30/2019 | 5.00 | Receivable collectible |
| Catholic Charities - Albq | 4/30/2019 | 10.00 | Receivable collectible |
| Catholic Charities - Albq | 6/30/2019 | 10.00 | Receivable collectible |
| Catholic Charities - Albq | 11/30/2019 | 10.04 | Receivable collectible |
| Catholic Charities - Albq | 9/30/2019 | 25.00 | Receivable collectible |
| Catholic Charities - Albq | 9/14/2019 | 11,946.64 | Receivable collectible |
| St. Charles Borromeo | 1/30/2019 | 597.00 | Parish receivable - collectible |
| St. Charles Borromeo | 9/14/2019 | 11,938.45 | Parish receivable - collectible |
| Catholic Cemetery Assocation - Administration | 8/30/2019 | 0.29 | Receivable collectible |
| Catholic Cemetery Assocation - Administration | 4/30/2019 | 0.79 | Receivable collectible |
| St. Edwin | 9/14/2019 | 2,478.25 | Parish receivable collectible |
| BUSINESS OFFICE/St. Francis Xavier - Albuquerque | 9/14/2019 | 4,682.15 | Parish receivable - collectible |
| Shrine of the Little Flower/St. Therese of the Infant J | 9/14/2019 | 8,580.99 | Parish receivable collectible |

*Individual Names Redacted

| | | | |
|---|---|---|---|
| San Ignacio | 9/14/2019 | 3,207.96 | Parish receivable - collectible |
| San Jose - Albuquerque | 7/31/2018 | 870.00 | Parish receivable - collectible |
| San Jose - Albuquerque | 9/14/2019 | 19,173.72 | Parish receivable - collectible |
| San Jose - Anton Chico | 9/14/2019 | 5,152.00 | Parish receivable - collectible |
| Our Lady of Belen | 10/30/2017 | 102.69 | Parish receivable - collectible |
| Our Lady of Belen | 4/30/2016 | 2,600.00 | Parish receivable - collectible |
| Silver Owl | 1/30/2018 | 100.00 | In collection |
| St. Patrick - Chama | 5/30/2016 | 142.00 | Parish receivable - collectible |
| St. Patrick - Chama | 8/30/2015 | 688.00 | Parish receivable - collectible |
| St. Patrick - Chama | 7/31/2018 | 3,125.07 | Parish receivable - collectible |
| St. Patrick - Chama | 8/30/2016 | 7,623.67 | Parish receivable - collectible |
| St. Patrick - Chama | 8/30/2017 | 9,254.70 | Parish receivable - collectible |
| Salazar & Sons Mortuary | 5/30/2013 | 355.00 | Write-off in next two years |
| Holy Family - Chimayo | 11/30/2019 | 102.49 | Parish receivable - collectible |
| Holy Family - Chimayo | 9/14/2019 | 4,046.40 | Parish receivable - collectible |
| Our Lady of Guadalupe - Clovis | 8/30/2017 | 393.25 | Parish receivable - collectible |
| San Ysidro | 9/14/2019 | 6,848.00 | Parish receivable - collectible |
| Our Lady of Lavang | 8/30/2016 | 24.79 | Parish receivable - collectible |
| Sacred Heart - Espanola | 9/14/2019 | 7,953.00 | Parish receivable - collectible |
| St. Anthony of Padua - Fort Sumner | 9/14/2019 | 3,635.35 | Parish receivable - collectible |
| Our Lady of Assumption - Jemez Springs | 1/30/2018 | 0.56 | Parish receivable - collectible |
| Immaculate Conception - Las Vegas | 9/14/2019 | 25,853.05 | Parish receivable - collectible |
| San Clemente | 10/30/2019 | 1.00 | Parish receivable - collectible |

*Individual Names Redacted

| | | | |
|---|---|---|---|
| St. Alice | 9/14/2019 | 6,438.75 | Parish receivable - collectible |
| Archdiocesan Priests Retirement Fund Inc | 10/30/2019 | 1.55 | Receivable |
| | 7/30/2019 | 0.01 | In collection |
| | 8/30/2019 | 0.01 | In collection |
| | 9/30/2019 | 0.01 | In collection |
| | 10/30/2019 | 0.01 | In collection |
| | 12/30/2019 | 0.01 | In collection |
| N.S. de Guadalupe del Valle de Pojoaque | 11/30/2019 | 996.66 | Parish receivable - collectible |
| N.S. de Guadalupe del Valle de Pojoaque | 9/14/2019 | 7,430.00 | Parish receivable - collectible |
| Holy Ghost | 9/14/2019 | 10,568.17 | Parish receivable - collectible |
| St. Anthony - Questa | 9/14/2019 | 4,655.10 | Parish receivable - collectible |
| San Francisco de Asis | 6/30/2019 | 6.25 | Parish receivable - collectible |
| San Francisco de Asis | 7/30/2019 | 254.31 | Parish receivable - collectible |
| San Francisco de Asis | 5/30/2019 | 695.38 | Parish receivable - collectible |
| San Francisco de Asis | 8/30/2019 | 730.83 | Parish receivable - collectible |
| St. Patrick - St. Joseph | 9/14/2019 | 11,807.25 | Parish receivable - collectible |
| Prince of Peace Catholic Community | 11/30/2016 | 10.00 | Parish receivable - collectible |
| Prince of Peace Catholic Community | 3/30/2017 | 428.00 | Parish receivable - collectible |
| Holy Family - St. Joseph | 7/31/2018 | 696.68 | Parish receivable - collectible |
| Holy Family - St. Joseph | 9/14/2019 | 7,348.00 | Parish receivable - collectible |
| Santa Maria De La Paz Catholic Community | 8/2/2019 | 10,076.82 | Parish receivable - collectible |
| Immaculate Conception - Albuquerque | 9/14/2019 | 30,885.74 | Parish receivable - collectible |
| San Juan Bautista | 9/14/2019 | 4,299.59 | Parish receivable - collectible |
| Holy Cross | 8/30/2019 | 1.62 | Parish receivable - collectible |
| Holy Cross | 9/30/2019 | 1.62 | Parish receivable - collectible |
| Holy Cross | 11/30/2018 | 5.00 | Parish receivable - collectible |
| Holy Cross | 9/30/2019 | 5.00 | Parish receivable - collectible |
| Holy Cross | 8/30/2017 | 8.43 | Parish receivable - collectible |
| Holy Cross | 12/30/2018 | 15.06 | Parish receivable - collectible |
| Holy Cross | 3/30/2018 | 20.00 | Parish receivable - collectible |
| Holy Cross | 11/30/2018 | 20.08 | Parish receivable - collectible |
| Holy Cross | 6/30/2019 | 40.00 | Parish receivable - collectible |

*Individual Names Redacted

| | | | |
|---|---|---|---|
| Holy Cross | 5/30/2018 | 65.00 | Parish receivable - collectible |
| Holy Cross | 10/30/2019 | 105.02 | Parish receivable - collectible |
| Holy Cross | 1/3/2019 | 369.31 | Parish receivable - collectible |
| Holy Cross | 8/30/2016 | 619.99 | Parish receivable - collectible |
| Holy Cross | 8/30/2017 | 877.12 | Parish receivable - collectible |
| Holy Cross | 8/30/2016 | 915.17 | Parish receivable - collectible |
| Holy Cross | 11/30/2019 | 1,000.00 | Parish receivable - collectible |
| Holy Cross | 8/30/2018 | 1,040.00 | Parish receivable - collectible |
| Holy Cross | 4/30/2019 | 1,057.60 | Parish receivable - collectible |
| Holy Cross | 5/30/2019 | 1,180.44 | Parish receivable - collectible |
| Holy Cross | 8/30/2018 | 1,439.10 | Parish receivable - collectible |
| Holy Cross | 9/14/2019 | 10,424.91 | Parish receivable - collectible |
| Holy Cross School | 3/2/2018 | 185.00 | Parish receivable - collectible |
| Holy Cross School | 3/2/2019 | 355.00 | Parish receivable - collectible |
| Cristo Rey Parish | 8/2/2019 | 2,424.67 | Parish receivable - collectible |
| Cristo Rey Parish | 9/14/2019 | 6,572.00 | Parish receivable - collectible |
| Shrine of Our Lady of Guadalupe - Santa Fe | 12/30/2019 | 11,545.18 | Parish receivable - collectible |
| St. Anne's | 8/2/2019 | 5,953.51 | Parish receivable - collectible |
| TheCathedralBasilica ofStFrancisofAssisi | 8/2/2019 | 10,207.93 | Parish receivable - collectible |
| TheCathedralBasilica ofStFrancisofAssisi | 9/14/2019 | 19,846.00 | Parish receivable - collectible |
| St. John the Baptist - Santa Fe | 7/31/2018 | 99.70 | Parish receivable - collectible |
| St. John the Baptist - Santa Fe | 8/2/2019 | 5,821.91 | Parish receivable - collectible |
| St. John the Baptist - Santa Fe | 9/14/2019 | 6,461.06 | Parish receivable - collectible |
| Santa Fe Center for Visual Arts | 6/30/2017 | 74.78 | In collection |
| Holy Child | 12/5/2013 | 1,032.40 | Parish receivable - collectible |
| Holy Child School | 1/30/2018 | 355.00 | Parish receivable - collectible |
| St. Mary | 9/14/2019 | 401.00 | Parish receivable - collectible |

*Individual Names Redacted

| | | | |
|---|---|---|---|
| Santa Clara | 7/31/2018 | 7,737.21 | Parish receivable - collectible |
| Santa Clara | 9/14/2019 | 9,248.00 | Parish receivable - collectible |
| Our Lady of Fatima | 5/30/2013 | 131.76 | Parish receivable - collectible |
| St. Thomas Aquinas | 9/14/2019 | 22,258.06 | Parish receivable - collectible |
| Santuario San Martin de Porres | 8/30/2017 | 163.24 | Parish receivable - collectible |
| Santuario San Martin de Porres | 8/30/2016 | 675.00 | Parish receivable - collectible |
| Allowance for doubtful receivables - Parishes | | (27,984.00) | Allowance |
| Allowance for doubtful receivables - Tribunal | | (9,245.00) | Allowance |

**Total** **411,679.86**

*Individual Names Redacted

**"POST-PETITION ACCOUNTS PAYABLE" Listing – in reference to Attachment 2 Monthly Accounts Payable and Secured Payments Report:**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| 3/31/2020 | 0 | ███████████ | REKEY AP EOM CTS 032020 | 400.00 |
| 3/31/2020 | 0 | Mesa Detection Agency, Inc. | REKEY AP CK RUN 04162020 | 3,539.38 |
| 3/31/2020 | 0 | Albuquerque Bernalillo County | REKEY AP CK RUN 04162020 | 70.24 |
| 3/31/2020 | 0 | Catholic Mutual Relief | REKEY AP CK RUN 04162020 | 30,275.23 |
| 6/27/2019 | 278 | Catholic News Service | HOLD INV 000003726 Oct 2018 Core Pkg | 2,184.09 |
| 6/27/2019 | 278 | Catholic News Service | HOLD Inv 000003727 Nov 2018 Core Pkg | 2,184.09 |
| 3/31/2020 | 0 | New Mexico Gas Company, Inc | REKEY AP CK RUN 04162020 | 27.56 |
| 3/31/2020 | 0 | Hanna Plumbing & Heating Co., Inc. | REKEY AP CK RUN 04162020 | 458.15 |
| 3/31/2020 | 0 | Stelzner, Winter, Warburton, Flores, | 04282020 Bankruptcy GenBus AG FEB 2020 | 5,790.47 |
| 3/31/2020 | 0 | Stelzner, Winter, Warburton, Flores, | 04282020X Bankruptcy GenBus AG MAR 2020 | 4,605.07 |
| 10/23/2019 | 160 | Stelzner, Winter, Warburton, Flores, | HOLD 09302019 Files 08017 Inv 14689 GenBus 25 percent | 198.22 |
| 1/8/2019 | 448 | Stelzner, Winter, Warburton, Flores, | HOLD Parish Matters NOV2018 25 percent | 646.08 |
| 12/1/2019 | 121 | Stelzner, Winter, Warburton, Flores, | HOLD 10312019 AG 14871 Bankruptcy 14829 25 percent | 5,113.82 |
| 1/9/2019 | 82 | Stelzner, Winter, Warburton, Flores, | HOLD 12312019 AG 14953 Bankruptcy 14991 25 percent 100 expen | 5,376.49 |
| 1/21/2020 | 70 | Stelzner, Winter, Warburton, Flores, | HOLD 01212020 Bankruptcy 15120 75 percent 100 expenses | 4,341.97 |
| 1/31/2020 | 60 | Stelzner, Winter, Warburton, Flores, | HOLD 02252020 Bankruptcy GenBus AG JAN 2020 | 4,968.72 |
| 3/31/2020 | 0 | PNM Electric | REKEY AP CK RUN 04162020 | 19.06 |
| 3/31/2020 | 0 | ███████████ | REKEY AP EOM CTS 032020 | 300.00 |
| 3/31/2020 | 0 | Brady Industries of New Mexico LLC | REKEY AP CK RUN 04162020 | 306.85 |
| 3/31/2020 | 0 | Brady Industries of New Mexico LLC | REKEY AP CK RUN 04162020 | 919.48 |
| 3/31/2020 | 0 | Brady Industries of New Mexico LLC | REKEY AP CK RUN 04162020 | 914.84 |
| 3/31/2020 | 0 | Popular Janitorial Services LLC | REKEY AP CK RUN 04162020 | 4,695.59 |
| 3/31/2020 | 0 | ███████████ | REKEY AP EOM CTS 032020 | 300.00 |
| 3/31/2020 | 0 | Gaye Roth Creative LLC | MANUAL AP CK RUN 04072020 MARCH INVOICES | 772.08 |
| 10/9/2019 | 174 | Walker & Associates, PC | HOLD Inv 16442 July 2019 Pro Service 25 Percent | 5,948.90 |
| 10/9/2019 | 174 | Walker & Associates, PC | HOLD Inv 16442AUG August 2019 Pro Service 25 Percent | 21,206.10 |
| 1/24/2020 | 67 | Walker & Associates, PC | HOLD Inv 16718 SEPT 2019 Pro Services 25 | 2,829.02 |
| 1/24/2020 | 67 | Walker & Associates, PC | HOLD Inv 16719 OCT 2019 Pro Services 25 | 4,979.50 |

*Individual names redacted

| Date | | Vendor | Description | Amount |
|---|---|---|---|---|
| 1/24/2020 | 67 | Walker & Associates, PC | HOLD Inv 16720 NOV 2019 Pro Services 25 | 5,388.22 |
| 3/31/2020 | 0 | Healthy Relationships | MANUAL AP CK RUN 04072020 MARCH INVOICES | 323.63 |
| 3/31/2020 | 0 | Healthy Relationships | MANUAL AP CK RUN 04072020 MARCH INVOICES | 215.75 |
| 3/31/2020 | 0 | Healthy Relationships | MANUAL AP CK RUN 04072020 MARCH INVOICES | 14.89 |
| 1/1/2020 | 90 | Elsaesser Anderson, CHTD | HOLD Inv 12564 ProServices NOV 2019 25 percent | 11,495.63 |
| 3/31/2020 | 0 | Elsaesser Anderson, CHTD | Inv 12681 ProServices DEC 2019 75 percent | 22,169.32 |
| 9/4/2019 | 209 | Elsaesser Anderson, CHTD | HOLD Inv 12065 ProServices JUL 2019 25 percent | 11,153.13 |
| 12/1/2019 | 121 | Elsaesser Anderson, CHTD | HOLD Inv 12251 ProServices AUG 2019 25 percent | 8,698.75 |
| 12/1/2019 | 121 | Elsaesser Anderson, CHTD | HOLD Inv 12368 ProServices SEPT 2019 25 percent | 9,214.38 |
| 12/10/2019 | 112 | Elsaesser Anderson, CHTD | HOLD Inv 12415 ProServices OCT 2019 25 percent | 9,594.38 |
| 3/31/2020 | 0 | | REKEY AP CK RUN 04162020 | 1,365.53 |
| 3/31/2020 | 0 | Felician Sisters of North America | REKEY AP EOM CTS 032020 | 3,121.01 |
| 3/31/2020 | 0 | | REKEY AP EOM CTS 032020 | 1,240.00 |
| 3/31/2020 | 0 | American Eagle Elevator, LLC | REKEY AP CK RUN 04162020 | 223.52 |
| 3/31/2020 | 0 | Microix Inc | CK 163213 04172020 CE | 2,361.25 |
| 3/31/2020 | 0 | | MANUAL AP CK RUN 04072020 MARCH INVOICES | 2,746.51 |
| 3/31/2020 | 0 | | REKEY AP CK RUN 04162020 | 60.39 |
| 8/2/2019 | 242 | King Industries | HOLD Inv 2019 114 PKennedy 25 Percent JULY 2019 | 841.43 |
| 9/11/2019 | 202 | King Industries | HOLD Inv 2019 147 PKennedy 25 Percent AUG 2019 | 1,574.98 |
| 10/9/2019 | 174 | King Industries | HOLD Inv 2019 149 PKennedy 25 Percent SEPT 2019 | 2,071.20 |
| 1/31/2020 | 60 | King Industries | HOLD Inv 2019 189 PKennedy 25 Percent JAN 2019 | 1,014.03 |
| 3/31/2020 | 0 | King Industries | Inv 2020 103 PKennedy 75 Percent MAR 2020 | 3,960.98 |
| 11/6/2019 | 146 | King Industries | HOLD Inv 2019 168 PKennedy 25 Percent OCT 2019 | 809.07 |
| 12/3/2019 | 119 | King Industries | HOLD Inv 2019 174 PKennedy 25 Percent NOV 2019 | 1,186.63 |
| 1/9/2020 | 82 | King Industries | HOLD Inv 2019 183 PKennedy 25 Percent DEC 2019 | 1,165.05 |
| 3/31/2020 | 0 | Province of St. Albert the Great | REKEY AP EOM CTS 032020 | 2,604.39 |
| 3/31/2020 | 0 | Advanced Security Integrated, LLC | REKEY AP CK RUN 04162020 | 96.69 |
| 3/31/2020 | 0 | | REKEY AP EOM CTS 032020 | 300.00 |
| 3/31/2020 | 0 | | REKEY AP EOM CTS 032020 | 440.00 |
| 3/31/2020 | 0 | Norbertine Community | REKEY AP EOM CTS 032020 | 3,467.27 |

*Individual names redacted

| Date | Num | Payee | Memo | Amount |
|---|---|---|---|---|
| 3/31/2020 | 0 | US Trustee Payment Center | Acct 3027  Process date 04 28 2020 Quarterly | 44,471.90 |
| 3/31/2019 | 0 | ████████████████ | REKEY AP EOM CTS 032020 | 2,500.00 |
| 6/24/2019 | 281 | Bank of America | HOLD Inv 10862279 Client6202 File 0184 | 5,032.72 |
| 2/28/2020 | 32 | Nexstar Broadcasting Inc | TV Mass January 2020 | 8,942.84 |
| 7/25/2019 | 250 | Joseph Ascension Lopez | 2019 Archbishops Award winner | 1,000.00 |
| 1/29/2020 | 62 | Blank Rome LLP | HOLD Inv 1869591 Matter 154289  00601 03348 DEC 2019 | 2,059.05 |
| 1/1/2020 | 90 | Blank Rome LLP | HOLD Inv 1873977 Matter 154289  00601 03348 JAN 2020 | 10,753.50 |
| 12/9/2019 | 113 | Blank Rome LLP | HOLD Inv 1861489 Matter 154289  00601 03348 NOV 2019 | 13,256.53 |
| 9/20/2019 | 193 | Blank Rome LLP | HOLD Inv 1829036 Matter 154289  00601 03348  JULY 2019 | 6,874.83 |
| 12/1/2019 | 121 | Blank Rome LLP | HOLD Inv 1856058 Matter 154289  00601 03348 Oct 2019 | 55,759.78 |
| 10/24/2019 | 159 | Pachulski Stang Ziehl and Jones LLP | HOLD DEC2018 Client05066 Inv122014 25percent Pro Fee | 1,235.63 |
| 10/24/2019 | 159 | Pachulski Stang Ziehl and Jones LLP | HOLD FEB2019 Client05066 Inv122027 25percent Pro Fee | 7,539.38 |
| 2/24/2019 | 36 | Pachulski Stang Ziehl and Jones LLP | HOLD MAR2019 Client05066 Inv122029 25percent Pro Fee | 42,255.80 |
| 10/24/2019 | 159 | Pachulski Stang Ziehl and Jones LLP | HOLD JAN2019 Client05066 Inv122274 25percent Pro Fee | 14,651.25 |
| 10/24/2019 | 159 | Pachulski Stang Ziehl and Jones LLP | HOLD APR2019 Client05066 Inv123009 25percent Pro Fee | 6,555.00 |
| 10/24/2019 | 159 | Pachulski Stang Ziehl and Jones LLP | HOLD MAY2019 Client05066 Inv123014 25percent Pro Fee 100 exp | 2,527.50 |
| 2/24/2020 | 36 | Pachulski Stang Ziehl and Jones LLP | HOLD JUNE2019 Client05066 Inv123021 25 percent Pro Fee | 78,079.39 |
| 10/24/2019 | 159 | Pachulski Stang Ziehl and Jones LLP | HOLD JULY2019 Client05066 Inv123202 25percent Pro Fee | 23,051.25 |
| 10/24/2019 | 159 | Pachulski Stang Ziehl and Jones LLP | HOLD MAR2019 Client05066 Inv122029 25percent Pro Fee | 10,563.75 |
| 10/24/2019 | 159 | Pachulski Stang Ziehl and Jones LLP | HOLD JUNE2019 Client05066 Inv123021 25 percent Pro Fee | 19,053.75 |
| 1/31/2020 | 60 | Plugajawea Productions LLC | HOLD Inv No 4 Redaction Service 25 percent Jan 2020 | 817.37 |
| 3/31/2020 | 0 | Plugajawea Productions LLC | Inv No 6 Redaction Service 75 percent MAR 2020 | 5,363.55 |
| 11/5/2019 | 147 | Plugajawea Productions LLC | HOLD Inv 1  ADSF Document Redaction 11 01 2019  25 percent | 1,129.77 |
| 12/2/2019 | 120 | Plugajawea Productions LLC | HOLD Inv 2  ADSF Document Redaction 12 02 2019  75 percent | 584.91 |
| 1/2/2020 | 89 | Plugajawea Productions LLC | HOLD Inv 3  ASF Document Redaction 01 02  2020 25 percent | 814.31 |
| 3/31/2020 | 0 | Norbertine Community | REKEY AP EOM CTS 032020 | 1,426.98 |
| 3/31/2020 | 0 | ████████████████ | REKEY AP EOM CTS 032020 | 800.00 |
| 3/31/2020 | 0 | ████████████████ | REKEY AP CK RUN 04162020 | 120.00 |
| 3/19/2020 | 12 | ████████████████ | REKEY AP CK RUN 03192020 CE | 264.00 |
| 3/31/2020 | 0 | Peifer Hanson Mullins and Baker PA | Inv 19125 Professional Fees 75 percent FEB 2020 | 6,224.55 |

*Individual names redacted

| | | | | |
|---|---|---|---|---:|
| 3/31/2020 | 0 | ████████████ | MANUAL AP CK RUN 04072020 MARCH INVOICES | 1,256.52 |
| 3/31/2020 | 0 | Guest House, Inc. | REKEY AP CK RUN 04162020 | 3,460.00 |
| 3/31/2020 | 0 | Verizon Wireless | REKEY AP CK RUN 04162020 | 109.61 |
| 10/9/2019 | 174 | REDW LLC | HOLD Inv 149094  Client No 05200  0 Audit FinStatements 25p | 9,439.06 |
| 1/31/2020 | 60 | REDW LLC | HOLD Inv 150937 Client No 05200  0 Audit FinStatements 25 p | 6,471.40 |
| 10/2/2019 | 181 | REDW LLC | HOLD Inv 148286  Client No 05200  0 Audit FinStatements 25p | 2,696.88 |
| 10/2/2019 | 181 | REDW LLC | HOLD Inv 148342  Client No 05200  0 Agreed Procedures 2018 | 1,618.13 |
| 12/19/2019 | 103 | REDW LLC | HOLD Inv 150389 Client No 05200  0 Audit FinStatements 25pe | 4,296.84 |
| 12/1/2019 | 121 | REDW LLC | HOLD Inv 149952  Client No 05200  0 Audit FinStatements 75p | 4,045.31 |
| 3/31/2020 | 0 | Archdiocesan Priests Retirement Fund Inc | REKEY AP CK RUN 04162020 | 4,862.23 |
| 3/31/2020 | 0 | Archdiocesan Priests Retirement Fund Inc | REKEY AP CK RUN 04162020 | 52,803.14 |
| 3/31/2020 | 0 | Archdiocesan Priests Retirement Fund Inc | REKEY INV 5636 03312020 | 14,780.40 |
| 3/31/2020 | 0 | Home Depot GECF | REKEY AP CK RUN 04162020 | 5,151.20 |
| 3/31/2020 | 0 | Cassidy's Landscaping, Inc. | REKEY AP CK RUN 04162020 | 466.28 |
| 3/31/2020 | 0 | | REKEY AP EOM CTS 032020 | 300.00 |
| 3/31/2020 | 0 | John Hancock Ins Co (USA) | MANUAL AP CK RUN 04072020 MARCH INVOICES | 1,882.91 |
| **Total** | | | | **$  709,638.21** (b) |

*Individual names redacted

"CHECK REGISTER – WORKERS COMP CLAIMS ACCOUNT – in reference to Attachment 5H Check Register – Operating Account:

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 3/4/2020 | 19130 | Corvel Corp | Workers compensation claim | 137.56 |
| 3/5/2020 | 19131 | Dan C Trigg Memorial Hospital | Workers compensation claim | 34.09 |
| 3/5/2020 | 19132 | Presbyterian Physician | Workers compensation claim | 70.80 |
| 3/5/2020 | 19133 | NextCare New Mexico | Workers compensation claim | 173.72 |
| 3/5/2020 | 19134 | New Mexico Orthopaedic | Workers compensation claim | 168.51 |
| 3/5/2020 | 19135 | Taos Orthopaedic Institute | Workers compensation claim | 360.16 |
| 3/5/2020 | 19136 | Southwest Physical and Sports | Workers compensation claim | 318.00 |
| 3/5/2020 | 19137 |  | Workers compensation claim | 21.68 |
| 3/5/2020 | 19138 |  | Workers compensation claim | 460.46 |
| 3/5/2020 | 19139 |  | Workers compensation claim | 110.72 |
| 3/10/2020 | 19140 | Presbyterian Physician | Workers compensation claim | 174.07 |
| 3/10/2020 | 19141 | Presbyterian Rust Medical | Workers compensation claim | 570.54 |
| 3/10/2020 | 19142 | Presbyterian Rust Medical | Workers compensation claim | 710.31 |
| 3/10/2020 | 19143 | NextCare New Mexico | Workers compensation claim | 173.72 |
| 3/12/2020 | 19144 | Occupational Health Centers | Workers compensation claim | 254.54 |
| 3/12/2020 | 19145 | Occupational Health Centers | Workers compensation claim | 173.21 |
| 3/12/2020 | 19146 | City of Rio Rancho | Workers compensation claim | 471.99 |
| 3/12/2020 | 19147 | Holy Cross Hospital | Workers compensation claim | 635.70 |
| 3/12/2020 | 19148 |  | Workers compensation claim | 271.10 |
| 3/12/2020 | 19149 |  | Workers compensation claim | 8.24 |
| 3/12/2020 | 19150 |  | Workers compensation claim | 45.86 |
| 3/12/2020 | 19151 |  | Workers compensation claim | 129.86 |
| 3/12/2020 | 19152 |  | Workers compensation claim | 717.49 |
| 3/12/2020 | 19153 |  | Workers compensation claim | 358.75 |
| 3/17/2020 | 19154 | UNM Health Sciences Center | Workers compensation claim | 117.25 |
| 3/17/2020 | 19155 | UNM Health Sciences Center | Workers compensation claim | 151.00 |
| 3/19/2020 | 19156 | Southwest Physical and Sports | Workers compensation claim | 183.02 |
| 3/19/2020 | 19157 | Holy Cross Hospital | Workers compensation claim | 7,792.27 |
| 3/19/2020 | 19158 | Southwest Physical and Sports | Workers compensation claim | 408.00 |
| 3/19/2020 | 19159 | Presbyterian Physician | Workers compensation claim | 332.36 |
| 3/19/2020 | 19160 |  | Workers compensation claim | 20.00 |
| 3/19/2020 | 19161 |  | Workers compensation claim | 21.68 |
| 3/19/2020 | 19162 |  | Workers compensation claim | 460.46 |
| 3/19/2020 | 19163 |  | Workers compensation claim | 110.72 |
| 3/24/2020 | 19164 | Advanced Imaging | Workers compensation claim | 966.62 |

*Individual names redacted

**"CHECK REGISTER – OPERATING ACCOUNT" - in reference to Attachment 5A Check Register – Operating Account:**

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| 3/2/2020 | 162905 | AT and T Mobility LLC | Inv 287015033937X02092020 Acct 3937 February 2020 | 107.20 |
| 3/2/2020 | 162906 | Advanced Security Integrated, LLC | 3137 Replacement of alarm panel backup batteries | 295.45 |
| 3/2/2020 | 162906 | Advanced Security Integrated, LLC | Inv 3076 Acct 0209 Service Call to Reset Fire Alarm | 80.58 |
| 3/2/2020 | 162906 | Advanced Security Integrated, LLC | Inv 3109 ALARM MONITORING | 96.69 |
| 3/2/2020 | 162907 | Albuquerque Bernalillo County | Inv 146136416448 Acct 9560 February 2020 5101 St Josep | 1,269.36 |
| 3/2/2020 | 162908 | Albuquerque Bernalillo County | Inv 380402630739 Acct 9560 February 2020 Fireline | 10.59 |
| 3/2/2020 | 162909 | Albuquerque Bernalillo County | Bill No 435271778181 Acct 9560 FEB 2020 7700 Lamplight | 74.20 |
| 3/2/2020 | 162910 | Albuquerque Bernalillo County | Inv 462266879422 Acct 9560 February 2020 3700 | 48.58 |
| 3/2/2020 | 162911 | Albuquerque Bernalillo County | Inv 727465100669 Acct 9560 February 3816 ALAMOGORDO DR | 48.58 |
| 3/2/2020 | 162912 | Alegre Roofing & Construction | 2142020 Work on Chapel roof | 2,602.50 |
| 3/2/2020 | 162913 | Annual Catholic Appeal Foundation | February 2020 | 1,249.56 |
| 3/2/2020 | 162914 | Archdiocese of Santa Fe | 5122 | 172.42 |
| 3/2/2020 | 162915 | Archdiocese of Santa Fe | Bank of America 11 2019 card ending 0994 | 318.43 |
| 3/2/2020 | 162916 | Archdiocese of Santa Fe D&L | Donation Building Fund Sav 82 01 | 9,360.19 |
| 3/2/2020 | 162917 | B C Security Company dba A B 1 Locksmith Service | 109992 Room keys and blanks | 13.50 |
| 3/2/2020 | 162918 | Blank Rome LLP | Inv 1873977 Matter 154289 00601 03348 JAN 2020 | 33,446.78 |
| 3/2/2020 | 162919 | Bob Garrecht Supply, Inc. | Inv S100009211 001 Acct 1804 Plumbing Parts for All Bldgs | 286.56 |
| 3/2/2020 | 162919 | Bob Garrecht Supply, Inc. | Inv S10001034 0001 Parts for CC | 196.76 |
| 3/2/2020 | 162920 | Book Systems, Inc. | INV 117791 Annual Subscription | 1,195.00 |
| 3/2/2020 | 162921 | Brady Industries of New Mexico LLC | Inv 6391800 Acct 5806 CC Buckets Mops Mop Heads Clorox Wip | 428.71 |
| 3/2/2020 | 162922 | Brazas Fire & Safety Equip Co. | Inv 200224224 Hood Fire System and Fryer Splash Guard Servic | 255.66 |
| 3/2/2020 | 162923 | Catholic Mutual Relief | January 2020 Self Insured Losses | 14,104.79 |
| 3/2/2020 | 162924 | Catholic Near East Welfare Association | 020420 World Mission Sunday Collections | 8,839.98 |
| 3/2/2020 | 162925 | CEE District 5 Unit 1 | Albuquerque NM 1D Number 50101 Liability Insurance for Engag | 190.00 |
| 3/2/2020 | 162926 | Center for Applied Research | Acct 822 one year subscription | 55.00 |
| 3/2/2020 | 162927 | CenturyLink | INV 123M FEB2020 | 589.86 |
| 3/2/2020 | 162928 | CenturyLink | 4610R Alarm panel | 25.96 |
| 3/2/2020 | 162929 | CenturyLink | 1347R San Miguel | 65.36 |
| 3/2/2020 | 162930 | CenturyLink | 8574R Alarm panel | 50.12 |
| 3/2/2020 | 162931 | CenturyLink | INV 022B Feb2020 | 111.98 |

*Individual Names Redacted

| | | | | |
|---|---|---|---|---:|
| 3/2/2020 | 162932 | CenturyLink | 275B Santa Maria | 66.61 |
| 3/2/2020 | 162933 | CenturyLink | Acct 124B MAR 2020 | 86.17 |
| 3/2/2020 | 162934 | Comcast Cable Communications | 7112 San Juan | 171.77 |
| 3/2/2020 | 162935 | Delta Dental | Inv No CNS0000418275 Client No1202 Premiums MARCH 2020 | 23,416.53 |
| 3/2/2020 | 162936 | Diocese of Tucson | Invoice 13397 Region XIII Retreat | 622.00 |
| 3/2/2020 | 162937 | Dunn Edwards Corporation | Inv 2120259522 Acct 4 001 Madonna | 82.28 |
| 3/2/2020 | 162938 | EDH Inc dba Hi Desert Business Forms | Invoice 20 23990 Billboards and shipping | 14,040.57 |
| 3/2/2020 | 162939 | Glez Janitorial Service | 021720 Housekeeping MC | 328.38 |
| 3/2/2020 | 162939 | Glez Janitorial Service | 022420 Housekeeping MC | 420.67 |
| 3/2/2020 | 162940 | HCSC (Blue Cross Blue Shield NM) | 4292 March 2020 premiums | 301,028.40 |
| 3/2/2020 | 162941 | John Hancock Ins Co (USA) | Group 1491 PPE 011420 | 1,882.91 |
| 3/2/2020 | 162942 | Kaylee Lind dba Lind ASL Interpreting LLC | 0002 Stipend for interpreting deaf retreat | 100.00 |
| 3/2/2020 | 162943 | Loyola Press | Invoice 6849901 Customer ID 1693 | 34.35 |
| 3/2/2020 | 162943 | Loyola Press | order 2781041 10 sets ECL series | 728.00 |
| 3/2/2020 | 162944 | █████████████ | REIMB MILEAGE for Retrouvaille Weekend | 347.30 |
| 3/2/2020 | 162945 | Mesa Equipment & Supply Company | Inv 121 22920 February 2020 | 0.00 |
| 3/2/2020 | 162946 | Mission Linen Supply | 3148 Delivery 2142020 | 114.85 |
| 3/2/2020 | 162947 | New Mexico Gas Company, Inc | 2247 Fatima | 667.09 |
| 3/2/2020 | 162948 | New Mexico Gas Company, Inc | Acct 5098 February 2020 3700 Alamogordo | 137.02 |
| 3/2/2020 | 162949 | New Mexico Gas Company, Inc | Acct 9304 February 2020 3816 Alamogordo | 128.20 |
| 3/2/2020 | 162950 | New Mexico Gas Company, Inc | 2252 Santa Maria and San Juan | 2,437.66 |
| 3/2/2020 | 162951 | █████████████ | Reim for Gas to Discernment retreat | 26.76 |
| 3/2/2020 | 162952 | Norbertine Community of NM | Stipend for Confessions at Confirmation retreat Feb 25 2020 | 284.00 |
| 3/2/2020 | 162953 | Old Town Catering Co. | Inv SUT020620 OTCC Formation Policy Board Mtg | 216.00 |
| 3/2/2020 | 162953 | Old Town Catering Co. | Inv SUT021220 OTCC Scrutiny Board Mtg | 216.00 |
| 3/2/2020 | 162954 | Our Lady of Guadalupe - Clovis | Use of facility Feb 29 2020 for pastoral plan listening sess | 400.00 |
| 3/2/2020 | 162955 | █████████████ | STIPEND Deacon Formation Mar 2020 | 100.00 |
| 3/2/2020 | 162956 | Faith Based Counseling | ASF AK 2020A | 1,404.00 |
| 3/2/2020 | 162956 | Faith Based Counseling | Invoice ASF Bil 2020A | 1,404.00 |
| 3/2/2020 | 162957 | Pinon Enterprises | 0593 Lobby beverage service supplies | 145.22 |

*Individual Names Redacted

| Date | Check # | Payee | Description | Amount |
|---|---|---|---|---|
| 3/2/2020 | 162958 | Pontifical College Josephinum | Invoice 3631 books for degani | 15.38 |
| 3/2/2020 | 162959 | Popular Janitorial Services LLC | 0PJS February 2020 | 5,409.95 |
| 3/2/2020 | 162960 | Quesada Pest Control | Inv 191731 March 2020 | 370.00 |
| 3/2/2020 | 162961 | Ray's Flooring Specialists,Inc | Order CG906494 Rays Flooring | 430.50 |
| 3/2/2020 | 162962 | REDW LLC | Inv 150937 Client No 5200 0 Audit FinStatements 75 percen | 19,414.21 |
| 3/2/2020 | 162963 | Sacred Heart - Clovis | Stipend Assistance | 750.00 |
| 3/2/2020 | 162964 | San Clemente | Use of facility March 3 2020 for pastoral plan listening ses | 400.00 |
| 3/2/2020 | 162965 | ███████ | REIMB Oct Nov 2019 Mileage | 545.20 |
| 3/2/2020 | 162965 | ███████ | REIMB Sept 2019 Mileage | 215.76 |
| 3/2/2020 | 162966 | Santa Maria de la Paz Catholic Community | Stipend Assitance | 750.00 |
| 3/2/2020 | 162967 | SF New Mexican | 0204 Feb 2020 POG print | 9,870.67 |
| 3/2/2020 | 162968 | Society for the Propogation of Faith | World Mission Sunday Collections | 89,381.97 |
| 3/2/2020 | 162969 | St. Helen | Stipend assistance | 750.00 |
| 3/2/2020 | 162970 | St. Thomas Aquinas University Parish | Stipend Assistance | 750.00 |
| 3/2/2020 | 162971 | State Bar of New Mexico | INV39298 Customer ID 2262 FEB 2020 | 3,163.43 |
| 3/2/2020 | 162972 | Stelzner,Winter,Warburton,Flores, | 02252020 Bankruptcy GenBus AG JAN 2020 | 15,706.99 |
| 3/2/2020 | 162973 | US Trustee Payment Center | Acct 3027 Process date 02 07 2020 Interest 2 percen | 16.08 |
| 3/2/2020 | 162974 | USCCB (Quarterly Assessment) | 2nd Quarterly Assessments 2019 | 17,079.00 |
| 3/2/2020 | 162974 | USCCB (Quarterly Assessment) | 3rd Quarterly Assessments 2019 | 17,079.00 |
| 3/2/2020 | 162974 | USCCB (Quarterly Assessment) | 4th Quarterly Assessments 2019 | 17,079.00 |
| 3/2/2020 | 162975 | USCCB Charter Audit | 2019 Charter Audit Implementation Audit | 945.74 |
| 3/2/2020 | 162976 | Vision Service Plan | STMT No 808728173 Client ID 4793 PREMIUMS MARCH 2020 | 3,903.34 |
| 3/2/2020 | 162977 | Voya Institutional Trust Company | Group VC 3928 Payday 022120 | 12,946.44 |
| 3/2/2020 | 162978 | Voya Institutional Trust Company | Group VFQ 332 Payday 022120 | 2,207.29 |
| 3/2/2020 | 162979 | Water Boyz | 1352 November 2019 plus Feb 2020 | 57.10 |
| 3/2/2020 | 162980 | ███████ | STIPEND Deacon Formation MAR 2020 | 100.00 |
| 3/2/2020 | 162981 | White Stone Communications, LLC | Inv 200231 Relocation for IT | 832.26 |
| 3/2/2020 | 162982 | Xerox Financial Services LLC or Xerox Corp | 5386 period 2 6 to 3 5 2020 | 445.86 |
| 3/2/2020 | V-03022020-01 | ███████ | Monthly Cell Phone Reimb | 40.00 |
| 3/2/2020 | V-03022020-02 | ███████ | Cell Phone Reimb | 40.00 |

*Individual Names Redacted

| Date | Voucher | | Description | Amount |
|------|---------|---|-------------|--------|
| 3/2/2020 | V-03022020-03 | | Cell Reimb | 40.00 |
| 3/2/2020 | V-03022020-04 | | Cell Reimb | 40.00 |
| 3/2/2020 | V-03022020-05 | | Monthly Cell Phone Reimb | 40.00 |
| 3/2/2020 | V-03022020-06 | | July Employee Cell Phone | 20.00 |
| 3/2/2020 | V-03022020-07 | | Cell Phone | 40.00 |
| 3/2/2020 | V-03022020-08 | | Cell Reimb | 40.00 |
| 3/2/2020 | V-03022020-09 | | Cell Phone | 40.00 |
| 3/2/2020 | V-03022020-10 | | Cell Reimb | 40.00 |
| 3/2/2020 | V-03022020-11 | | Cell Reimb | 30.00 |
| 3/2/2020 | V-03022020-12 | | Cell Phone Reimb | 40.00 |
| 3/2/2020 | V-03022020-13 | | Cell Reimb | 40.00 |
| 3/2/2020 | V-03022020-14 | | Cell Reimb | 40.00 |
| 3/2/2020 | V-03022020-15 | | Cell Reimb | 40.00 |
| 3/2/2020 | V-03022020-16 | | Monthly Cell Phone Reimb | 40.00 |
| 3/2/2020 | V-03022020-17 | | July Employee Cell Phone | 40.00 |
| 3/2/2020 | V-03022020-18 | | July Employee Cell Phone | 40.00 |
| 3/2/2020 | V-03022020-19 | | July Employee Cell Phone | 40.00 |
| 3/2/2020 | V-03022020-20 | | Monthly Cell Reimb | 40.00 |
| 3/2/2020 | V-03022020-21 | | Cell Reimb | 40.00 |
| 3/2/2020 | V-03022020-22 | | Cell Phone Reimb | 40.00 |
| 3/2/2020 | V-03022020-23 | | CELL PHONE REIMB | 40.00 |
| 3/2/2020 | V-03022020-24 | | Cell Phone Reimb | 40.00 |
| 3/2/2020 | V-03022020-25 | | Cell Reimb | 20.00 |
| 3/4/2020 | V-03042020-01 | | Reimb CSMG Food 2020 | 5.50 |
| 3/4/2020 | V-03042020-02 | | REIMB 02152020 Sams Club Receipt FEB 2020 Birthday Celebrat | 63.29 |
| 3/4/2020 | V-03042020-02 | | REIMB NAM Office Supplies | 79.58 |
| 3/4/2020 | V-03042020-03 | | REIMB Mileage 02222020 | 38.53 |
| 3/4/2020 | V-03042020-05 | | Inv 169073657 Flocknote Dec 2019 and Jan 2020 | 38.00 |
| 3/4/2020 | V-03042020-05 | | Inv 172008906 Flocknote Annual Payment through Dec 2020 | 228.00 |
| 3/4/2020 | V-03042020-05 | | REIMB ASF Amazon Ethernet Wire | 110.37 |

*Individual Names Redacted