# BANK OF AMERICA

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📞 Customer service: 1.888.400.9009

✉ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

ARCHDIOCESE OF SANTA FE
DEBTOR IN POSSESSION CASE 18-13024
4000 SAINT JOSEPHS PL NW
ALBUQUERQUE, NM 87120-1714

| Please see the **Important Messages - Please Read** section of your statement for important details that could impact you. |

## Your Full Analysis Business Checking

for March 1, 2020 to March 31, 2020                    Account number: ████0021

**ARCHDIOCESE OF SANTA FE     DEBTOR IN POSSESSION CASE 18-13024**

### Account summary

| | | |
|---|---|---|
| Beginning balance on March 1, 2020 | $2,689,688.05 | # of deposits/credits: 25 |
| Deposits and other credits | 3,005,486.67 | # of withdrawals/debits: 47 |
| Withdrawals and other debits | -3,592,531.83 | # of days in cycle: 31 |
| Checks | -2,365.36 | Average ledger balance: $2,294,870.97 |
| Service fees | -1,984.58 | |
| Ending balance on March 31, 2020 | $2,098,292.95 | |

*Handwritten notes:*

1280.      987.65
1480      226,158.00
4421      31895.00
4422       9,390.84
1/330       55.00
4530         2.
3304.4520    23.
3306.4520    1.65
3348      200.
3739 .4102   50.

4225 -     2164.14
1096      20,000.00        50.78
3746.9267 (3)
3743.9267 (3)        6.00

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2020 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**  **Equal Housing Lender**

Case 18-13027-t11    Doc 362-2    Filed 05/07/20    Entered 05/07/20 11:33:33 Page 2 of 48

**BANK OF AMERICA** 

ARCHDIOCESE OF SANTA FE  |  Account #▬▬▬▬0021  |  March 1, 2020 to March 31, 2020

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 03/03/20 | Preencoded Deposit | 0000000001 | 813008152472601 | 96,181.65 ✓ |
| 03/05/20 | Preencoded Deposit | 0000000001 | 813008252336916 | 38,120.00 ✓ |
| 03/06/20 | Preencoded Deposit | 0000000001 | 813008252807055 | 42,872.89 ✓ |
| 03/06/20 | Deposit *4421 5,970⁰⁰* | 0000005360 | 813004752338087 *IHm* | 22,053.93 |
| 03/09/20 | Preencoded Deposit *4422 - 939069* | 0000000001 | 813008352392562 | 22,895.88 ✓ |
| 03/10/20 | ACCOUNT TRANSFER TRSF FROM ▬▬0078 2033452022 | | 906803100000574 | 149,359.00 |
| 03/10/20 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300981195166 INDN:ARCHDIOSF RETREAT CTRS CO ID:1752598308 CCD PMT INFO:39300981195166 ARCHDIOSF RETREAT CTRS 0 30920 | | 902570004642884 *4330 3306. 4520(2)* | 56.65 *55.00 1.65* |
| 03/11/20 | Preencoded Deposit | 0000000001 | 813008452277611 | 116,345.23 ✓ |
| 03/12/20 | Preencoded Deposit | 0000000001 | 813008452636800 | 109,799.04 ✓ |
| 03/12/20 | TSYS/TRANSFIRST DES:BKCD STLMT ID:39300980881063 INDN:ROMAN CATHOLIC CHURCH CO ID:1752598308 CCD PMT INFO:39300980881063 ROMAN CATHOLIC CHURCH 0 31120 *Couples Weekend Catholic Engaged Encounter 3348 4520(2)* | | 902572008430431 | 200.00 |
| 03/13/20 | INVTRN 2420002490 426391 CDXEX4 EFF DATE: 03-13-20 *1244* | | 940603130000009 | 1,079,000.00 |
| 03/13/20 | ACCOUNT TRANSFER TRSF FROM ▬▬6317 2031943921 | | 906803130000449 | 200,000.00 |
| 03/13/20 | ACCOUNT TRANSFER TRSF FROM ▬▬6317 2032116216 | | 906803130000450 | 200,000.00 |
| 03/13/20 | ACCOUNT TRANSFER TRSF FROM ▬▬6317 2032249306 | | 906803130000451 | 200,000.00 |
| 03/13/20 | ACCOUNT TRANSFER TRSF FROM ▬▬0078 2030610222 | | 906803130000448 | 149,359.00 |
| 03/13/20 | Preencoded Deposit | 0000000001 | 813008152025917 | 72,825.00 ✓ |
| 03/13/20 | INVTRN 2420002491 426391 CDXEX4 EFF DATE: 03-13-20 *1280* | | 940603130000010 | 9,871.65 |

continued on the next page

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/16/20 | Preencoded Deposit | 0000000001 | 813008152626764 | 40,353.01 ✓ |
| 03/17/20 | Preencoded Deposit | 0000000001 | 813008152922429 | 109,429.55 |
| 03/18/20 | BKOFAMERICA BC 03/18 #000001246 DEPOSIT 101 Paseo De Pera Santa Fe NM | | 989607800101246 | 25,925.00 |
| 03/19/20 | ARCHDIOCESE ACA DES:PAYMENT ID:1 INDN:Archdiocese of SantaFe CO ID:1856009986 CCD | | 902577006314210 | 226,158.00 |
| 03/19/20 | Preencoded Deposit | 0000000001 | 813008252514654 | 52,232.41 ✓ |
| 03/20/20 | Deposit | | 813003352754235 | 75.00 |
| 03/24/20 | Preencoded Deposit | 0000000001 | 813008352756058 | 41,003.61 ✓ |
| 03/31/20 | Deposit | | 813004152519235 | 1,370.17 |

**Total deposits and other credits** — **$3,005,486.67**

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/02/20 | ROMAN CATHOL0021 DES:CASH C&D FL# 20062002575 INDN:SETT-BATCH 3856009986 CO ID:3856009986 CCD | | 900562025301069 | -950.00 |
| 03/02/20 | BANKCARD-3241 DES:MTOT DISC ID:420298303604002 INDN:ARCHDIOCESE OF SANTA F CO ID:5542324101 CCD | | 902562004477659 | -22.56 |
| 03/02/20 | Summarized Debit | | | -254,176.44 |
| 03/03/20 | MERCHANT BANKCD DES:DEPOSIT ID:496271668881 INDN:ARCHDIOCESE OF SANTA F CO ID:GXXXXXXXXX CCD | | 902563004200442 | -28.22 |
| 03/03/20 | Summarized Debit | | | -9,567.38 |
| 03/03/20 | ECATHOLIC SHEEN DES:8779321776 ID:100851866708 INDN:Archdiocese of Santa F CO ID:0383913206 WEB | | 902562029774071 | -5.00 |
| 03/03/20 | ECATHOLIC SHEEN DES:8779321776 ID:100851867830 INDN:Archdiocese of Santa F CO ID:0383913206 WEB | | 902562029774072 | -1.00 |
| 03/04/20 | ROMAN CATHOL0021 DES:CASH C&D FL# 20064001389 INDN:SETT-BATCH 3856009986 CO ID:3856009986 CCD | | 900564010452889 | -7,746.53 |
| 03/04/20 | ACCOUNT TRANSFER TRSF TO ████0078 | 2034530653 | 906803040000593 | -73,090.87 |
| 03/04/20 | Summarized Debit | | | -2,575.50 |
| 03/04/20 | ACCOUNT TRANSFER TRSF TO ████5601 | 2034093420 | 906803040000592 | -10,000.00 |
| 03/05/20 | TER TRANSFER DEBIT CUR TRSF TO NM ████D860 | | 906003052000007 | -99,442.74 |
| 03/05/20 | ACCOUNT TRANSFER TRSF TO ████3937 | 2035290821 | 906803050000547 | -7,151.88 |
| 03/05/20 | Summarized Debit | | | -32,299.44 |

continued on the next page

Case 18-13027-t11    Doc 362-2    Filed 05/07/20    Entered 05/07/20 11:33:33 Page 4 of 48


ARCHDIOCESE OF SANTA FE | Account # ████████0021 | March 1, 2020 to March 31, 2020

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 03/06/20 | Summarized Debit | | | -2,976.05 |
| 03/09/20 | Summarized Debit | | | -119,423.50 |
| 03/10/20 | TSYS/TRANSFIRST DES:DISCOUNT ID:39300981195166 INDN:ARCHDIOSF RETREAT CTRS CO ID:1752598308 CCD PMT INFO:39300981195166 ARCHDIOSF RETREAT CTRS D ISCOUNT | | 902569031314778  *4225* | -78.44 |
| 03/10/20 | Summarized Debit | | | -130,195.57 |
| 03/10/20 | TSYS/TRANSFIRST DES:DISCOUNT ID:39300980881063 INDN:ROMAN CATHOLIC CHURCH CO ID:1752598308 CCD PMT INFO:39300980881063 ROMAN CATHOLIC CHURCH D ISCOUNT | | 902569031314780  *4225* | -56.17 |
| 03/11/20 | ROMAN CATHOL0021 DES:CASH C&D FL# 20071003721 INDN:SETT-BATCH 3856009986 CO ID:3856009986 CCD | | 900571024438260 | -5,546.36 |
| 03/11/20 | Adjustment/Correction Of Posted Item | 0000000001 | 813009352855335 | -69.02 |
| 03/11/20 | Summarized Debit | | | -80,124.15 |
| 03/12/20 | Summarized Debit | | | -186,201.03 |
| 03/13/20 | Customer Withdrawal Image | | 813002652327293 | -1,079,000.00 |
| 03/13/20 | Summarized Debit | | | -318,558.23 |
| 03/16/20 | ACCOUNT TRANSFER TRSF TO ████6317 | 2034047424 | 906803160000451 | -200,000.00 |
| 03/16/20 | Summarized Debit | | | -200,067.49 |
| 03/16/20 | ACCOUNT TRANSFER TRSF TO ████6317 | 2034355681 | 906803160000452 | -200,000.00 |
| 03/16/20 | ACCOUNT TRANSFER TRSF TO ████6317 | 2034613948 | 906803160000453 | -200,000.00 |
| 03/17/20 | Summarized Debit | | | -78,978.20 |
| 03/18/20 | ROMAN CATHOL0021 DES:CASH C&D FL# 20078002504 INDN:SETT-BATCH 3856009986 CO ID:3856009986 CCD | | 900578017413635 | -4,946.22 |
| 03/18/20 | Summarized Debit | | | -12,930.79 |
| 03/19/20 | TFR TRANSFER DEBIT CUR TRSF TO NM ████0860 | | 906003192000007 | -129,368.20 |
| 03/19/20 | Summarized Debit | | | -6,516.20 |
| 03/23/20 | Summarized Debit | | | -53,697.11 |
| 03/24/20 | ACCOUNT TRANSFER TRSF TO ████6601 | 2039215307 | 906803240000480  *1096* | -10,000.00 |
| 03/24/20 | Summarized Debit | | | -29,033.77 |
| 03/25/20 | Summarized Debit | | | -18,416.66 |
| 03/26/20 | Summarized Debit | | | -3,898.89 |

*continued on the next page*

Case 18-13027-t11   Doc 362-2   Filed 05/07/20   Entered 05/07/20 11:33:33 Page 5 of 48

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 03/30/20 | TFR TRANSFER DEBIT CUR TRSF TO NM ████████0860 | | 906C03302000007 | -21,331.32 |
| 03/30/20 | Acceptiva, LLC  DES:ONLINESERV ID:Qdi7Pf3n7V 8607 INDN:Madonna IHM Retreat   CO ID:0000118607 CCD | | 902590016857893 | -44.95 |
| 03/30/20 | Summarized Debit | | | -860.91 |
| 03/31/20 | Summarized Debit | | | -3,055.04 |
| **Total withdrawals and other debits** | | | | **-$3,592,531.83** |

*4225*

## Checks

| Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|
| 03/27 | 163093 | 813009892359987 | -362.45 |
| 03/27 | 163103* | 813005892041367 | -1,882.91 |

| Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|
| 03/20 | 163104 | 813001152104250 | -120.00 |

| | |
|---|---|
| Total checks | -$2,365.36 |
| Total # of checks | 3 |

* *There is a gap in sequential check numbers*

## Service fees

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 03/16/20 | 02/20 ACCT ANALYSIS FEE | -1,984.58 |
| **Total service fees** | | **-$1,984.58** |

*4225*

*Note your Ending Balance already reflects the subtraction of Service Fees*

Case 18-13027-t11    Doc 362-2    Filed 05/07/20    Entered 05/07/20 11:33:33 Page 6 of 48

**BANK OF AMERICA** 

ARCHDIOCESE OF SANTA FE | Account # ████████0021 | March 1, 2020 to March 31, 2020

## Daily ledger balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|------|-------------|------|-------------|------|-------------|
| 03/01 | 2,689,688.05 | 03/11 | 2,342,046.46 | 03/23 | 2,144,806.07 |
| 03/02 | 2,434,539.05 | 03/12 | 2,265,844.47 | 03/24 | 2,146,775.91 |
| 03/03 | 2,521,119.10 | 03/13 | 2,779,241.89 | 03/25 | 2,128,359.25 |
| 03/04 | 2,427,706.20 | 03/16 | 2,017,542.83 | 03/26 | 2,124,460.36 |
| 03/05 | 2,326,932.14 | 03/17 | 2,047,994.18 | 03/27 | 2,122,215.00 |
| 03/06 | 2,388,882.91 | 03/18 | 2,056,042.17 | 03/30 | 2,099,977.82 |
| 03/09 | 2,292,355.29 | 03/19 | 2,198,548.18 | 03/31 | 2,098,292.95 |
| 03/10 | 2,311,440.76 | 03/20 | 2,198,503.18 | | |

BANK OF AMERICA, N.A.
CUSTOMER SERVICE 800/933-9662
200 N COLLEGE STREET
NC1-004-03-06
CHARLOTTE, NC  28255

Contact IAN WHITE

ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF SANTA FE
4000 SAINT JOSEPHS PL NW
ALBUQUERQUE, NM  87120-1714

Currency: USD

| Confirmation Number | Date Entered | Order Time | Account Number | Trade Date | Settlement Date |
| --- | --- | --- | --- | --- | --- |
| 2420002490 | 03/13/2020 | 15.57.25 | ████6391 | 03/13/2020 | 03/13/2020 |

WE CONFIRM MATURITY/CLOSEOUT OF

| | Old Balance | New Balance |
| --- | --- | --- |
| | 1,079,000.00 | .00 |

BANK OF AMERICA N A
CERTIFICATE OF DEPOSIT
Interest Rate: 1.84
Maturity Date: 03/13/2020

Principal Amount: 1,079,000.00
Total Amount: 1,079,000.00

----PAYMENT INSTRUCTIONS------
Credit Checking
XXXXXXXXXXX0021
----DELIVERY INSTRUCTIONS-----
NO DELIVERY

Security Id: CDEX4BACD1885026944-I03

CDXEX4    LAST Page  1

BANK OF AMERICA, N.A.
CUSTOMER SERVICE 800/933-9662
200 N COLLEGE STREET
NC1-004-03-06
CHARLOTTE, NC  28255

Contact IAN WHITE

ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF SANTA FE
4000 SAINT JOSEPHS PL NW
ALBUQUERQUE, NM  87120-1714

Currency: USD

| Confirmation Number | Date Entered | Order Time | Account Number | Trade Date | Settlement Date |
|---|---|---|---|---|---|
| 2420002491 | 03/13/2020 | 16.05.12 | ███6391 | 03/13/2020 | 03/13/2020 |

INTEREST PAID ON

BANK OF AMERICA N A
CERTIFICATE OF DEPOSIT
Maturity Date: 03/13/2020
Security Id: CDXEX4BACD1885026944

Interest:        9,871.65
Total Amount:    9,871.65

----PAYMENT INSTRUCTIONS------
Credit Checking
XXXXXXXXXXX0021

| Int From | Int To | Balance | Rate | Interest |
|---|---|---|---|---|
| 09/16/2019 | 03/13/2020 | 1,079,000.00 | 1.84 | 9,871.65 |
| | | | | 9,871.65 TOTAL |

CDXEX4    LAST Page   1

**Archdiocese Of Santa Fe Catholic Center**
**Reconcile Cash Accounts**

**Summary**

**Cash Account: 1040 Cash in Bank - P/R**
**Reconciliation ID: Marcxh 2020 Payroll  1040**
**Reconciliation Date: 3/31/2020**
**Status: Locked**

| | |
|---|---|
| Bank Balance | 0.00 |
| Less Outstanding Checks/Vouchers | 0.00 |
| Plus Deposits in Transit | 0.00 |
| Plus or Minus Other Cash Items | 0.00 |
| Plus or Minus Suspense Items | 0.00 |
| Reconciled Bank Balance | 0.00 |
| Balance Per Books | 0.00 |
| Unreconciled Difference | 0.00 |

**Click the Next Page toolbar button to view details.**

Date: 4/28/20 09:18:18 AM

Page: 1

**Detail**

**Cash Account: 1040 Cash in Bank - P/R**
**Reconciliation ID: Marcxh 2020 Payroll  1040**
**Reconciliation Date: 3/31/2020**
**Status: Locked**

**Cleared Other Cash Items**

| Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|
| JV1328 | 3/6/2020 | ASF Payroll  3 6 2020 | (70,951.79) |
| JE8705 | 3/20/2020 | ASF Payroll 03 20 2020 | (129,143.73) |
| JE8739 | 3/31/2020 | Priest Payroll March'2020 | (21,295.80) |
| JE8742 | 3/31/2020 | Payroll Dep. & Svc. Charge for 3/2020 | 249,337.80 |
| JE8745 | 3/31/2020 | Payroll JE 3/2020 | (27,946.48) |
| Cleared Other Cash Items | | | 0.00 |



**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

ARCHDIOCESE OF SANTA FE
DEBTOR IN POSSESSION CASE 18-13024
PAYROLL ACCT
4000 SAINT JOSEPHS PL NW
ALBUQUERQUE, NM 87120-1714

**Customer service information**

📞 Customer service: 1.888.400.9009

✉ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

> Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Full Analysis Business Checking

for March 1, 2020 to March 31, 2020                      Account number: ▮▮▮▮0860

**ARCHDIOCESE OF SANTA FE      DEBTOR IN POSSESSION CASE 18-13024      PAYROLL ACCT**

## Account summary

| | | |
|---|---|---|
| Beginning balance on March 1, 2020 | $0.00 | # of deposits/credits: 3 |
| Deposits and other credits | 250,142.26 | # of withdrawals/debits: 11 |
| Withdrawals and other debits | -250,142.26 | # of days in cycle: 31 |
| Checks | -0.00 | Average ledger balance: $0.00 |
| Service fees | -0.00 | |
| Ending balance on March 31, 2020 | $0.00 | |

*RL ℄1040*

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2020 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**  **Equal Housing Lender**

Case 18-13027-t11    Doc 362-2    Filed 05/07/20    Entered 05/07/20 11:33:33 Page 13 of 48

# BANK OF AMERICA 

ARCHDIOCESE OF SANTA FE | Account # ████ 0860 | March 1, 2020 to March 31, 2020

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 03/05/20 | TFR TRANSFER CREDIT CUR TRSF FR NM ████ 0021 | | 906003052000007 | 99,442.74 |
| 03/19/20 | TFR TRANSFER CREDIT CUR TRSF FR NM ████ 0021 | | 906003192000007 | 129,368.20 |
| 03/30/20 | TFR TRANSFER CREDIT CUR TRSF FR NM ████ 0021 | | 906003302000007 | 21,331.32 |

Total deposits and other credits      **$250,142.26**

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 03/05/20 | PAYCOR INC.   DES:DD - Fund ID:213793518201894 INDN:ROMAN CATHOLIC CHURCH   CO ID:2311299990 CCD | | 902564004721644 | -91,329.35 |
| 03/05/20 | PAYCOR INC.   DES:tax fund ID:219974968740355 INDN:ROMAN CATHOLIC CHURCH   CO ID:1311299990 CCD | | 902564004721646 | -7,123.51 |
| 03/05/20 | PAYCOR INC.   DES:POC FUND ID:299205072354170 INDN:ROMAN CATHOLIC CHURCH   CO ID:3311299990 CCD | | 902564004728921 | -545.41 |
| 03/05/20 | PAYCOR INC.   DES:SVC-PAYCOR ID:110386266302687 INDN:ROMAN CATHOLIC CHURCH   CO ID:4311299990 CCD | | 902564008703645 | -444.47 |
| 03/19/20 | PAYCOR INC.   DES:DD - Fund ID:521207395387100 INDN:ROMAN CATHOLIC CHURCH   CO ID:2311299990 CCD | | 902578010314197 | -92,809.02 |
| 03/19/20 | PAYCOR INC.   DES:tax fund ID:198437474645961 INDN:ROMAN CATHOLIC CHURCH   CO ID:1311299990 CCD | | 902578010314199 | -35,830.57 |
| 03/19/20 | PAYCOR INC.   DES:POC FUND ID:296000134438600 INDN:ROMAN CATHOLIC CHURCH   CO ID:3311299990 CCD | | 902578010314256 | -604.14 |

*continued on the next page*

Case 18-13027-t11   Doc 362-2   Filed 05/07/20   Entered 05/07/20 11:33:33   Page 14 of 48

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 03/19/20 | PAYCOR INC.    DES:SVC-PAYCOR ID:114809964230440  INDN:ROMAN CATHOLIC CHURCH   CO ID:4311299990 CCD | | 902578011965623 | -124.47 |
| 03/30/20 | PAYCOR INC.    DES:DD - Fund ID:180472927806960  INDN:ROMAN CATHOLIC CHURCH   CO ID:2311299990 CCD | | 902587008302609 | -18,534.40 |
| 03/30/20 | PAYCOR INC.    DES:tax fund ID:239021186756384  INDN:ROMAN CATHOLIC CHURCH   CO ID:1311299990 CCD | | 902587008302611 | -2,761.40 |
| 03/30/20 | PAYCOR INC.    DES:SVC-PAYCOR ID:60614032338823  INDN:ROMAN CATHOLIC CHURCH   CO ID:4311299990 CCD | | 902587008302615 | -35.52 |

| Total withdrawals and other debits | -$250,142.26 |
|---|---|

*Handwritten notes:*

DD, Pcc.    Payroll    203,822.32

Tax    45,715.48

Svc    604.46

250,142.26

**Summary**

**Cash Account: 1050 Cash in Bank – Cafeteria**
**Reconciliation ID: March 2020 Cafeteria 1050**
**Reconciliation Date: 3/31/2020**
**Status: Locked**

| | |
|---|---:|
| Bank Balance | 8,299.33 |
| Less Outstanding Checks/Vouchers | 0.00 |
| Plus Deposits in Transit | 0.00 |
| Plus or Minus Other Cash Items | 0.00 |
| Plus or Minus Suspense Items | (1,279.53) |
| Reconciled Bank Balance | 7,019.80 |
| Balance Per Books | 7,019.80 |
| Unreconciled Difference | 0.00 |

**Click the Next Page toolbar button to view details.**

**Detail**

**Cash Account: 1050 Cash in Bank - Cafeteria**
**Reconciliation ID: March 2020 Cafeteria 1050**
**Reconciliation Date: 3/31/2020**
**Status: Locked**

**Outstanding Suspense Items**

| Item Number | Date | Description | Amount |
|---|---|---|---|
| 3566 | 3/31/2020 | OS Check | (208.33) |
| 3567 | 3/31/2020 | OS Check | (55.71) |
| 3568 | 3/31/2020 | OS Check | (1,015.49) |
| Outstanding Suspense Items | | | (1,279.53) |

**Detail**

**Cash Account: 1050 Cash in Bank – Cafeteria**
**Reconciliation ID: March 2020 Cafeteria 1050**
**Reconciliation Date: 3/31/2020**
**Status: Locked**

**Cleared Other Cash Items**

| Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|
| JE8743 | 3/31/2020 | Record dep. & cks for 3/2020 | 3,037.97 |
| Cleared Other Cash Items | | | 3,037.97 |

**BANK OF AMERICA** 

P.O. Box 15284
Wilmington, DE 19850

Customer service information

Customer service: 1.888.400.9009

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

ARCHDIOCESE OF SANTA FE
DEBTOR IN POSSESSION CASE 18-13024
CAFETERIA FUND
4000 SAINT JOSEPHS PL NW
ALBUQUERQUE, NM 87120-1714

Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Full Analysis Business Checking

for March 1, 2020 to March 31, 2020                     Account number: ▮▮▮▮ 3937

**ARCHDIOCESE OF SANTA FE     DEBTOR IN POSSESSION CASE 18-13024     CAFETERIA FUND**

## Account summary

| | | |
|---|---|---|
| Beginning balance on March 1, 2020 | $5,276.17 | # of deposits/credits: 1 |
| Deposits and other credits | 7,151.88 | # of withdrawals/debits: 10 |
| Withdrawals and other debits | -0.00 | # of days in cycle: 31 |
| Checks | -4,128.72 | Average ledger balance: $8,629.30 |
| Service fees | -0.00 | |
| Ending balance on March 31, 2020 | $8,299.33 | |

*GL# 1050*

Case 18-13027-t11    Doc 362-2    Filed 05/07/20    Entered 05/07/20 11:33:33 Page 19 of 48

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab on Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2020 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender

**BANK OF AMERICA** 

ARCHDIOCESE OF SANTA FE | Account # ███████3937 | March 1, 2020 to March 31, 2020

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | | Amount |
|------|------------------------|--------------------|----------------|---|--------|
| 03/05/20 | ACCOUNT TRANSFER TRSF FROM ███████0021 | 2035290821 | 906803050000568 | ℓ F | 7,151.88 |

| Total deposits and other credits | | | | | $7,151.88 |
|---|---|---|---|---|---|

## Checks

| Date | Check # | Bank reference | | Amount |
|------|---------|----------------|---|--------|
| 03/17 | 3556 | 813004792304304 | O/S | -1,000.71 |
| 03/06 | 3558* | 813007352387543 | O/S | -10.00 |
| 03/04 | 3559 | 813005292336771 | O/S | -283.63 |
| 03/04 | 3561* | 813008892780299 | | -261.07 |
| 03/09 | 3562 | 813009592063402 | | -37.95 |

| Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|
| 03/06 | 3563 | 813009292805005 | -225.91 |
| 03/06 | 3564 | 813007352368958 | -381.89 |
| 03/06 | 3565 | 813005592127881 | -1,266.61 |
| 03/19 | 3569* | 813005092572014 | -229.49 |
| 03/18 | 3570 | 813004892835061 | -431.46 |

| Total checks | -$4,128.72 |
|---|---|
| Total # of checks | 10 |

\* *There is a gap in sequential check numbers*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 03/01 | 5,276.17 | 03/06 | 9,998.94 | 03/18 | 8,528.82 |
| 03/04 | 4,731.47 | 03/09 | 9,960.99 | 03/19 | 8,299.33 |
| 03/05 | 11,883.35 | 03/17 | 8,960.28 | | |

# Payment Register

**ARCHDIOCESE OF SANTA FE**

Employer Label: ARCH 19-20
Bank Account: BANK OF AMERICA
Report Date: 03/02/2020

Printed: 03/02/2020  15:07:04

*Pay Day 3-6-2020*

| Check # | Payment ID | Employee Name | Payee Name | ID | Pymt Date | Void/Stop Date | Amount | MOP | Status |
|---------|-----------|---------------|------------|-----|-----------|----------------|--------|------|--------|
| ✓ 3565 | 72869 | | | | 03/02/2020 | / / | 1266.61 | CHECK | O |
| ✓ 3561 | 72863 | | | | 03/02/2020 | / / | 261.07 | CHECK | O |
| ✓ 3562 | 72864 | | | | 03/02/2020 | / / | 37.95 | CHECK | O |
| ✓ 3563 | 72865 | | | | 03/02/2020 | / / | 225.91 | CHECK | O |
| ✓ 3564 | 72866 | | | | 03/02/2020 | / / | 381.89 | CHECK | O |

Payment Type Totals: 2173.43
Division Sub-Total: ACC 2173.43

| | Check Pymts | ACH Pymts | Totals |
|---|-------------|-----------|--------|
| Outstanding | 2173.43 | 0.00 | 2173.43 |
| Voided Payments: | 0.00 | 0.00 | 0.00 |
| Stopped Payments: | 0.00 | 0.00 | 0.00 |
| Employer Totals: | 2173.43 | 0.00 | 2173.43 |
| Bank Totals: | 2173.43 | 0.00 | 2173.43 |

| Benefit | Paid To Benefit |
|---------|-----------------|
| UNREIMBURSED MEDICAL | 906.82 |
| DEPENDENT DAY CARE | 1266.61 |
| Paid To Benefit Total: | 2173.43 |

**Payment Register**

**ARCHDIOCESE OF SANTA FE**

Employer Label: ARCH 19-20
Bank Account: BANK OF AMERICA
Report Date: 03/16/2020

Pay Day 3-20-20

| Check # | | Payment ID | Employee Name | Payee Name | ID | Pymt Date | Void/Stop Date | Amount | MOP | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3566 | 72931 | | | | 03/16/2020 | / / | 208.33 | CHECK | O |
| | 3567 | 72932 | | | | 03/16/2020 | / / | 55.71 | CHECK | O |
| | 3568 | 72933 | | | | 03/16/2020 | / / | 1015.49 | CHECK | O |
| ✓ | 3569 | 72934 | | | | 03/16/2020 | / / | 229.49 | CHECK | O |
| ✓ | 3570 | 72935 | | | | 03/16/2020 | / / | 431.46 | CHECK | O |

Payment Type Totals:  1940.48
Division Sub-Total:  1940.48

| Benefit | Paid To Benefit |
|---|---|
| UNREIMBURSED MEDICAL | 1592.15 |
| DEPENDENT DAY CARE | 348.33 |
| | |
| | |
| Paid To Benefit Total: | 1940.48 |

| | Check Pymts | ACH Pymts | Totals |
|---|---|---|---|
| Outstanding | 1940.48 | 0.00 | 1940.48 |
| Voided Payments: | 0.00 | 0.00 | 0.00 |
| Stopped Payments: | 0.00 | 0.00 | 0.00 |
| | | | |
| | | | |
| Employer Totals: | 1940.48 | 0.00 | 1940.48 |
| Bank Totals: | 1940.48 | 0.00 | 1940.48 |

**Summary**

**Cash Account: 1070 Cash In Bank - W/C Self Insurance**
**Reconciliation ID: March 2020 Bank Rec**
**Reconciliation Date: 3/31/2020**
**Status: Locked**

| | |
|---|---|
| Bank Balance | 704,179.92 |
| Less Outstanding Checks/Vouchers | 0.00 |
| Plus Deposits in Transit | 0.00 |
| Plus or Minus Other Cash Items | 0.00 |
| Plus or Minus Suspense Items | 0.00 |
| Reconciled Bank Balance | 704,179.92 |
| Balance Per Books | 704,179.92 |
| Unreconciled Difference | 0.00 |

**Click the Next Page toolbar button to view details.**

**Detail**

**Cash Account: 1070 Cash In Bank - W/C Self Insurance**
**Reconciliation ID: March 2020 Bank Rec**
**Reconciliation Date: 3/31/2020**
**Status: Locked**

**Cleared Other Cash Items**

| Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|
| JE8744 | 3/31/2020 | Prop. Ins. Cash Reserve Acct. 3/2020 | 64,190.00 |
| Cleared Other Cash Items | | | 64,190.00 |

*1070*

**BANK OF AMERICA** 

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

☎ Customer service: 1.888.400.9009

✍ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

ARCHDIOCESE OF SANTA FE
DEBTOR IN POSSESSION CASE 18-13024
SELF INSURANCE RESERVE
4000 SAINT JOSEPHS PL NW
ALBUQUERQUE, NM 87120-1714

---

Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

---

# Your Full Analysis Business Checking

for March 1, 2020 to March 31, 2020          Account number: ████████6317

**ARCHDIOCESE OF SANTA FE      DEBTOR IN POSSESSION CASE 18-13024      SELF INSURANCE RESERVE**

## Account summary

| | | |
|---|---|---|
| Beginning balance on March 1, 2020 | $639,989.92 | # of deposits/credits: 5 |
| Deposits and other credits | 664,190.00 | # of withdrawals/debits: 3 |
| Withdrawals and other debits | -600,000.00 | # of days in cycle: 31 |
| Checks | -0.00 | Average ledger balance: $624,373.62 |
| Service fees | -0.00 | |
| Ending balance on March 31, 2020 | $704,179.92 | |

Case 18-13027-t11    Doc 362-2    Filed 05/07/20    Entered 05/07/20 11:33:33 Page 26 of 48

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2020 Bank of America Corporation



Bank of America, N.A. Member FDIC and    Equal Housing Lender

**BANK OF AMERICA** 

ARCHDIOCESE OF SANTA FE | Account # ███████ 6317 | March 1, 2020 to March 31, 2020

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 03/10/20 | ACCOUNT TRANSFER TRSF FROM ███ 0078 | 2033722201 | 906803100000592 | 32,095.00 |
| 03/13/20 | ACCOUNT TRANSFER TRSF FROM ███ 0078 | 2030903203 | 906803130000468 | 32,095.00 |
| 03/16/20 | ACCOUNT TRANSFER TRSF FROM ███ 0021 | 2034047424 | 906803160000473 | 200,000.00 |
| 03/16/20 | ACCOUNT TRANSFER TRSF FROM ███ 0021 | 2034355681 | 906803160000474 | 200,000.00 |
| 03/16/20 | ACCOUNT TRANSFER TRSF FROM ███ 0021 | 2034613948 | 906803160000475 | 200,000.00 |
| **Total deposits and other credits** | | | | **$664,190.00** |

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 03/13/20 | ACCOUNT TRANSFER TRSF TO ███ 0021 | 2031943921 | 906803130000469 | -200,000.00 |
| 03/13/20 | ACCOUNT TRANSFER TRSF TO ███ 0021 | 2032116216 | 906803130000470 | -200,000.00 |
| 03/13/20 | ACCOUNT TRANSFER TRSF TO ███ 0021 | 2032249306 | 906803130000471 | -200,000.00 |
| **Total withdrawals and other debits** | | | | **-$600,000.00** |

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 03/01 | 639,989.92 | 03/13 | 104,179.92 | 03/16 | 704,179.92 |
| 03/10 | 672,084.92 | | | | |

Case 18-13027-t11    Doc 362-2    Filed 05/07/20    Entered 05/07/20 11:33:33 Page 28 of 48

**Summary**

**Cash Account: 1085 Cash In Bank-Prop. Ins. Reserve**
**Reconciliation ID: March 2020 Property Ins Res 1085**
**Reconciliation Date: 3/31/2020**
**Status: Locked**

| | |
|---|---|
| Bank Balance | 331,296.16 |
| Less Outstanding Checks/Vouchers | 0.00 |
| Plus Deposits in Transit | 0.00 |
| Plus or Minus Other Cash Items | 0.00 |
| Plus or Minus Suspense Items | 0.00 |
| Reconciled Bank Balance | 331,296.16 |
| Balance Per Books | 331,296.16 |
| Unreconciled Difference | 0.00 |

**Click the Next Page toolbar button to view details.**

**Detail**

**Cash Account: 1085 Cash in Bank-Prop. Ins. Reserve**
**Reconciliation ID: March 2020 Property Ins Res  1085**
**Reconciliation Date: 3/31/2020**
**Status: Locked**

**Cleared Other Cash Items**

| Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|
| JE8744 | 3/31/2020 | Prop. Ins. Cash Reserve Acct. 3/2020 | (289,817.13) |
| Cleared Other Cash Items | | | (289,817.13) |

**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

Customer service: 1.888.400.9009

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

ARCHDIOCESE OF SANTA FE
DEBTOR IN POSSESSION CASE 18-13024
4000 SAINT JOSEPHS PL NW
ALBUQUERQUE, NM 87120-1714

Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Full Analysis Business Checking

for March 1, 2020 to March 31, 2020                    Account number: ▓▓▓▓▓0078

**ARCHDIOCESE OF SANTA FE     DEBTOR IN POSSESSION CASE 18-13024**

## Account summary

| | | |
|---|---|---|
| Beginning balance on March 1, 2020 | $621,113.29 | # of deposits/credits: 1 |
| Deposits and other credits | 73,090.87 | # of withdrawals/debits: 4 |
| Withdrawals and other debits | -362,908.00 | # of days in cycle: 31 |
| Checks | -0.00 | Average ledger balance: $447,143.30 |
| Service fees | -0.00 | |
| Ending balance on March 31, 2020 | $331,296.16 | |

*GL#1085*

Case 18-13027-t11    Doc 362-2    Filed 05/07/20    Entered 05/07/20 11:33:33 Page 31 of 48

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2020 Bank of America Corporation



Bank of America, N.A. Member FDIC and    Equal Housing Lender

Case 18-13027-t11    Doc 362-2    Filed 05/07/20    Entered 05/07/20 11:33:33 Page 32 of 48

**BANK OF AMERICA** 

ARCHDIOCESE OF SANTA FE | Account # ████████0078 | March 1, 2020 to March 31, 2020

## Deposits and other credits

| Date | Transaction description | | Customer reference | Bank reference | | Amount |
|------|------------------------|---|--------------------|----------------|---|--------|
| 03/04/20 | ACCOUNT TRANSFER TRSF FROM ████████0021 | | 2034530653 | 906803040000585 | CF | 73,090.87 |
| **Total deposits and other credits** | | | | | | **$73,090.87** |

## Withdrawals and other debits

| Date | Transaction description | | Customer reference | Bank reference | | Amount |
|------|------------------------|---|--------------------|----------------|---|--------|
| 03/10/20 | ACCOUNT TRANSFER TRSF TO █████0021 | | 2033452022 | 906803100000567 | CF | -149,359.00 |
| 03/10/20 | ACCOUNT TRANSFER TRSF TO █████6317 | | 2033722201 | 906803100000566 | NC | -32,095.00 |
| 03/13/20 | ACCOUNT TRANSFER TRSF TO █████0021 | | 2030610222 | 906803130000443 | CF | -149,359.00 |
| 03/13/20 | ACCOUNT TRANSFER TRSF TO █████6317 | | 2030903203 | 906803130000442 | NC | -32,095.00 |
| **Total withdrawals and other debits** | | | | | | **-$362,908.00** |

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|-----------|------|-------------|
| 03/01 | 621,113.29 | 03/10 | 512,750.16 | 03/13 | 331,296.16 |
| 03/04 | 694,204.16 | | | | |

Case 18-13027-t11   Doc 362-2   Filed 05/07/20   Entered 05/07/20 11:33:33 Page 33 of 48

**Summary**

**Cash Account: 1096 Cash WC Claims B of America**
**Reconciliation ID: March 2020 Bank Rec**
**Reconciliation Date: 3/31/2020**
**Status: Locked**

| | |
|---|---:|
| Bank Balance | 4,754.30 |
| Less Outstanding Checks/Vouchers | 0.00 |
| Plus Deposits in Transit | 0.00 |
| Plus or Minus Other Cash Items | 0.00 |
| Plus or Minus Suspense Items | (1,259.74) |
| Reconciled Bank Balance | 3,494.56 |
| Balance Per Books | 3,494.56 |
| Unreconciled Difference | 0.00 |

**Click the Next Page toolbar button to view details.**

**Detail**

**Cash Account: 1096 Cash WC Claims B of America**
**Reconciliation ID: March 2020 Bank Rec**
**Reconciliation Date: 3/31/2020**
**Status: Locked**

**Outstanding Suspense Items**

| Item Number | Date | Description | Amount |
|---|---|---|---|
| O/S Checks | 3/31/2020 | Outstanding Checks | (1,259.74) |
| Outstanding Suspense Items | | | (1,259.74) |

**Detail**

**Cash Account: 1096 Cash WC Claims B of America**
**Reconciliation ID: March 2020 Bank Rec**
**Reconciliation Date: 3/31/2020**
**Status: Locked**

**Cleared Other Cash Items**

| Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|
| JE8721 | 3/31/2020 | Record W/C expense | (17,569.52) |
| JE8770 | 3/31/2020 | Operating Bank Activity | 20,000.00 |
| Cleared Other Cash Items | | | 2,430.48 |



**BANK OF AMERICA** 

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

Customer service: 1.888.400.9009

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE
DEBTOR IN POSSESSION CASE 18-13024
ERS COMPENSATION CLAIMS ACCOUNT
4000 SAINT JOSEPHS PL NW
ALBUQUERQUE, NM 87120-1714

Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

## Your Full Analysis Business Checking

for March 1, 2020 to March 31, 2020          Account number: ████████ 5601

**ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE          DEBTOR IN POSSESSION CASE 18-13024          ERS
COMPENSATION CLAIMS ACCOUNT**

### Account summary

| | | |
|---|---|---|
| Beginning balance on March 1, 2020 | $6,596.92 | # of deposits/credits: 2 |
| Deposits and other credits | 20,000.00 | # of withdrawals/debits: 48 |
| Withdrawals and other debits | -0.00 | # of days in cycle: 31 |
| Checks | -21,842.62 | Average ledger balance: $9,152.71 |
| Service fees | -0.00 | |
| Ending balance on March 31, 2020 | $4,754.30 | |

Case 18-13027-t11     Doc 362-2     Filed 05/07/20     Entered 05/07/20 11:33:33 Page 37 of 48

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2020 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender

Case 18-13027-t11    Doc 362-2    Filed 05/07/20    Entered 05/07/20 11:33:33 Page 38 of 48

**BANK OF AMERICA** 

ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE | Account # ████ 5601 | March 1, 2020 to March 31, 2020

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/04/20 | ACCOUNT TRANSFER TRSF FROM █████ | 0021 2034093420 | 906803040009684 | 10,000.00 |
| 03/24/20 | ACCOUNT TRANSFER TRSF FROM █████ | 0021 2039215307 | 906803240008380 | 10,000.00 |

**Total deposits and other credits** $20,000.00

## Checks

| Date | Check # | Bank reference | | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|---|--------|------|---------|----------------|--------|
| 03/03 | | 813004992903854 | *19128* | -129.86 | 03/09 | 19131 | 813009492312218 | -34.09 |
| 03/18 | | 813004992131942 | *19151* | -129.86 | 03/12 | 19132 | 813008092476308 | -70.80 |
| 03/31 | | 813004192474196 | *19168* | -129.86 | 03/09 | 19133 | 813009392865956 | -173.72 |
| 03/23 | 1913 | 813005292213077 | | -21.68 | 03/10 | 19134 | 813009692561539 | -168.51 |
| 03/18 | 3306* | 813008892441567 | *19152* | -717.49 | 03/11 | 19135 | 813006092313712 | -360.16 |
| 03/10 | 19095* | 813005992305270 | | -460.46 | 03/13 | 19136 | 813008292399672 | -318.00 |
| 03/10 | 19105* | 813005992305271 | | -460.46 | 03/10 | 19138* | 813005992305268 | -460.46 |
| 03/11 | 19106 | 813004192127699 | | -110.72 | 03/11 | 19139 | 813004192127700 | -110.72 |
| 03/03 | 19111* | 813004992448079 | | -271.10 | 03/16 | 19140 | 813008492361719 | -174.07 |
| 03/16 | 19113* | 813008592269639 | | -45.86 | 03/17 | 19141 | 813008792049486 | -570.54 |
| 03/03 | 19118* | 813004992448081 | | -21.68 | 03/18 | 19142 | 813008792780882 | -710.31 |
| 03/10 | 19119 | 813005992305269 | | -460.46 | 03/17 | 19143 | 813008692131100 | -173.72 |
| 03/11 | 19120 | 813004192127701 | | -110.72 | 03/27 | 19144 | 813005892002774 | -254.54 |
| 03/02 | 19121 | 813008492537534 | | -850.11 | 03/27 | 19145 | 813005892002773 | -173.21 |
| 03/02 | 19122 | 813008392552407 | | -174.07 | 03/16 | 19146 | 813008492615417 | -471.99 |
| 03/02 | 19123 | 813008392643713 | | -70.80 | 03/17 | 19147 | 813008792420613 | -635.70 |
| 03/12 | 19124 | 813008092856402 | | -871.24 | 03/23 | 19148 | 813005292213076 | -271.10 |
| 03/03 | 19125 | 813004992448080 | | -271.10 | 03/16 | 19150* | 813008592269641 | -45.86 |
| 03/23 | 19127* | 813009292676418 | | -45.86 | 03/18 | 19153* | 813008892441568 | -358.75 |
| 03/10 | 19129* | 813009692474450 | | -844.90 | 03/27 | 19154 | 813009792715237 | -117.25 |
| 03/09 | 19130 | 813009492365327 | | -137.56 | 03/27 | 19155 | 813009792715236 | -151.00 |

*continued on the next page*

Case 18-13027-t11    Doc 362-2    Filed 05/07/20    Entered 05/07/20 11:33:33  Page 39 of 48

## Checks - continued

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 03/30 | 19156 | 813008092726322 | -183.02 | 03/27 | 19159 | 813009792715234 | -332.36 |
| 03/26 | 19157 | 813009792151947 | -7,792.27 | 03/27 | 19160 | 813009892237412 | -20.00 |
| 03/30 | 19158 | 813008092726321 | -408.00 | 03/30 | 19164* | 813008192561947 | -966.62 |

| | | |
|---|---|---|
| Total checks | | -$21,842.62 |
| Total # of checks | | 48 |

*  *There is a gap in sequential check numbers*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 03/01 | 6,596.92 | 03/11 | 10,915.26 | 03/23 | 5,282.43 |
| 03/02 | 5,501.94 | 03/12 | 9,973.22 | 03/24 | 15,282.43 |
| 03/03 | 4,808.20 | 03/13 | 9,655.22 | 03/26 | 7,490.16 |
| 03/04 | 14,808.20 | 03/16 | 8,917.44 | 03/27 | 6,441.80 |
| 03/09 | 14,462.83 | 03/17 | 7,537.48 | 03/30 | 4,884.16 |
| 03/10 | 11,607.58 | 03/18 | 5,621.07 | 03/31 | 4,754.30 |

**Outstanding Checklist**
**Bank of America**
**Mar-20**

| Check No. | Check Date | Amount |
|-----------|-----------|--------|
| 19017 | 10/24/2019 | 8.24 |
| 19060 | 12/4/2019 | 45.86 |
| 19070 | 12/19/2019 | 271.10 |
| 19126 | 2/27/2020 | 8.24 |
| 19149 | 3/12/2020 | 8.24 |
| 19161 | | 21.68 |
| 19162 | | 460.46 |
| 19163 | | 110.72 |
| 19165 | | 271.10 |
| 19166 | | 8.24 |
| 19167 | | 45.86 |
| | **Total** | 1,259.74 |

|   |   |   |
|---|---|---|
| | | 4,754.30 |
| | | (1,259.74) |
| | | 3,494.56 |

-

|   |
|---|
| 1,064.08 |
| 20,000.00 |
| (17,569.52) |
| 3,494.56 |

# Check Register

### For Period 3/1/2020 to 4/1/2020

| Type | Check # | Check Date | Claim Number | Payee Name | Corp ID | Void Date | Year | Type | Pay Cat | Claimant Name | Amount |
|------|---------|-----------|-------------|-----------|---------|-----------|------|------|--------|---------------|--------|
| C | 19130 | 03/04/20 | 100001730A | CORVEL CORP | 0000A | | ASF33 | | M99 | GEN ADMIN CLAIM GE | 137.56✓ |
| C | 19131 | 03/05/20 | 100001746A | DAN C TRIGG MEMORIAL HOSPI | 0085A | | ASF33 | | M98 | | 34.09✓ |
| C | 19132 | 03/05/20 | 100001746A | PRESBYTERIAN PHYSICIAN BILLI | 0085A | | ASF33 | | M1 | | 70.80✓ |
| C | 19133 | 03/05/20 | 100001753A | NEXTCARE NEW MEXICO LLC | 0092A | | ASF33 | | M1 | | 173.72✓ |
| C | 19134 | 03/05/20 | 100001740A | NEW MEXICO ORTHOPAEDIC AS | 0002A | | ASF33 | | M1 | | 168.51✓ |
| C | 19135 | 03/05/20 | 100001748A | TAOS ORTHOPAEDIC INSTITUTE | 0046A | | ASF33 | | M1 | | 360.16✓ |
| C | 19136 | 03/05/20 | 100001748A | SOUTHWEST PHYSICAL & SPOR | 0046A | | ASF33 | | M97 | | 318.00✓ |
| C | 19137 | 03/05/20 | 100001673A | | 0002A | | ASF31 | | P4 | | 21.68 |
| C | 19138 | 03/05/20 | 100001107A | | 0015A | | ASF21 | | P4 | | 460.46✓ |
| C | 19139 | 03/05/20 | 100001427A | | 0003A | | ASF26 | | P4 | | 110.72 |
| C | 19140 | 03/10/20 | 100001751A | PRESBYTERIAN PHYSICIAN BILLI | 0092A | | ASF33 | | M1 | | 174.07 |
| C | 19141 | 03/10/20 | 100001751A | PRESBYTERIAN RUST MEDICAL | 0092A | | ASF33 | | M5 | | 570.54 |
| C | 19142 | 03/10/20 | 100001751A | PRESBYTERIAN RUST MEDICAL | 0092A | | ASF33 | | M5 | | 710.31 |
| C | 19143 | 03/10/20 | 100001753A | NEXTCARE NEW MEXICO LLC | 0092A | | ASF33 | | M1 | | 173.72 |
| C | 19144 | 03/12/20 | 100001740A | Occupational Health Centers of the | 0002A | | ASF33 | | M97 | | 254.54 |
| C | 19145 | 03/12/20 | 100001740A | Occupational Health Centers of the | 0002A | | ASF33 | | M97 | | 173.21 |
| C | 19146 | 03/12/20 | 100001751A | CITY OF RIO RANCHO | 0092A | | ASF33 | | M99 | | 471.99 |
| C | 19147 | 03/12/20 | 100001748A | HOLY CROSS HOSPITAL | 0046A | | ASF33 | | M1 | | 635.70 |
| C | 19148 | 03/12/20 | 100001673A | | 0002A | | ASF31 | | P4 | | 271.10✓ |
| C | 19149 | 03/12/20 | 100001600A | | 0153A | | ASF30 | | P4 | | 8.24 |
| C | 19150 | 03/12/20 | 100001562A | | 0170A | | ASF29 | | P4 | | 45.86✓ |
| C | 19151 | 03/12/20 | 100001395A | | 0013A | | ASF25 | | P4 | | 129.86 |
| C | 19152 | 03/12/20 | 100001752A | | 0048A | | ASF33 | | T1 | | 717.49 |
| C | 19153 | 03/12/20 | 100001752A | | 0048A | | ASF33 | | T1 | | 358.75✓ |
| C | 19154 | 03/17/20 | 100001750A | UNM HEALTH SCIENCES CTR | 0007A | | ASF33 | | M5 | | 117.25✓ |
| C | 19155 | 03/17/20 | 100001750A | UNM HEALTH SCIENCES CTR | 0007A | | ASF33 | | M1 | | 151.00✓ |
| C | 19156 | 03/19/20 | 100001748A | SOUTHWEST PHYSICAL & SPOR | 0046A | | ASF33 | | M97 | | 183.02 |
| C | 19157 | 03/19/20 | 100001748A | HOLY CROSS HOSPITAL | 0046A | | ASF33 | | M5 | | 7792.27 |
| C | 19158 | 03/19/20 | 100001748A | SOUTHWEST PHYSICAL & SPOR | 0046A | | ASF33 | | M97 | | 408.00 |
| C | 19159 | 03/19/20 | 100001728A | PRESBYTERIAN PHYSICIAN BILLI | 0153A | | ASF32 | | M1 | | 332.36 |
| C | 19160 | 03/19/20 | 100001752A | | 0048A | | ASF33 | | M10 | | 20.00 |
| C | 19161 | 03/19/20 | 100001673A | | 0002A | | ASF31 | | P4 | | 21.68 |
| C | 19162 | 03/19/20 | 100001107A | | 0015A | | ASF21 | | P4 | | 460.46 |
| C | 19163 | 03/19/20 | 100001427A | | 0003A | | ASF26 | | P4 | | 110.72 |
| C | 19164 | 03/24/20 | 100001754A | ADVANCED IMAGING LLC | 0083A | | ASF33 | | M98 | | 966.62 |
| C | 19165 | 03/26/20 | 100001673A | | 0002A | | ASF31 | | P4 | | 271.10 |
| C | 19166 | 03/26/20 | 100001600A | | 0153A | | ASF30 | | P4 | | 8.24 |
| C | 19167 | 03/26/20 | 100001562A | | 0170A | | ASF29 | | P4 | | 45.86 |
| C | 19168 | 03/26/20 | 100001395A | | 0013A | | ASF25 | | P4 | | 129.86 |

|  |  |
|---|---|
| * This total includes Checks that have been VOIDED and MAY appear in the Voided Check section above. | Number of Checks: 39 |
| | Total: $17,569.52 |

| | |
|---|---|
| Total Checks: | 39 |
| Grand Total: | $17,569.52 |

# Morgan Stanley

**STATEMENT FOR:**
ROMAN CATHOLIC CHURCH OF ARCH OF SF
C/O TONY SALGADO, JOHN C WESTER &
GLENNON F JONES

*Morgan Stanley Smith Barney LLC. Member SIPC.*

#BWNJGWM

ROMAN CATHOLIC CHURCH OF ARCH OF SF
C/O TONY SALGADO, JOHN C WESTER &
GLENNON F JONES
4000 ST JOSEPHS PL NW
ALBUQUERQUE NM 87120-1714

**TOTAL VALUE OF YOUR ACCOUNT** (as of 3/31/20)    **$1,774,968.94**
*Includes Accrued Interest*

**Your Financial Advisor Team**
DALY/RICHINS/GRAMER
505-883-6262

**Your Branch**
6565 AMERICAS PKWY NE, STE 400
ALBUQUERQUE, NM 87110
Telephone: 505-883-6262;  Alt. Phone: 800-776-5973;  Fax: 505-889-2858

**Client Service Center** (24 Hours a Day; 7 Days a Week): 800-869-3326

**Access Your Account Online:** www.morganstanley.com/online

68 - 1 - 0

# CLIENT STATEMENT | For the Period March 1-31, 2020

## Standard Disclosures

The following Disclosures are applicable to the enclosed statement(s). Expanded Disclosures are attached to your most recent June and December statement (or your first Statement if you have not received a statement for those months). The Expanded Disclosures are also available by selecting Account Documents when you log on to www.morganstanley.com/online or, call 800-869-3326.

**Questions?**

Questions regarding your account may be directed to us by using the contact information on the statement cover page, or the Client Service Center at (800) 869-3326.

**Errors and Inquiries**

Be sure to review your statement promptly, and immediately address any concerns regarding entries that you do not understand or believe were made in error by contacting the Branch Manager of the office where you maintain your account. Oral communications regarding any inaccuracy or discrepancy in this statement should be re-confirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act (SIPA). Your statement will be deemed correct unless we receive a written inquiry of a suspected error. See your account documentation for special rules regarding your rights and responsibilities with respect to erroneous electronic fund transfers, including a description of the transfers covered. For concerns or complaints, contact our Client Relations Department at (866) 227-2256.

**Senior Investor Helpline**

In order to provide Morgan Stanley's senior investor clients a convenient way to communicate with us, we offer a Senior Investor Helpline. Senior investors or those acting on their behalf may call (800) 280-4534, Monday-Friday 9am-7pm Eastern Time.

**Availability of Free Credit Balances and Financial Statements**

Under the customer protection rules of the SEC [17 CFR §240.15c3-3], we may set funds comprising free credit balances carried for customer accounts here, provided that these funds are payable to customers on demand (i.e., are free of a lien or right of set-off in our favor or on behalf of some third party to whom you have given control). A financial statement of this organization is available for your personal inspection at its offices, or a copy will be mailed to you upon your written request.

**Listed Options**

Information with respect to commissions and other charges related to the execution of options transactions has been included in confirmations of such transactions previously furnished to you and such information will be made available to you promptly at your request. Promptly advise us of any material change in your investment objectives or financial situation.

**Important Information if you are a Margin Customer (not available for certain retirement accounts)**

If you have margin privileges, you may borrow money from us in exchange for pledging assets in your accounts as collateral for any outstanding margin loan. The amount you may borrow is based on the value of the eligible securities in your margin accounts. If a security has eligible shares, the number of shares pledged as collateral will be indicated below the position.

**Margin Interest Charges**

We calculate interest charges on margin loans as follows: (1) multiply the applicable margin interest rate by the daily close of business net settled debit balance, and (2) divide by 360 days). Margin interest accrues daily throughout the month and is added to your debit balance at month-end. The month-end interest charge is the sum of the daily accrued interest calculations for the month. We add the accrued interest to your debit balance and start a new calculation each time the applicable interest rate changes and at the close of every statement month. For interest rate information, log into your Morgan Stanley account at morganstanley.com/online. Select your account with a Margin agreement and click Interest Rates for more information.

**Information regarding Special Memorandum Account**

If you have a Margin Account, this is a combined statement of your Margin Account and Special Memorandum Account maintained for you under Section 220.5 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the Special Memorandum Account as required by Regulation T is available for your inspection at your request.

**Important Information About Auction Rate Securities**

For certain Auction Rate Securities there is no or limited liquidity. Therefore, the price(s) for these Auction Rate Securities are indicated by N/A (not available). There can be no assurance that a successful auction will occur or that a secondary market exists or will develop for a particular security.

**Structured Investments Risks and Considerations**

Structured Investments (Structured Products) are complex products and may be subject to special risks. Investors should consider the concentration risk of owning the related security and their total exposure to any underlying asset. Structured Investments, which may appear in various statement product categories and are identified on the Position Description Details line as "Asset Class: Struct Inv," may not perform in a manner consistent with the statement product category where they appear and therefore may not satisfy portfolio asset allocation needs for that category. For information on the risks and conflicts of interest related to Structured Investments generally, log in to Morgan Stanley Online and go to

www.morganstanley.com/structuredproductsrisksandconflicts.

**Security Measures**

This statement features several embedded security elements to safeguard its authenticity. One is a unique blue security rectangle, printed in heat-sensitive ink on the back of every page. When exposed to warmth, the color will disappear, and then reappear.

**SIPC Protection**

We are a member of Securities Investor Protection Corporation (SIPC), which protects securities of its customers up to $500,000 (including $250,000 for claims for cash). An explanatory brochure is available upon request or at www.sipc.org. Losses due to market fluctuation are not protected by SIPC and assets held with us may not be covered by SIPC protection. To obtain information about SIPC, including an explanatory SIPC brochure, contact SIPC at 1-202-371-8300 or visit www.sipc.org.

**Transaction Dates and Conditions**

Upon written request, we will furnish you the date and time of a transaction and the name of the other party to a transaction. We and/or our affiliates may accept benefits that constitute payment for order flow. Details regarding these benefits and the source and amount of any other remuneration received or to be received by us in connection with any transaction will be furnished upon written request.

**Equity Research Ratings Definitions and Global Investment Manager Analysis Status**

Some equity securities may have research ratings from Morgan Stanley & Co, LLC or Morningstar, Inc. Research ratings are the research providers' opinions and not representations or guarantees of performance. For more information about each research provider's rating system, see the Research Ratings on your most recent June or December statement (or your first statement if you have not received a statement for those months), go to www.morganstanley.com/online or refer to the research provider's research report. Research reports contain more complete information concerning the analyst's views and you should read the entire research report and not infer its contents from the rating alone. If your account contains an advisory component or is an advisory account, a GIMA status will apply.

**Credit Ratings from Moody's Investors Service and Standard & Poor's**

The credit rating from Moody's Investors Service and Standard & Poor's may be shown for certain securities. All credit ratings represent the opinions of the provider and are not representations or guarantees of performance. Please contact us if you need further information or assistance in interpreting these credit ratings.

Revised 10/2017

# Morgan Stanley

| Active Assets Account | ROMAN CATHOLIC CHURCH OF ARCH OF SF |
| 7-268 | C/O TONY SALGADO, JOHN C WESTER & |

## Account Summary

## CHANGE IN VALUE OF YOUR ACCOUNTS (includes accrued interest)

| | This Period<br>(3/1/20-3/31/20) | This Year<br>(1/1/20-3/31/20) |
|---|---|---|
| **TOTAL BEGINNING VALUE** | **$1,805,700.07** | **$1,795,013.73** |
| Credits | — | — |
| Debits | — | (134,464.27) |
| Security Transfers | — | 135,354.22 |
| **Net Credits/Debits/Transfers** | **—** | **$889.95** |
| Change in Value | (30,731.13) | (20,934.74) |
| **TOTAL ENDING VALUE** | **$1,774,968.94** | **$1,774,968.94** |

## MARKET VALUE OVER TIME

*The below chart displays the most recent thirteen months of Market Value.*



Millions ($)

4.4
3.8
3.2
2.6
2
1.4

MAR APR MAY JUN JUL AUG SEP OCT NOV DEC JAN FEB MAR
2019                                          2020

*This chart does not reflect corrections to Market Value made subsequent to the dates depicted. It may exclude transactions in Annuities or positions where we are not the custodian, which could delay the reporting of Market Value.*

## ASSET ALLOCATION (includes accrued interest)

| | Market Value | Percentage |
|---|---|---|
| Cash | $185,912.18 | 10.47 |
| Fixed Income & Preferreds | 1,442,167.83 | 81.25 |
| Structured Investments | 146,888.93 | 8.28 |
| **TOTAL VALUE** | **$1,774,968.94** | **100.00%** |

Cash
Structured Investments
Fixed Income & Preferreds

*This asset allocation represents holdings on a trade date basis, and projected settled Cash/BDP and MMF balances. These classifications do not constitute a recommendation and may differ from the classification of instruments for regulatory or tax purposes. See Structured Investments Risks in the Disclosures.*

FDIC rules apply and Bank Deposits are eligible for FDIC insurance but are not covered by SIPC. Cash and securities (including MMFs) are eligible for SIPC coverage. See Expanded Disclosures. Values may include assets externally held, which are provided to you as a courtesy, and may not be covered by SIPC. For additional information, refer to the corresponding section of this statement.

# Morgan Stanley

**CLIENT STATEMENT** | For the Period March 1-31, 2020

**Active Assets Account**
47-268

**ROMAN CATHOLIC CHURCH OF ARCH OF SF**
**C/O TONY SALGADO, JOHN C WESTER &**

## Account Summary

### BALANCE SHEET (^ includes accrued interest)

| | Last Period (as of 2/29/20) | This Period (as of 3/31/20) |
|---|---|---|
| Cash, BDP, MMFs | $27,204.76 | $185,912.18 |
| Municipal Bonds ^ | 101,045.52 | 100,655.75 |
| Corporate Fixed Income ^ | 1,525,665.41 | 1,337,061.94 |
| Certificates of Deposit ^ | 151,784.38 | 151,339.07 |
| **Total Assets** | **$1,805,700.07** | **$1,774,968.94** |
| Total Liabilities (outstanding balance) | — | — |
| **TOTAL VALUE** | **$1,805,700.07** | **$1,774,968.94** |

### INCOME AND DISTRIBUTION SUMMARY

| | This Period (3/1/20-3/31/20) | This Year (1/1/20-3/31/20) |
|---|---|---|
| Interest | $8,707.42 | $12,725.66 |
| **Income And Distributions** | **$8,707.42** | **$12,725.66** |
| Tax-Exempt Income | — | — |
| **TOTAL INCOME AND DISTRIBUTIONS** | **$8,707.42** | **$12,725.66** |

*Taxable and tax exempt income classifications are based on the characteristics of the underlying securities and not the taxable status of the account.*

### ADDITIONAL ACCOUNT INFORMATION

| Category | This Period (3/1/20-3/31/20) | This Year (1/1/20-3/31/20) |
|---|---|---|
| Municipal Interest | — | $1,497.50 |

*All Municipal and U.S. Treasury coupon interest displayed in this section is also included in the Income and Distribution Summary. Municipal interest above is subject to federal income tax, but may be exempt from state and local income tax. U.S. Treasury interest is subject to federal income tax, but is exempt from both state and local income tax.*

### CASH FLOW

| | This Period (3/1/20-3/31/20) | This Year (1/1/20-3/31/20) |
|---|---|---|
| OPENING CASH, BDP, MMFs | $27,204.76 | $23,186.52 |
| Sales and Redemptions | 150,000.00 | 284,464.27 |
| Income and Distributions | 8,707.42 | 12,725.66 |
| **Total Investment Related Activity** | **$158,707.42** | **$297,189.93** |
| Electronic Transfers-Debits | — | (134,464.27) |
| **Total Cash Related Activity** | — | **$(134,464.27)** |
| **Total Card/Check Activity** | — | — |
| **CLOSING CASH, BDP, MMFs** | **$185,912.18** | **$185,912.18** |

### GAIN/(LOSS) SUMMARY

| | Realized This Period (3/1/20-3/31/20) | Realized This Year (1/1/20-3/31/20) | Unrealized Inception to Date (as of 3/31/20) |
|---|---|---|---|
| Long-Term Gain | — | $62,481.45 | $644.67 |
| Long-Term (Loss) | — | — | (49,806.26) |
| **Total Long-Term** | — | **$62,481.45** | **$(49,161.59)** |

*The Gain/(Loss) Summary, which may change due to basis adjustments, is provided for informational purposes and should not be used for tax preparation. Refer to Gain/(Loss) in the Expanded Disclosures.*

## Account Detail

| Active Assets Account | ROMAN CATHOLIC CHURCH OF ARCH OF SF |
|---|---|
| 7-268 | C/O TONY SALGADO, JOHN C WESTER & |

Brokerage Account

**Investment Objectives (in order of priority):** Income, Aggressive Income, Capital Appreciation, Speculation
Inform us if your investment objectives, as defined in the Expanded Disclosures, change.

## HOLDINGS

This section reflects positions purchased/sold on a trade date basis. "Market Value" and "Unrealized Gain/(Loss)" may not reflect the value that could be obtained in the market. Your actual investment return may differ from the unrealized gain/(loss) displayed. Fixed Income securities are sorted by maturity or pre-refunding date, and alphabetically within date. Estimated Annual Income a) is calculated on a pre-tax basis, b) does not include any reduction for applicable non-US withholding taxes, c) may include return of principal or capital gains which could overstate such estimates, and d) for securities that have a defined maturity date within the next 12 months, is reflected only through maturity date. Actual Income or Yield may be lower or higher than the estimates. Current Yield reflects the income generated by an investment, and is calculated by dividing the total estimated annual income by the current market value of the entire position. It does not reflect changes in its price. Structured Investments, identified on the Position Description Details line as "Asset Class: Struct Inv," may appear in various statement product categories. When displayed, the accrued interest, annual income and current yield for those with a contingent income feature (e.g., Range Accrual Notes or Contingent Income Notes) are estimates and assume specified accrual conditions are met during the relevant period and payment in full of all contingent interest. For Floating Rate Securities, the accrued interest, annual income and current yield are estimates based on the current floating coupon rate and may not reflect historic rates within the accrual period. For debt securities that pay dividends (identified as "Pays Div" below the security description), accrued interest represents accrued expected dividends. Unit and Total Cost include these accrued dividends, but Market Value does not, so Unrealized Gain/(Loss) may be understated.

## CASH, BANK DEPOSIT PROGRAM AND MONEY MARKET FUNDS

Cash, Bank Deposit Program, and Money Market Funds are generally displayed on a settlement date basis. You have the right to instruct us to liquidate your bank deposit balance(s) or shares of any money market fund balance(s) at any time and have the proceeds of such liquidation remitted to you. Estimated Annual Income, Accrued Interest, and APY% will only be displayed for fully settled positions.

| Description | | | | | | | Market Value | 7-Day Current Yield % | Est Ann Income | APY % |
|---|---|---|---|---|---|---|---|---|---|---|
| MORGAN STANLEY BANK N.A. # | | | | | | | $185,912.18 | — | $18.59 | 0.010 |

|  |  | Percentage of Holdings |  |  |  |  | Market Value |  | Est Ann Income |  |
|---|---|---|---|---|---|---|---|---|---|---|
| CASH, BDP, AND MMFs | | 10.47% | | | | | $185,912.18 | | $18.59 | |

# Bank Deposits are held at Morgan Stanley Bank, N.A. and/or Morgan Stanley Private Bank, National Association, affiliates of Morgan Stanley Smith Barney LLC and each a national bank and FDIC member.

## MUNICIPAL BONDS

| Security Description | Trade Date | Face Value | Orig Unit Cost Adj Unit Cost | Unit Price | Orig Total Cost Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| FLORIDA HURRICANE CATASTROPHE FUND FIN CORP REV SERIES-A | 7/8/16 | 100,000.000 | $106.376 $100.410 | $99.907 | $106,376.50 $100,410.40 | $99,907.00 | $(503.40) LT | $1,498.00 $748.75 | 1.49 |

Coupon Rate 2.995%; Matures 07/01/2020; CUSIP 34074GDH4
Int. Semi-Annually; Yield to Maturity 3.345%; Subject to Federal Tax; Moody AA3 S&P AA; Issued 04/23/13; Asset Class: FI & Pref

## Account Detail

**Active Assets Account** 7-268

**ROMAN CATHOLIC CHURCH OF ARCH OF SF**
C/O TONY SALGADO, JOHN C WESTER &

| | Percentage of Holdings | Face Value | Orig Total Cost / Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|
| **MUNICIPAL BONDS** | | 100,000.000 | 106,376.50 / 100,410.40 | 99,907.00 / 100,655.75 | $(503.40) LT | $1,498.00 / $748.75 | 1.50% |
| **TOTAL MUNICIPAL BONDS** (includes accrued interest) | 5.67% | | | 100,655.75 | | | |

# CORPORATE FIXED INCOME

## CORPORATE BONDS

| Security Description | Trade Date | Face Value | Orig Unit Cost / Adj Unit Cost | Unit Price | Orig Total Cost / Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL ELECTRIC CO FXD TO 012021 VAR THRQAFTR 5.0000% | 10/24/17 | 125,000.000 | 109.180 / 109.180 | $82.500 | 136,474.56 / 136,474.56 | $103,125.00 | $(33,349.56) LT | $6,250.00 / $1,840.27 | 6.06 |
| GOLDMAN SACHS GROUP INC/THE | 7/12/16 | 75,000.000 | 109.241 / 100.303 | 99.505 | 81,931.71 / 75,227.47 | 74,628.75 | (598.72) LT | 519.00 / 138.33 | 0.69 |
| COMMONWEALTH EDISON CO | 7/5/16 | 100,000.000 | 111.101 / 100.928 | 100.040 | 111,101.50 / 100,928.29 | 100,040.00 | (888.29) LT | 2,000.00 / 666.66 | 1.99 |
| WESTPAC BANKING CORP | 7/6/16 | 200,000.000 | 104.992 / 100.755 | 100.103 | 209,986.50 / 201,509.46 | 200,206.00 | (1,303.46) LT | 5,200.00 / 1,848.88 | 2.59 |
| BANK OF NEW YORK MELLON CORP/THE | 6/2/17 | 100,000.000 | 102.514 / 100.704 | 99.941 | 102,515.13 / 100,703.78 | 99,941.00 | (762.78) LT | 2,500.00 / 1,152.77 | 2.50 |
| PNC BANK NA | 8/5/16 | 95,000.000 | 103.035 / 100.711 | 100.033 | 97,884.30 / 95,675.45 | 95,031.35 | (644.10) LT | 2,043.00 / 862.38 | 2.14 |
| WESTPAC BANKING CORP | 9/1/16 | 150,000.000 | 102.109 / 100.517 | 99.935 | 153,164.75 / 150,775.23 | 149,902.50 | (872.73) LT | 3,150.00 / 1,207.49 | 2.10 |
| ABBVIE INC | 6/26/17 | 125,000.000 | 101.362 / 100.404 | 100.319 | 126,703.85 / 125,504.40 | 125,398.75 | (105.65) LT | 2,875.00 / 1,094.09 | 2.29 |
| FIFTH THIRD BANK/CINCINNATI OH | 9/18/17 | 30,000.000 | 101.577 / 100.519 | 100.093 | 30,473.29 / 30,155.66 | 30,027.90 | (127.76) LT | 675.00 / 200.62 | 2.24 |

**GENERAL ELECTRIC CO FXD TO 012021 VAR THRQAFTR 5.0000%**
Coupon Rate 5.000%; Perpetual Maturity; CUSIP 369604805
Int. Semi-Annually, Callable $100.00 on 01/21/21; Floating Rate; Moody BAA3    S&P BBB-; Issued 01/20/20; Pays Div; Asset Class: FI & Pref

**GOLDMAN SACHS GROUP INC/THE**
Coupon Rate 4.150%; Matures 05/15/2020; CUSIP 38141EP94    S&P BBB+; Issued 05/17/12; Asset Class: FI & Pref
Interest Paid Monthly; Yield to Maturity 8.713%; Moody A3

**COMMONWEALTH EDISON CO**
Coupon Rate 4.000%; Matures 08/01/2020; CUSIP 202795HA5    S&P A; Issued 08/02/10; Asset Class: FI & Pref
Int. Semi-Annually, Callable $100.00 on 05/01/20; Yield to Call 3.461%; Moody A1

**WESTPAC BANKING CORP**
Coupon Rate 2.600%; Matures 11/23/2020; CUSIP 961214CS0    S&P AA-; Issued 11/23/15; Asset Class: FI & Pref
Int. Semi-Annually, Yield to Maturity 2.435%; Moody AA3

**BANK OF NEW YORK MELLON CORP/THE**
Coupon Rate 2.500%; Matures 04/15/2021; CUSIP 06406FAA1    S&P A; Issued 02/19/16; Asset Class: FI & Pref
Int. Semi-Annually, Callable $100.00 on 03/15/21; Yield to Maturity 2.557%; Moody A1

**PNC BANK NA**
Coupon Rate 2.150%; Matures 04/29/2021; CUSIP 69353REW4    S&P A; Issued 04/29/16; Asset Class: FI & Pref
Int. Semi-Annually, Callable $100.00 on 03/30/21; Yield to Maturity 2.116%; Moody A2

**WESTPAC BANKING CORP**
Coupon Rate 2.100%; Matures 05/13/2021; CUSIP 961214CV3    S&P AA-; Issued 05/13/16; Asset Class: FI & Pref
Int. Semi-Annually, Yield to Maturity 2.158%; Moody AA3

**ABBVIE INC**
Coupon Rate 2.300%; Matures 05/14/2021; CUSIP 00287YAU3    S&P A-; (-); Issued 05/12/16; Asset Class: FI & Pref
Int. Semi-Annually, Callable $100.00 on 04/14/21; Yield to Call 1.987%; Moody BAA2

**FIFTH THIRD BANK/CINCINNATI OH**
Coupon Rate 2.250%; Matures 06/14/2021; CUSIP 31677QBG3