UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW MEXICO

In re:
ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF SANTA FE, a New
Mexico Corporation Sole,
          Debtor

CASE NUMBER 18-13027-t11

JUDGE THUMA

CHAPTER 11

DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)
FOR THE PERIOD
FROM APRIL 1, 2020 TO APRIL 30, 2020

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the
Guidelines established by the United States Trustee and FRBP 2015.

**Debtor's Address and Phone Number:**
4000 St. Josephs Pl. NW
Albuquerque, NM 87120
(505) 831-8100

Ford Elsaesser
Bruce A. Anderson
ELSAESSER ANDERSON, CHTD
320 East Neider Avenue, Suite 102
Coeur d'Alene, ID 83815
(208) 667-2900
Fax: (208) 667-2150
ford@eaidaho.com
brucea@eaidaho.com

-and-

Thomas D. Walker
WALKER & ASSOCIATES, P.C.
500 Marquette N.W., Suite 650
Albuquerque, NM 87102
(505) 766-9272
Fax: (505) 722-9287
twalker@walkerlawpc.com

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously
provided to the United States Trustee Office. Monthly Operating Reports must be filed by the 20th day of
the following month.

**SCHEDULE OF RECEIPTS AND DISBURSEMENTS**
**FOR THE PERIOD BEGINNING APRIL 1, 2020 and ENDING APRIL 30, 2020**

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Date of Petition: December 3, 2018

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | $ 16,923,643 | $ 16,937,370 |
| 2. RECEIPTS: | | |
| A. Cash Sales (See Detail Attachment) | 859,677 | 12,577,486 |
| Minus: Cash Refunds | - | - |
| Net Cash Sales | 859,677 | 12,577,486 |
| B. Accounts Receivable | 327,456 | 9,083,452 |
| C. Other Receipts (See MOR-3) | 98,572 | 4,539,610 |
| 3. TOTAL RECEIPTS (Lines 2A+2B+2C) | 1,285,705 | 26,200,548 |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3) | $ 18,209,348 | $ 43,137,918 |
| | | |
| 5. DISBURSEMENTS | | |
| A. Advertising | $ - | $ - |
| B. Bank Charges | - | - |
| C. Contract Labor | - | - |
| D. Fixed Asset Payments (not incl. in N) | - | - |
| E. Insurance | - | 5,283 |
| F. Inventory Payments (See Attach. 2) | - | - |
| G. Leases | 4,172 | 55,947 |
| H. Manufacturing Supplies | - | - |
| I. Office Supplies | 5,490 | 129,851 |
| J. Payroll - Net (See Attachment 4B) | 397,706 | 5,421,448 |
| K. Professional Fees (Accounting & Legal) | 36,324 | 2,918,665 |
| L. Rent | - | - |
| M. Repairs & Maintenance | 2,871 | 149,884 |
| N. Secured Creditor Payments (See Attach. 2) | | 102,477 |
| O. Taxes Paid - Payroll (See Attachment 4C) | - | - |
| P. Taxes Paid - Sales & Use (See Attachment 4C) | - | - |
| Q. Taxes Paid - Other (See Attachment 4C) | - | - |
| R. Telephone | 5,666 | 82,317 |
| S. Travel & Entertainment | - | 67,784 |
| T. U.S. Trustee Quarterly Fees | - | 244,401 |
| U. Utilities | 12,979 | 225,114 |
| V. Vehicle Expenses | 829 | 101,032 |
| W. Other Operating Expenses (See MOR-3) | 580,843 | 16,471,247 |
| 6. TOTAL DISBURSEMENTS (Sum of 5A thru W) | 1,046,881 | 25,975,451 |
| 7. ENDING BALANCE (Line 4 Minus Line 6) | $ 17,162,467 | $ 17,162,467 |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This 20th day of May, 2020

_____
(Signature)

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition

(c) These two amounts will always be the same if form is completed correctly

## MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)
### Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**
Describe Each Item of Other Receipts and List Amount of Receipt. Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Custodial - Priest Retirement Fund | 61,243 | 1,201,919 |
| Custodial - Religious Order Priest Retirement Fund | 6,520 | 128,402 |
| Custodial - Second Collections | 22,179 | 1,288,624 |
| Custodial - Cafeteria Plan | 2,384 | 38,372 |
| Custodial - 3rd Party Donations Payable to Others | 20 | 54,435 |
| Proceeds from Sales and Maturities of Investments | - | 100,000 |
| Deposit and Loan Trust Fund Interest Spread | - | 1,545,000 |
| Seminarian Support | - | 50,346 |
| Miscellaneous Receipts | 6,227 | 132,512 |
| **TOTAL OTHER RECEIPTS** | $ 98,572 | $ 4,539,610 |

"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties' directors, related corporations, etc.) Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| $ 100,000 | Check | Parish loan | $833.33 per month for 10 years |
| $ 14,187 | Check | Priest auto loan | $400 per month for 4 years |
| $ 14,187 | Check | Priest auto loan | $429.85 per month for 3 years |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement. Write totals on Page MOR-2, Line 5W.

| Description | | Cumulative Petition to Date |
|---|---|---|
| Food/Beverage | 1,089 | 75,276 |
| Computer Expense | 162 | 175,672 |
| Books/Subscriptions | 795 | 63,793 |
| Dues/Memberships | 17,496 | 86,096 |
| Conferences/Seminars | - | 12,621 |
| Priest Convocation | - | 1,527 |
| Small Furniture/Equipment | 883 | 45,779 |
| Archdiocesan Subsidies | 55,329 | 1,419,570 |
| Special Programs | 2,232 | 233,606 |
| TV Mass | - | 97,500 |
| Catholic Directory | - | 106 |
| Departmental Miscellaneous Expense | 964 | 27,812 |
| Operational Contingencies | - | 5,695 |
| Property Taxes | - | 67,317 |
| Grant and Donor Funded Services | 105,964 | 1,140,022 |
| Designated Fund Expense | 2,897 | 429,895 |
| Other Payroll Expenses | 39,145 | 926,428 |
| Purchases of Investments | - | 102,956 |
| Custodial - Seminarian Gift | - | 26,300 |
| Custodial - Santo Nino Regional School Subsidy | 23,054 | 392,761 |
| Custodial - Priest Retirement Fund | 55,121 | 1,151,422 |
| Custodial - Religious Order Priest Retirement Fund | 241 | 116,241 |
| Custodial - Second Collections | 3,200 | 1,050,520 |
| Custodial - Insurance Expense | 202,631 | 7,715,740 |
| Custodial - Cafeteria Plan | 1,603 | 42,727 |
| Custodial - 403(b) Employee Retirement | 47,460 | 622,244 |
| Custodial - 3rd Party Donation Paid to St. Therese School | - | 122,336 |
| Miscellaneous Disbursements | 20,577 | 319,284 |
| **TOTAL OTHER DISBURSEMENTS** | $ 580,843 | $ 16,471,247 |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement**

**ATTACHMENT 1**
**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning April 1, 2020

Period ending April 30, 2020

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have
not been received):

| | | | |
|---|---|---|---|
| Beginning of Month Balance | $ | 973,656 | (a) |
| PLUS: Current Month New Billings | $ | 377,644 | |
| MINUS: Collection During the Month | $ | (327,456) | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $ | - | * |
| End of Month Balance | $ | 1,023,844 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:
An account for a deacon candidate was issued a credit for twice the amount causing it to have a credit
balance. The account was adjusted to bring the balance back to $0.

### POST PETITION ACCOUNTS RECEIVABLE AGING

(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total | |
|---|---|---|---|---|---|
| $ 638,770 | $ 22,850 | $ - | $ 362,224 | $ 1,023,844 | (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

(See Attached – "Over 90 Days Listing")

    (a) This number is carried forward from last month's report. For the first report only, this number
        will be the balance as of the petition date.
    (b) This must equal the number reported in the "Current Month" column of Schedule of Receipts
        and Disbursements (Page MOR-2, Line 2B).
    (c) These two amounts must equal.

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning April 1, 2020

Period ending April 30, 2020

In the space below list all invoices or bills incurred and not paid since the filing of the petition. Do not include amounts owed prior to filing the petition. (See Attached – "Post-Petition Accounts Payable")

☐ **Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation.**

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | | |
|---|---|---|
| Opening Balance | $ 709,638 | (a) |
| PLUS: New Indebtedness Incurred This Month | $ 947,665 | |
| MINUS: Amount Paid on Post Petition, Accounts Payable This Month | $ (726,455) | |
| PLUS/MINUS: Adjustments | $          - | * |
| Ending Month Balance | $ 930,848 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section.

| Secured Creditor/Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | $          - | | |
| Total | | $          - | (d) | |

(a)   This number is carried forward from last month's report. For the first report only, this number will be zero.

(b,c) The total of line (b) must equal line (c)

(d)   This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N)

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning April 1, 2020

Period ending April 30, 2020

**INVENTORY REPORT**

N/A – The Archdiocese of Santa Fe does not have inventory

**INVENTORY AGING**

N/A – The Archdiocese of Santa Fe does not have inventory

FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE:    $ 37,590,598  (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): The majority of the FMV Fixed Assets include real property totaling $31,563,556 or 98.8%. Ten properties including the Catholic Center/St. Pius campus and the IHM Retreat Center make up approximately $30.3 million of the total real estate, amongst other homes and land sites. Most of the real estate is recorded at assessed value with only a few properties being appraised. The remaining 1.2% of fixed assets includes furniture, fixtures and equipment as well as collectibles in which some items have been appraised.

| | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month | $ 6,038,609 | (a)(b) |
| MINUS: Depreciation Expense | $ (5,806) | |
| PLUS: New Purchases | $ - | |
| PLUS/MINUS: Adjustments or Write-downs | $ - | * |
| Ending Monthly Balance | $ 6,032,803 | |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable. N/A

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD:
N/A – no purchases/disposals of fixed assets during the reporting period.

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b) Fair Market Value is the amount at which fixed assets could be sold under current economic conditions. Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**ATTACHMENT 4A**
**MONTHLY SUMMARY OF BANK ACTIVITY – OPERATING ACCOUNT**

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning April 1, 2019

Period ending April 30, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved the United States Trustee.

NAME OF BANK: Bank of America
ACCOUNT NAME: Operating Account
PURPOSE OF ACCOUNT: Operating

BRANCH: New Mexico
ACCOUNT NUMBER: 0021

| | |
|---|---|
| Ending Balance per Bank Statement | $ 2,028,048 |
| Plus Total Amount of Outstanding Deposits | $ 28,917 |
| Minus Total Amount of Outstanding Checks and other debits | $ (336,005) * |
| Ending Balance per Check Register | $ 1,720,960 **(a) |

**\*Debit cards are used by:** N/A – debit cards are not issued for this account
**\*\*If Closing Balance is negative, provide explanation:** N/A – account has positive balance

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D)** ☐ *Check here if cash disbursements were authorized by United States Trustee*):
N/A – no cash disbursements during the reporting period.

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | |
|---|---|
| Transferred to Operating Reserve Money Market Account | $ - |
| Transferred to Payroll Account | $ 397,706 |
| Transferred to Cafeteria Account | $ - |
| Transferred to Property Insurance Reserve Account | $ 65,563 |
| Transferred to Workers Comp Claims Account | $ - |
| Transferred to Workers Comp Self Insurance Account | $ - |
| Transferred to Workers Comp Money Market Account | $ - |

(a) The total of this line on Attachment 4A, 4B, 4C, 4E, 4F, 4G and 4H plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENTS 5A**
**CHECK REGISTER – OPERATING ACCOUNT**

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning April 1, 2020

Period ending April 30, 2020

NAME OF BANK: Bank of America
ACCOUNT NAME: Operating Account
PURPOSE OF ACCOUNT: Operating

BRANCH: New Mexico
ACCOUNT NUMBER: 0021

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

(See attached – "Check Register – Operating Account")

**ATTACHMENT 4B**
**MONTHLY SUMMARY OF BANK ACTIVITY – PAYROLL ACCOUNT**

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning April 1, 2020

Period ending April 30, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.

NAME OF BANK: Bank of America
ACCOUNT NAME: Payroll ACCT
PURPOSE OF ACCOUNT: ZBA payroll account

BRANCH: New Mexico
ACCOUNT NUMBER: 0860

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ - | |
| Plus Total Amount of Outstanding Deposits | $126,946 | |
| Minus Total Amount of Outstanding Checks and other debits | $ - | * |
| Ending Balance per Check Register | $126,946 | **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:** N/A – account has positive balance

**The following disbursements were paid in Cash** (☐ *Check here if cash disbursements were authorized by United States Trustee*): N/A – no cash disbursements during the reporting period.

The following non-payroll disbursements were made from this account:

N/A – no non-payroll disbursements were made from this account

(a) The total of this line on Attachment 4A, 4B, 4C, 4E, 4F, 4G and 4H plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENTS 5B
## CHECK REGISTER – PAYROLL ACCOUNT

Name of Debtor: Roman Catholic Church of the Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning April 1, 2020

Period ending April 30, 2020

NAME OF BANK: Bank of America
ACCOUNT NAME: Payroll ACCT
PURPOSE OF ACCOUNT: Payroll

BRANCH: New Mexico
ACCOUNT NUMBER: 0860

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| N/A - Payroll funds impounded by Paycor who then distributes to employees/tax agencies via direct deposit | | | | |

## ATTACHMENT 4C
## MONTHLY SUMMARY OF BANK ACTIVITY – TAX ACCOUNT

Name of Debtor: Roman Catholic Church of the Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning April 1, 2020

Period ending April 30, 2020

The Archdiocese of Santa Fe does not have a tax account. Payroll is processed by a 3rd part processor, Paycor, and all payroll related funds (payroll wages, payroll taxes, withholding, etc.) are impounded by Paycor from the Payroll Account the following day after payroll has been processed through the Paycor system. Paycor also files all federal and state related tax returns on behalf of the Archdiocese of Santa Fe by the required filing dates.

**ATTACHMENTS 5C**
**CHECK REGISTER – TAX ACCOUNT**

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning April 1, 2020

Period ending April 30, 2020

See explanation above regarding tax account.

**ATTACHMENT 4D**
**INVESTMENT ACCOUNTS AND PETTY CASH REPORT**

**INVESTMENT ACCOUNTS**

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and
bonds, etc., should be listed separately. Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| Money Market Account | $ - | N/A - Cash | N/A - Cash | $ - |
| Money Market Account - Operating | $ 178,133 | N/A - Cash | N/A - Cash | $ 178,133 |
| Money Market Account - Self Insured | $ 719,306 | N/A - Cash | N/A - Cash | $ 719,306 |
| Municipal Bonds - Operating | $ 100,000 | $ 106,377 | Various - See Statement | $ 101,335 |
| Corporate Fixed Income - Operating | $ 1,355,000 | $ 1,413,069 | Various - See Statement | $ 1,351,538 |
| Certificates of Deposits - Operating | $ 150,000 | $ 152,011 | Various - See Statement | $ 152,215 |
| Merrill Lynch Money Market Account - Operating | $ 250,127 | N/A - Cash | N/A - Cash | $ 250,127 |
| Merrill Lynch Certificates of Deposits - Operating | $ 4,568,000 | $ 4,568,000 | April 2019 | $ 4,593,453 |
| Stocks - Operating | $ - | $ 5,404 | Various - See Statement | $ 10,076 |
| Corporate Fixed Income - Self Insured | $ 260,000 | $ 272,897 | Various - See Statement | $ 247,256 |
| Government Securities - Self Insured | $ 25,000 | $ 25,096 | Various - See Statement | $ 2,968 |
| Certificates of Deposits - Self Insured | $ 180,000 | $ 181,704 | Various - See Statement | $ 185,726 |
| Certificates of Deposit - Workers Comp | $ 1,079,000 | $ 1,079,000 | March 2020 | $ 1,079,607 |
| Stock - Catholic Umbrella Pool | $ 580,759 | $ 580,759 | July 1, 1987 | $ 580,759 |
| Varied Portfolio Managed by Catholic Foundation | $ 4,601,512 | $ 4,601,512 | 1990's and 2004 | $ 4,485,548 |
| Varied Portfolio Managed by Catholic Extension Society | $ 274,168 | $ 235,078 | January 2018 | $ 274,168 |
| TOTAL | | | | $ 14,212,216 (a) |

**PETTY CASH REPORT**
The following Petty Cash Drawers/Accounts are maintained:

| | (Column 2) | (Column 3) | (Column 4) |
|---|---|---|---|
| Location of Box/Account | Maximum Amount of Cash in Drawer/Acct. | Amount of Petty Cash on Hand At End of Month | Difference between (Column 2) and (Column 3) |
| Finance Office - Catholic Center | $ 400 | $ 400 | $ - |
| Archbishop's Home - Albuquerque | $ 500 | $ 500 | $ - |
| IHM Retreat Center Office - Santa Fe | $ 700 | $ 700 | $ - |
| Plant Operations Office - Catholic Center | $ 800 | $ 800 | $ - |
| Madonna Retreat Center - Catholic Center | $ 200 | $ 200 | $ - |
| TOTAL | | $ 2,600 | (b) |

For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts. If there are not receipts, provide an explanation: N/A – There were no petty cash disbursements over $100 per transaction in this reporting period.

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH (a+b)**  $ 14,214,816 (c)

(c) The total of this line on Attachment 4A, 4B, 4C, 4E, 4F, 4G and 4H plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

### ATTACHMENT 4E
### MONTHLY SUMMARY OF BANK ACTIVITY – CAFETERIA ACCOUNT

Name of Debtor: Roman Catholic Church of the Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning April 1, 2020

Period ending April 30, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.

NAME OF BANK: Bank of America
ACCOUNT NAME: Cafeteria Fund

BRANCH: New Mexico
ACCOUNT NUMBER: 3937

PURPOSE OF ACCOUNT: To cover expenses incurred by employees through their cafeteria benefit plan

**Cafeteria Account**

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ 6,243 | |
| Plus Total Amount of Outstanding Deposits | $ - | |
| Minus Total Amount of Outstanding Checks and other debits | $ (827) | * |
| Ending Balance per Check Register | $ 5,417 | **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:** N/A – account has positive balance

The following disbursements were paid in Cash (☐ *Check here if cash disbursements were authorized by United States Trustee*): N/A – no cash disbursements during the reporting period.

The following non-cafeteria disbursements were made from this account:
N/A – no non-cafeteria disbursements were made from this account

(a)  The total of this line on Attachment 4A, 4B, 4C, 4E, 4F, 4G and 4H plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

### ATTACHMENTS 5E
### CHECK REGISTER – CAFETERIA ACCOUNT

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning April 1, 2020

Period ending April 30, 2020

NAME OF BANK: Bank of America
ACCOUNT NAME: Cafeteria Fund
PURPOSE OF ACCOUNT: To cover expenses incurred by employees through their cafeteria benefit plan

BRANCH: New Mexico
ACCOUNT NUMBER: 3937

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 3/30/2020 | 3571 | ■ | Cafeteria Contribution | $ 208.33 |
| 3/30/2020 | 3572 | ■ | Cafeteria Contribution | $ 77.04 |
| 4/13/2020 | 3573 | ■ | Cafeteria Contribution | $ 208.33 |
| 4/13/2020 | 3574 | ■ | Cafeteria Contribution | $ 338.48 |
| 4/27/2020 | 3575 | ■ | Cafeteria Contribution | $ 208.33 |
| 4/27/2020 | 3576 | ■ | Cafeteria Contribution | $ 88.42 |
| 4/27/2020 | 3577 | ■ | Cafeteria Contribution | $ 474.10 |
| TOTAL | | | | $ 1,603.03 |

*Individual Names Redacted

**ATTACHMENT 4F**
**MONTHLY SUMMARY OF BANK ACTIVITY – WORKERS COMP SELF INSURANCE RESERVE ACCOUNT**

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning April 1, 2020

Period ending April 30, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank
Activity.

NAME OF BANK: Bank of America

BRANCH: New Mexico

ACCOUNT NAME: Self Insurance Reserve

ACCOUNT NUMBER: 6317

PURPOSE OF ACCOUNT: Cash reserves for the purpose of self-insuring workers compensation claims

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ 704,180 | |
| Plus Total Amount of Outstanding Deposits | $ - | |
| Minus Total Amount of Outstanding Checks and other debits | $ - | * |
| Ending Balance per Check Register | $ 704,180 | **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:** N/A – account has positive balance

**The following disbursements were paid in Cash** (☐ *Check here if cash disbursements were authorized
by United States Trustee*): N/A – no cash disbursements during the reporting period.

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | | |
|---|---|---|
| Transferred to Operating Account | $ | - |
| Transferred to Operating Reserve Money Market Account | $ | - |
| Transferred to Payroll Account | $ | - |
| Transferred to Cafeteria Account | $ | - |
| Transferred to Property Insurance Reserve Account | $ | - |
| Transferred to Workers Comp Claims Account | $ | - |
| Transferred to Workers Comp Money Market Account | $ | - |

(a) The total of this line on Attachment 4A, 4B, 4C, 4E, 4F, 4G and 4H plus the total of 4D must equal the amount
reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENTS 5F**
**CHECK REGISTER – WORKERS COMP SELF INSURANCE RESERVE ACCOUNT**

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning April 1, 2020

Period ending April 30, 2020

NAME OF BANK: Bank of America
ACCOUNT NAME: Self Insurance Reserve
PURPOSE OF ACCOUNT: Cash reserves for the purpose of self-insuring workers compensation claims

BRANCH: New Mexico
ACCOUNT NUMBER: 6317

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| No checks issued this reporting period | | | | |

**ATTACHMENT 4G**
**MONTHLY SUMMARY OF BANK ACTIVITY – PROPERTY INSURANCE RESERVE ACCOUNT**

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning April 1, 2020

Period ending April 30, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.

NAME OF BANK: Bank of America
ACCOUNT NAME: Property Insurance Cash Reserve
PURPOSE OF ACCOUNT: Cash reserves for the purpose of covering property insurance premiums

BRANCH: New Mexico
ACCOUNT NUMBER: 0078

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ 396,859 | |
| Plus Total Amount of Outstanding Deposits | $          - | |
| Minus Total Amount of Outstanding Checks and other debits | $          - | * |
| Ending Balance per Check Register | $ 396,859 | **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:** N/A – account has positive balance

**The following disbursements were paid in Cash** (☐ *Check here if cash disbursements were authorized by United States Trustee*): N/A – no cash disbursements during the reporting period.

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | | |
|---|---|---|
| Transferred to Operating Account | $ | - |
| Transferred to Operating Reserve Money Market Account | $ | - |
| Transferred to Payroll Account | $ | - |
| Transferred to Cafeteria Account | $ | - |
| Transferred to Workers Comp Self Insurance Account | $ | - |
| Transferred to Workers Comp Claims Account | $ | - |
| Transferred to Workers Comp Money Market Account | $ | - |

(a) The total of this line on Attachment 4A, 4B, 4C, 4E, 4F, 4G and 4H plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENTS 5G**

**CHECK REGISTER – PROPERTY INSURANCE RESERVE ACCOUNT**

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning April 1, 2020

Period ending April 30, 2020

NAME OF BANK: Bank of America

BRANCH: New Mexico

ACCOUNT NAME: Property Insurance Cash Reserve

ACCOUNT NUMBER: 0078

PURPOSE OF ACCOUNT: Cash reserves for the purpose of covering property insurance premiums

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| No checks issued this reporting period | | | | |

## ATTACHMENT 4H
### MONTHLY SUMMARY OF BANK ACTIVITY – WORKERS COMP CLAIMS ACCOUNT

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning April 1, 2020

Period ending April 30, 2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank
Activity.

NAME OF BANK: Bank of America

BRANCH: New Mexico

ACCOUNT NAME: Workers Compensation Claims Account

ACCOUNT NUMBER: 5601

PURPOSE OF ACCOUNT: To pay claims through the workers compensation self-insurance program

| | |
|---|---|
| Ending Balance per Bank Statement | $ (1,810) |
| Plus Total Amount of Outstanding Deposits | $        - |
| Minus Total Amount of Outstanding Checks and other debits | $ (4,901) * |
| Ending Balance per Check Register | $ (6,711) **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:** This account is managed by a third party workers
comp claim processor. The amount of claim checks processed was underestimated during the month
and there was not a transfer done to account for the influx of activity. A transfer was done early in the
month of May to bring this account back to a positive balance.

**The following disbursements were paid in Cash** (☐ *Check here if cash disbursements were authorized
by United States Trustee*): N/A – no cash disbursements during the reporting period.

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | |
|---|---|
| Transferred to Operating Account | $     - |
| Transferred to Operating Reserve Money Market Account | $     - |
| Transferred to Payroll Account | $     - |
| Transferred to Cafeteria Account | $     - |
| Transferred to Property Insurance Reserve Account | $     - |
| Transferred to Workers Comp Self Insurance Account | $     - |
| Transferred to Workers Comp Money Market Account | $     - |

(a) The total of this line on Attachment 4A, 4B, 4C, 4E, 4F, 4G and 4H plus the total of 4D must equal the amount
reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENTS 5H**
**CHECK REGISTER – WORKERS COMP CLAIMS ACCOUNT**

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning April 1, 2020

Period ending April 30, 2020

NAME OF BANK: Bank of America
ACCOUNT NAME: Workers Compensation Claims Account
PURPOSE OF ACCOUNT: To pay claims through the workers compensation self-insurance program

BRANCH: New Mexico
ACCOUNT NUMBER: 5601

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

(See Attached – "Check Register – Workers Comp Claims Account")

**ATTACHMENT 6**
**MONTHLY TAX REPORT**

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning April 1, 2020

Period ending April 30, 2020

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| N/A - No taxes owed during the reporting period | | | | | |

**ATTACHMENT 7**
**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY of PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor: Roman Catholic Church of the
Archdiocese of Santa Fe

Case Number 18-13027-t11

Reporting Period beginning April 1, 2020

Period ending April 30, 2020

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the
month. Include car allowances, payments to retirement plans, loan repayments, payments of
Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement
for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the
accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| Archbishop John C. Wester | President | Salary | $        2,583 |

**PERSONNEL REPORT**

|  | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 70 | 13 |
| Number hired during the period | 0 | 0 |
| Number terminated or resigned during period | -2 | -3 |
| **Number of employees on payroll at end of period** | **68** | **10** |

## CONFIRMATION OF INSURANCE

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| St. Paul Travelers | 800.252.4633 | 566XB0825; 566XB7078; 566XC0841; 599MA0035; 589JA0475; 589XA0780; 589XA3328; 589XA5572; 583XA4754; 1403778; 140-4000; 140-5084; 140-6870; 577JA0682; 577JA6464 | Liability | No expiraton date | N/A - No Premium |
| Continental Ins. Co. | 410.540.9999 | GAC123191 | Liability | No expiraton date | N/A - No Premium |
| Great American Ins. Co. | 800.545.4269 | XO4332366; XO1182089; | Liability | No expiraton date | N/A - No Premium |
| Arrowpoint Capital | 866.236.7750 | RLU676910; PLU773210; PLU946307; PLU205323 | Liability | No expiraton date | N/A - No Premium |
| U.S. Fire Ins. Co. | 800.690.5520 | ML192903; DCL732760 | Liability | No expiraton date | N/A - No Premium |
| Catholic Mutual | 800.228.6108 | 8536 | Property; Liability | July 1, 2019 | Monthly |
| Safety National | 888.995.5300 | AGC4058886 | Excess Workers Comp | July 1, 2019 | Monthly |
| C.M.G. Agency Inc. | 800.228.6108 | 0321005-09-116806 | Auto | July 1, 2019 | Monthly |
| NAS Insurance Services | 888.627.8995 | 507180 | Cyber Security | July 1, 2019 | Monthly |

**The following lapse in insurance coverage occurred this month:**

N/A - No lapse in insurance coverage during the reporting period

■ **Check here if U.S. Trustee has been listed as Certificate Holder for all insurance policies.**

## ATTACHMENT 8
## SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

*Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate (attach closing statement); (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc. Attach any relevant documents.*

The ending fund balance recorded on line 7 of the Schedule of Receipts and Disbursements includes amounts held for others. ASF manages a self-insurance fund for the workers compensation program which covers all workers comp related claims throughout the Archdiocese of Santa Fe including parishes, schools and other catholic related entities. There is a combination of cash, money market and investment accounts used to fund this program. The percentage allocated as funds held for others for these particular self-insurance asset accounts is approximately 95%.

ASF also manages a reserve cash account for property insurance in which related catholic entities participate (i.e. parishes, schools and other catholic organizations within the Archdiocese of Santa Fe). Catholic Mutual Insurance Group assesses all participant properties and generates a premium billing which is forwarded to ASF to pay. Premiums are paid on a monthly basis by ASF to Catholic Mutual Group and in turn ASF invoices the parishes, schools, etc. for reimbursement of their portion of the premiums paid. The percentage allocated as funds held for others for this particular cash account is approximately 94.6%.

ASF also owns shares in the Catholic Umbrella Pool which helps to cover particular liability claims within the Archdiocese of Santa Fe. All participants include ASF, parishes, schools and other catholic related organizations within the Archdiocese of Santa Fe. The percentage allocated as funds held for other for this asset is approximately 97.2%.

The following table outlines each account as well as the amount allocated to ASF and those funds held for others.

| Account Description | 04.30.20 Balance | ASF Portion | Funds Held for Others |
|---|---|---|---|
| Cash - w/c self insurance | $ 704,180 | $ 38,707 | $ 665,473 |
| Cash - Prop insurance Reserve | 396,859 | 21,476 | 375,383 |
| Cash - w/c self insurance claims acct | (6,711) | (369) | (6,342) |
| Money Market - w/c self insurance | 719,306 | 39,538 | 679,768 |
| Investment - Catholic Umbrella Pool | 580,759 | 16,136 | 564,623 |
| Morgan Stanley Corporate Fixed Income - Self Insurance | 247,256 | 13,591 | 233,665 |
| Morgan Stanley Government Securities - Self Insurance | 2,968 | 163 | 2,805 |
| Morgan Stanley Certificates of Deposit - Self Insurance | 185,726 | 10,209 | 175,517 |
| Bank of America Certificate of Deposit - Self Insurance | 1,079,607 | 59,343 | 1,020,264 |
| TOTAL | $ 3,909,950 | $ 198,794 | $ 3,711,156 |

For receivables in the "Over 90 Days" category, it is noted that of the $362,224 total outstanding balance, $301,589 (or ~83.26%) is attributable to property insurance invoices due to ASF. There is an agreement between ASF, the parishes, and other catholic related entities who participate in this program to pay the total amount over a 12-month period. For the property insurance invoices, ASF invoices these premiums at the beginning of April and each entity has until June 30 to pay the entire balance due. The majority of parishes pay on a monthly basis and generally pay by June 30. ASF pays all premiums to Catholic Mutual on a monthly basis.

We anticipate filing a Plan of Reorganization and Disclosure Statement within the next 12 months.

## ADDITIONAL ATTACHMENTS

"INCOME DETAIL" – in reference to the Schedule of Receipts and Disbursements; A. Cash Sales:

| Income Detail | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| Parish Assessments | $ 235,453 | $ 5,262,229 |
| Annual Catholic Appeal Contributions | 226,158 | 3,848,466 |
| Contributions from Fundraising and Programs | 520 | 595,815 |
| Designated Fund Income | 1,950 | 486,683 |
| Interest and Dividend Income | 8,777 | 210,885 |
| Realized Unrealized Gain (Loss) on Investments | 13,885 | 67,528 |
| Catholic Foundation Net Investment Activity | 324,530 | 156,910 |
| Catholic Extension Society Net Investment Activity | 16,619 | 69,855 |
| Catholic Health Initiatives Investment Income | 10,643 | 67,802 |
| Gain (Loss) on Sale of Assets | - | (20,000) |
| Estate and Trust Income | - | 4,000 |
| Rental Income | 11,778 | 324,636 |
| Madonna Retreat Center | - | 188,826 |
| Immaculate Heart of Mary Retreat Center | - | 498,079 |
| Shared Accounting Service Fee | 700 | 14,350 |
| Tribunal Fees | - | 27,345 |
| Parish/School Accounting Service Fees | - | 56,259 |
| People of God Newspaper | 1,195 | 31,372 |
| Communications/TV Mass | 1,055 | 14,122 |
| Mass Stipends | 3,170 | 254,037 |
| Vocations Second Collection | 116 | 130,017 |
| Vocations Special Appeal | - | 27,604 |
| Deacon Formation Fees | - | 89,650 |
| Museum Admission Fee | 194 | 1,126 |
| Audit Fees | - | 93,000 |
| Cemetery Management Fee | 2,917 | 52,505 |
| Miscellaneous Income | 18 | 24,386 |
| Total Income | $ 859,677 | $ 12,577,486 |

**"BALANCE SHEET AND INCOME STATEMENT"** – in reference to the Schedule of Receipts and Disbursements; Detail of Other Receipts and Other Disbursements:

Archdiocese of Santa Fe
Balance Sheet
For the periods ending,

|  | April 30, 2020 | June 30, 2019 |
|---|---|---|
| **Current Assets** | | |
| Cash and cash equivalents | 2,950,252 | 2,981,017 |
| Annual Catholic Appeal receivable | 2,984,900 | 3,251,058 |
| Receivables from parishes and others, current, net | 1,023,844 | 774,363 |
| Prepaid expenses, deposits and other assets | 43,719 | 496 |
| Other Assets | 233,884 | 240,400 |
| Total Current Assets | 7,236,598 | 7,247,334 |
| **Long Term Assets** | | |
| Investments | 14,220,740 | 13,942,182 |
| Receivables, less current maturities, net | 28,801 | 37,934 |
| Land, buildings and equipment, net | 6,032,803 | 5,772,459 |
| Total Long Term Assets | 20,282,344 | 19,752,574 |
| **Total Assets** | 27,518,942 | 26,999,908 |
| | | |
| **Current Liabilities** | | |
| Contributions payable | 62,103 | 62,103 |
| Accounts payable and accrued expenses | 1,544,224 | 801,854 |
| Funds held for church-related organizations | 629,726 | 192,350 |
| Accrual for estimated claims | 5,187,058 | 5,228,741 |
| Accrued workers compensation insurance claims | 144,355 | 146,113 |
| Other Liabilities | 43,986 | 296,234 |
| Total Current Liabilities | 7,611,452 | 6,727,395 |
| **Long Term Liabilities** | | |
| General insurance program liabilities | 4,477,246 | 3,549,800 |
| Total Long Term Liabilities | 4,477,246 | 3,549,800 |
| **Total Liabilities** | 12,088,698 | 10,277,195 |
| **Net Assets** | 15,430,244 | 16,722,713 |
| **Total Liabilities and Net Assets** | 27,518,942 | 26,999,908 |

## Archdiocese of Santa Fe
## Income Statement
## For the periods ending,

| | April 30, 2020 | June 30, 2019 |
|---|---:|---:|
| **Unrestricted Operating Revenues** | | |
| Parish assessments | $ 2,982,920 | $3,781,956 |
| Interest and dividend income | 107,408 | 142,863 |
| Other contributions | 265,565 | 436,452 |
| Immaculate Heart of Mary Retreat Center | 440,434 | 561,986 |
| Net realized and unrealized gain (loss) on investments | (53,371) | (23,118) |
| Gain (loss) on sale of assets | - | 1,712,402 |
| Newspaper (People of God) | 107,781 | 156,506 |
| Second collection vocations | 122,732 | 125,734 |
| Mass stipends | 152,320 | 181,904 |
| Madonna Retreat House | 132,698 | 136,437 |
| Other | 667,459 | 536,666 |
| **Total unrestricted operating revenues** | 4,925,947 | 7,749,788 |
| | | |
| **Unrestricted Operating Expenses** | | |
| Religious salaries | 165,646 | 185,710 |
| Lay salaries | 2,839,334 | 3,549,752 |
| Lay retirement | 132,331 | 160,708 |
| Payroll taxes | 219,617 | 272,022 |
| Personal leave sellback | - | 100,716 |
| Employee medical insurance | 432,692 | 645,669 |
| Food and housing allowance | 27,227 | 36,175 |
| Priest auto allowance | 52,949 | 59,404 |
| Professional services | 550,389 | 823,105 |
| Bankruptcy expense | 1,862,599 | 1,037,510 |
| Travel expense | 24,580 | 82,882 |
| Postage | 29,132 | 24,412 |
| Copy/Print expense | 22,197 | 33,235 |
| Insurance expense | 613,416 | 111,759 |
| Utility expense | 193,237 | 257,306 |
| Telephone expense | 47,427 | 54,059 |
| Auto repairs and maintenance | 47,058 | 72,668 |
| Building repairs and maintenance | 66,038 | 152,535 |
| Property tax expense | 16,709 | 14,521 |
| Maintenance contracts | 14,897 | 18,903 |
| Rental/lease expense | 38,006 | 46,862 |
| Computer expense | 9,852 | 16,630 |
| Supplies expense | 15,946 | 28,032 |
| Food/Beverage expense | 32,592 | 68,259 |
| Book/Subscription expense | 15,358 | 58,521 |
| Dues/Membership fees | 104,550 | 61,444 |
| Conference/Seminar expense | 2,077 | 20,422 |
| Small furniture and equipment | 32,106 | 39,981 |
| Department grant expense | - | 49,000 |
| Archdiocesan/Other subsidies | 704,921 | 1,317,872 |
| Special programs expense | 157,201 | 168,893 |
| TV mass expense | 11,084 | 115,170 |
| Forgiveness of debt | - | 14,276 |
| Grant and donor funded services | 848,789 | 914,292 |
| Designated fund expenses | 299,328 | 396,027 |
| Depreciation expense | 62,156 | 97,683 |
| Other | 32,412 | 171,542 |
| **Total unrestricted operating expenses** | 9,723,854 | 11,277,955 |

| | | |
|---|--:|--:|
| **Net assets released from restrictions** | | |
| Satisfaction of donor purpose and time restrictions | **848,789** | 914,292 |
| Expiration of Annual Catholic Appeal time restrictions | **2,221,580** | 2,680,376 |
| **Total Net assets released from restrictions** | **3,070,369** | 3,594,668 |
| **Unrestricted operating revenues less unrestricted operating expenses** | **(1,727,538)** | 66,501 |
| | | |
| **Other Unrestricted Revenues (Expenses)** | | |
| Claims expense, net | **(7,126)** | - |
| **Total other unrestricted revenues (expenses)** | **(7,126)** | - |
| **Change in unrestricted net assets** | **(1,734,664)** | 66,501 |
| | | |
| **Temporarily Restricted Revenues (Expenses)** | | |
| Annual Catholic Appeal contributions | **2,447,738** | 2,777,020 |
| Contributions from fundraising and programs | **639,244** | 849,492 |
| Change in investments held by the Catholic Foundation | **(152,557)** | 189,109 |
| Change in investment held by Catholic Extension Society | **(22,606)** | 4,973 |
| **Net assets released from restrictions** | | |
| Satisfaction of donor purpose and time restrictions | **(848,789)** | (914,292) |
| Expiration of Annual Catholic Appeal time restrictions | **(2,221,580)** | (2,680,376) |
| **Change in temporarily restricted net assets** | **(158,550)** | 225,927 |
| | | |
| **Permanently Restricted Revenues (Expenses)** | | |
| Change in investment held by Catholic Foundation | **-** | 1,705 |
| Change in investment held by Catholic Extension Society | **76,148** | 4,731 |
| **Change in permanently restricted net assets** | **76,148** | 6,435 |
| | | |
| **Total change in net assets** | **$ (1,817,066)** | $ 298,863 |

**"OVER 90 DAYS" Listing – in reference to Attachment 1 Monthly Accounts Receivable Reconciliation and Aging Schedule:**

| Customer | Receivable Date | Balance Due | Status |
|---|---|---|---|
| | 1/30/2015 | 100.00 | Write-off in next two years |
| | 3/2/2015 | 212.75 | Write-off in next two years |
| | 3/30/2015 | 212.75 | Write-off in next two years |
| | 5/30/2013 | 100.00 | Write-off in next two years |
| | 8/30/2013 | 458.00 | Write-off in next two years |
| St. Joseph's Fertility Care | 12/30/2019 | 0.28 | In collection |
| St. Joseph's Fertility Care | 1/30/2020 | 0.38 | In collection |
| FaithWorks | 12/30/2016 | 355.00 | In collection |
| FaithWorks | 1/30/2017 | 355.00 | In collection |
| | 5/30/2015 | 285.00 | Write-off in next two years |
| | 6/30/2015 | 285.00 | Write-off in next two years |
| | 2/11/2018 | 840.00 | In collection |
| | 2/11/2018 | 840.00 | In collection |
| | 2/18/2017 | 840.00 | In collection |
| Queen of Heaven | 8/30/2019 | 1,266.21 | Parish receivable - collectible |
| Queen of Heaven | 1/30/2020 | 1,520.00 | Parish receivable - collectible |
| | 5/30/2013 | 55.00 | Write-off in next two years |
| | 6/30/2013 | 450.00 | Write-off in next two years |
| | 6/30/2013 | 375.00 | Write-off in next two years |
| Sacred Heart - Albuquerque | 9/14/2019 | 4,515.65 | Parish receivable - collectible |
| St. Anne - Albuquerque | 9/14/2019 | 21,576.61 | Parish receivable - collectible |
| | 6/30/2013 | 425.00 | Write-off in next two years |
| | 11/30/2013 | 450.00 | Write-off in next two years |
| | 1/30/2014 | 115.00 | Write-off in next two years |
| | 3/30/2014 | 400.00 | Write-off in next two years |
| | 4/30/2014 | 318.75 | Write-off in next two years |
| | 5/30/2014 | 355.00 | Write-off in next two years |
| | 6/30/2014 | 85.00 | Write-off in next two years |
| | 9/30/2014 | 450.00 | Write-off in next two years |
| | 10/30/2014 | 425.00 | Write-off in next two years |

*Individual Names Redacted

| | Date | Amount | Status |
|---|---|---|---|
| | 1/30/2015 | 425.00 | Write-off in next two years |
| | 1/30/2015 | 189.50 | Write-off in next two years |
| | 3/30/2015 | 425.00 | Write-off in next two years |
| | 3/30/2015 | 425.00 | Write-off in next two years |
| | 4/30/2015 | 425.00 | Write-off in next two years |
| | 4/30/2015 | 425.00 | Write-off in next two years |
| | 3/28/2018 | 200.00 | In collection |
| | 5/30/2015 | 400.00 | Write-off in next two years |
| | 5/30/2015 | 375.00 | Write-off in next two years |
| | 5/30/2015 | 350.00 | Write-off in next two years |
| | 5/30/2015 | 425.00 | Write-off in next two years |
| | 6/30/2015 | 300.00 | Write-off in next two years |
| | 7/30/2015 | 425.00 | Write-off in next two years |
| | 7/30/2015 | 450.00 | Write-off in next two years |
| | 8/30/2015 | 425.00 | Write-off in next two years |
| | 11/30/2015 | 450.00 | Write-off in next two years |
| Fun Catholic Travel | 12/30/2016 | 170.00 | Write-off in next two years |
| Fun Catholic Travel | 5/30/2018 | 408.25 | In collection |
| Fun Catholic Travel | 6/30/2018 | 408.25 | In collection |
| | 6/30/2016 | 125.00 | Write-off in next two years |
| | 3/2/2017 | 75.00 | In collection |
| | 3/30/2017 | 150.00 | In collection |
| | 9/30/2018 | 355.00 | In collection |
| | 5/30/2017 | 35.00 | In collection |
| | 6/30/2017 | 25.00 | In collection |
| | 7/30/2017 | 50.00 | In collection |
| | 7/30/2017 | 50.00 | In collection |
| | 7/30/2017 | 125.00 | In collection |
| | 9/30/2017 | 150.00 | In collection |
| | 9/30/2017 | 5.00 | In collection |

*Individual Names Redacted

| | | | |
|---|---|---|---|
| ████████████████████████ | 10/30/2017 | 150.00 | In collection |
| | 3/2/2018 | 125.00 | In collection |
| | 11/30/2019 | 850.00 | In collection |
| | 3/28/2018 | 200.00 | In collection |
| | 11/30/2019 | 850.00 | In collection |
| | 11/30/2019 | 850.00 | In collection |
| | 11/30/2019 | 850.00 | In collection |
| | 11/30/2019 | 850.00 | In collection |
| | 11/30/2019 | 450.00 | In collection |
| | 11/30/2019 | 850.00 | In collection |
| | 11/30/2019 | 850.00 | In collection |
| | 11/30/2019 | 850.00 | In collection |
| | 3/28/2018 | 200.00 | In collection |
| | 11/30/2019 | 850.00 | In collection |
| | 3/28/2018 | 200.00 | In collection |
| | 11/30/2019 | 850.00 | In collection |
| | 11/30/2019 | 650.00 | In collection |
| | 3/28/2018 | 200.00 | In collection |
| | 3/28/2018 | 200.00 | In collection |
| | 11/30/2019 | 850.00 | In collection |
| | 11/30/2019 | 850.00 | In collection |
| | 11/30/2019 | 850.00 | In collection |
| | 3/28/2018 | 200.00 | In collection |
| | 3/28/2018 | 200.00 | In collection |
| | 11/30/2019 | 600.00 | In collection |
| | 3/28/2018 | 200.00 | In collection |
| | 3/30/2018 | 5.00 | In collection |
| | 4/25/2018 | 150.00 | In collection |
| Mariach Extravaganza (Fiesta de Santa Fe) | 7/30/2018 | 753.25 | In collection |
| Mariach Extravaganza (Fiesta de Santa Fe) | 7/30/2019 | 753.25 | In collection |

*Individual Names Redacted

| | | | |
|---|---|---|---|
| ███████████ | 7/30/2018 | 150.00 | In collection |
| | 7/30/2018 | 264.41 | In collection |
| | 9/30/2018 | 664.41 | In collection |
| | 9/30/2018 | 150.00 | In collection |
| | 10/30/2018 | 100.00 | In collection |
| | 3/30/2019 | 25.00 | In collection |
| | 6/30/2019 | 644.25 | In collection |
| | 7/30/2019 | 644.25 | In collection |
| | 1/30/2020 | 38.92 | In collection |
| | 9/30/2019 | 150.00 | In collection |
| | 9/30/2019 | 895.00 | In collection |
| | 10/30/2019 | 125.00 | In collection |
| | 12/30/2019 | 728.27 | In collection |
| | 1/30/2020 | 728.27 | In collection |
| | 11/30/2019 | 125.00 | In collection |
| Santo Nino Regional Catholic School | 10/30/2018 | 4.90 | Parish receivable - collectible |
| Santo Nino Regional Catholic School | 8/30/2018 | 86.44 | Parish receivable - collectible |
| Santo Nino Regional Catholic School | 9/30/2018 | 86.47 | Parish receivable - collectible |
| Shrine of St Bernadette | 9/14/2019 | 11,252.00 | Parish receivable - collectible |
| ███████████ | 8/30/2019 | 12.51 | In collection |
| Catholic Charities - Albq | 7/30/2019 | 5.00 | Receivable collectible |
| Catholic Charities - Albq | 8/30/2019 | 5.00 | Receivable collectible |
| Catholic Charities - Albq | 4/30/2019 | 10.00 | Receivable collectible |
| Catholic Charities - Albq | 6/30/2019 | 10.00 | Receivable collectible |
| Catholic Charities - Albq | 11/30/2019 | 10.04 | Receivable collectible |
| Catholic Charities - Albq | 9/30/2019 | 25.00 | Receivable collectible |
| Catholic Charities - Albq | 9/14/2019 | 11,946.64 | Receivable collectible |
| St. Charles Borromeo | 1/30/2019 | 597.00 | Parish receivable - collectible |
| St. Charles Borromeo | 9/14/2019 | 9,813.66 | Parish receivable - collectible |
| Catholic Cemetery Assocation - Administration | 8/30/2019 | 0.29 | Receivable collectible |

*Individual Names Redacted

| | | | |
|---|---|---|---|
| Catholic Cemetery Assocation - Administration | 4/30/2019 | 0.79 | Receivable collectible |
| St. Edwin | 9/14/2019 | 2,478.25 | Parish receivable - collectible |
| BUSINESS OFFICE/St. Francis Xavier - Albuquerque | 9/14/2019 | 4,682.15 | Parish receivable - collectible |
| Shrine of the Little Flower/St. Therese of the Infant J | 9/14/2019 | 8,580.99 | Parish receivable - collectible |
| San Ignacio | 9/14/2019 | 2,133.38 | Parish receivable - collectible |
| San Jose - Albuquerque | 7/31/2018 | 752.98 | Parish receivable - collectible |
| San Jose - Albuquerque | 9/14/2019 | 17,147.32 | Parish receivable - collectible |
| San Jose - Anton Chico | 9/14/2019 | 5,152.00 | Parish receivable - collectible |
| Our Lady of Belen | 8/30/2017 | 102.69 | Parish receivable - collectible |
| Our Lady of Belen | 4/30/2016 | 2,600.00 | Parish receivable - collectible |
| Silver Owl | 1/30/2018 | 100.00 | In collection |
| St. Patrick - Chama | 5/30/2016 | 142.00 | Parish receivable - collectible |
| St. Patrick - Chama | 8/30/2015 | 688.00 | Parish receivable - collectible |
| St. Patrick - Chama | 7/31/2018 | 3,125.07 | Parish receivable - collectible |
| St. Patrick - Chama | 8/30/2016 | 7,623.67 | Parish receivable - collectible |
| St. Patrick - Chama | 8/30/2017 | 9,254.70 | Parish receivable - collectible |
| Salazar & Sons Mortuary | 5/30/2013 | 355.00 | Write-off in next two years |
| Holy Family - Chimayo | 11/30/2019 | 102.50 | Parish receivable - collectible |
| Holy Family - Chimayo | 9/14/2019 | 4,046.39 | Parish receivable - collectible |
| Our Lady of Guadalupe - Clovis | 8/30/2017 | 393.25 | Parish receivable - collectible |
| San Ysidro | 1/30/2020 | 527.00 | Parish receivable - collectible |
| San Ysidro | 9/14/2019 | 6,848.00 | Parish receivable - collectible |
| Our Lady of Lavang | 8/30/2016 | 24.79 | Parish receivable - collectible |

*Individual Names Redacted

| | | | |
|---|---|---|---|
| Sacred Heart - Espanola | 9/14/2019 | 3,976.50 | Parish receivable - collectible |
| St. Anthony of Padua - Fort Sumner | 1/30/2020 | 119.00 | Parish receivable - collectible |
| St. Anthony of Padua - Fort Sumner | 1/30/2020 | 1,333.00 | Parish receivable - collectible |
| St. Anthony of Padua - Fort Sumner | 9/14/2019 | 3,635.35 | Parish receivable - collectible |
| Our Lady of Assumption - Jemez Springs | 1/30/2018 | 0.56 | Parish receivable - collectible |
| Immaculate Conception - Las Vegas | 9/14/2019 | 25,843.01 | Parish receivable - collectible |
| St. Alice | 9/14/2019 | 3,863.25 | Parish receivable - collectible |
| ██████████ | 7/30/2019 | 0.01 | In collection |
| ██████████ | 8/30/2019 | 0.01 | In collection |
| ██████████ | 9/30/2019 | 0.01 | In collection |
| ██████████ | 10/30/2019 | 0.01 | In collection |
| ██████████ | 12/30/2019 | 0.01 | In collection |
| ██████████ | 1/30/2020 | 0.01 | In collection |
| N.S. de Guadalupe del Valle de Pojoaque | 1/30/2020 | 100.00 | Parish receivable - collectible |
| N.S. de Guadalupe del Valle de Pojoaque | 1/30/2020 | 461.00 | Parish receivable - collectible |
| N.S. de Guadalupe del Valle de Pojoaque | 11/30/2019 | 996.66 | Parish receivable - collectible |
| N.S. de Guadalupe del Valle de Pojoaque | 9/14/2019 | 4,014.84 | Parish receivable - collectible |
| Holy Ghost | 9/14/2019 | 10,568.17 | Parish receivable - collectible |
| St. Anthony - Questa | 1/30/2020 | 465.00 | Parish receivable - collectible |
| St. Anthony - Questa | 9/14/2019 | 2,696.97 | Parish receivable - collectible |
| San Francisco de Asis | 6/30/2019 | 6.25 | Parish receivable - collectible |
| San Francisco de Asis | 1/30/2020 | 85.21 | Parish receivable - collectible |
| San Francisco de Asis | 7/30/2019 | 254.31 | Parish receivable - collectible |
| San Francisco de Asis | 1/30/2020 | 463.53 | Parish receivable - collectible |
| San Francisco de Asis | 5/30/2019 | 695.38 | Parish receivable - collectible |
| San Francisco de Asis | 8/30/2019 | 730.83 | Parish receivable - collectible |
| San Francisco de Asis | 1/30/2020 | 3,160.83 | Parish receivable - collectible |
| St. Patrick - St. Joseph | 9/14/2019 | 11,807.25 | Parish receivable - collectible |
| Prince of Peace Catholic Community | 11/30/2016 | 10.00 | Parish receivable - collectible |
| Prince of Peace Catholic Community | 3/30/2017 | 428.00 | Parish receivable - collectible |
| Holy Family - St. Joseph | 10/30/2019 | 85.00 | Parish receivable - collectible |
| Holy Family - St. Joseph | 7/31/2018 | 611.68 | Parish receivable - collectible |

*Individual Names Redacted

| | | | |
|---|---|---|---|
| Holy Family - St. Joseph | 9/14/2019 | 7,348.00 | Parish receivable - collectible |
| Santa Maria De La Paz Catholic Community | 8/2/2019 | 6,717.88 | Parish receivable - collectible |
| Immaculate Conception - Albuquerque | 1/3/2019 | 2,645.14 | Parish receivable - collectible |
| Immaculate Conception - Albuquerque | 9/14/2019 | 24,457.18 | Parish receivable - collectible |
| San Juan Bautista | 9/14/2019 | 4,299.59 | Parish receivable - collectible |
| Holy Cross | 8/30/2019 | 1.62 | Parish receivable - collectible |
| Holy Cross | 9/30/2019 | 1.62 | Parish receivable - collectible |
| Holy Cross | 11/30/2018 | 5.00 | Parish receivable - collectible |
| Holy Cross | 9/30/2019 | 5.00 | Parish receivable - collectible |
| Holy Cross | 8/30/2017 | 8.43 | Parish receivable - collectible |
| Holy Cross | 12/30/2019 | 15.06 | Parish receivable - collectible |
| Holy Cross | 3/30/2018 | 20.00 | Parish receivable - collectible |
| Holy Cross | 11/30/2019 | 20.08 | Parish receivable - collectible |
| Holy Cross | 6/30/2019 | 40.00 | Parish receivable - collectible |
| Holy Cross | 5/30/2018 | 65.00 | Parish receivable - collectible |
| Holy Cross | 1/30/2020 | 79.10 | Parish receivable - collectible |
| Holy Cross | 10/30/2019 | 105.02 | Parish receivable - collectible |
| Holy Cross | 1/30/2020 | 334.22 | Parish receivable - collectible |
| Holy Cross | 1/3/2019 | 369.31 | Parish receivable - collectible |
| Holy Cross | 8/30/2016 | 619.99 | Parish receivable - collectible |
| Holy Cross | 8/30/2017 | 877.12 | Parish receivable - collectible |
| Holy Cross | 8/30/2016 | 915.17 | Parish receivable - collectible |
| Holy Cross | 1/30/2020 | 940.70 | Parish receivable - collectible |
| Holy Cross | 11/30/2019 | 1,000.00 | Parish receivable - collectible |
| Holy Cross | 8/30/2018 | 1,040.00 | Parish receivable - collectible |
| Holy Cross | 4/30/2019 | 1,057.60 | Parish receivable - collectible |
| Holy Cross | 5/30/2019 | 1,180.44 | Parish receivable - collectible |

*Individual Names Redacted

| | | | |
|---|---|---|---|
| Holy Cross | 8/30/2018 | 1,439.10 | Parish receivable - collectible |
| Holy Cross | 9/14/2019 | 6,204.41 | Parish receivable - collectible |
| Holy Cross School | 3/2/2018 | 185.00 | Parish receivable - collectible |
| Holy Cross School | 3/2/2019 | 355.00 | Parish receivable - collectible |
| Cristo Rey Parish | 8/2/2019 | 1,616.23 | Parish receivable - collectible |
| Cristo Rey Parish | 9/14/2019 | 4,381.00 | Parish receivable - collectible |
| Shrine of Our Lady of Guadalupe - Santa Fe | 12/30/2019 | 11,545.18 | Parish receivable - collectible |
| St. Anne's | 8/2/2019 | 3,940.66 | Parish receivable - collectible |
| TheCathedralBasilica ofStFrancisofAssisi | 8/2/2019 | 6,801.93 | Parish receivable - collectible |
| TheCathedralBasilica ofStFrancisofAssisi | 9/14/2019 | 13,230.00 | Parish receivable - collectible |
| St. John the Baptist - Santa Fe | 7/31/2018 | 99.70 | Parish receivable - collectible |
| St. John the Baptist - Santa Fe | 8/2/2019 | 3,881.31 | Parish receivable - collectible |
| St. John the Baptist - Santa Fe | 9/14/2019 | 4,307.40 | Parish receivable - collectible |
| Santa Fe Center for Visual Arts | 6/30/2017 | 74.78 | In collection |
| Holy Child | 12/5/2013 | 1,032.40 | Parish receivable - collectible |
| Holy Child School | 1/30/2018 | 355.00 | Parish receivable - collectible |
| St. Mary | 9/14/2019 | 401.00 | Parish receivable - collectible |
| Santa Clara | 7/31/2018 | 7,615.21 | Parish receivable - collectible |
| Santa Clara | 9/14/2019 | 9,248.00 | Parish receivable - collectible |
| Our Lady of Fatima | 5/30/2013 | 131.76 | Parish receivable - collectible |
| St. Thomas Aquinas | 7/31/2018 | 35.00 | Parish receivable - collectible |
| St. Thomas Aquinas | 6/30/2019 | 45.00 | Parish receivable - collectible |
| St. Thomas Aquinas | 9/14/2019 | 12,751.77 | Parish receivable - collectible |
| Santuario San Martin de Porres | 8/30/2017 | 163.24 | Parish receivable - collectible |
| Santuario San Martin de Porres | 8/30/2016 | 675.00 | Parish receivable - collectible |
| Allowance for doubtful receivables - Parishes | | (27,984.00) | Allowance |
| Allowance for doubtful receivables - Tribunal | | (9,245.00) | Allowance |
| | **Total** | **362,223.52** | |

*Individual Names Redacted

**"POST-PETITION ACCOUNTS PAYABLE" Listing – in reference to Attachment 2 Monthly Accounts Payable and Secured Payments Report:**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| 3/31/2020 | 30 | Archdiocese of Santa Fe | BkofA Credit Card PMD 3367 | 1,596.26 |
| 3/31/2020 | 30 | Archdiocese of Santa Fe | BkofA Credit Card PMD 3367 | 2,417.94 |
| 4/29/2020 | 1 | Pitney Bowes Bank Inc. | ACCT 4418 POSTAGE | 1,234.63 |
| 4/30/2020 | 0 | Mesa Detection Agency, Inc. | Inv 121 43020 April 2020 | 2,824.17 |
| 4/29/2020 | 1 | Faith Based Counseling | ASF 020B JAN TO APRIL 2020 | 1,404.00 |
| 4/29/2020 | 1 | Faith Based Counseling | Bill ASF 020C MARCH TO APRIL 2020 | 1,404.00 |
| 4/30/2020 | 0 | Faith Based Counseling | ASF Bill 020B 02 2020 TO 04 2020 | 1,404.00 |
| 4/29/2020 | 1 | Albuquerque Bernalillo County | Inv 146258550991 Acct 9560 March 5101 ST JOSEPHS PL | 1,333.04 |
| 4/29/2020 | 1 | Albuquerque Bernalillo County | Inv 146402224412 Acct 9560 April 2020 5101 ST JOSEPHS | 1,540.24 |
| 4/29/2020 | 1 | Albuquerque Bernalillo County | Inv 380103492873 Acct 9560 March 2020 Fireline | 10.59 |
| 4/29/2020 | 1 | Albuquerque Bernalillo County | Inv 380364797019 Acct 9560 April Fireline | 10.59 |
| 4/28/2020 | 2 | Albuquerque Bernalillo County | Bill No 435219381059 1MA Acct 9560 7700 Lamplighter Ln | 144.44 |
| 4/29/2020 | 1 | Albuquerque Bernalillo County | Inv 462492148969 Acct 9560 March 2020 3700 ALAMOGORDO | 48.58 |
| 4/29/2020 | 1 | Albuquerque Bernalillo County | Inv 462776971326 Acct 9560 April 2020 3700 ALAMOGORDO | 88.70 |
| 4/29/2020 | 1 | Albuquerque Bernalillo County | 727358001747 Acct 9560 March 2020 3816 ALAMOGORDO | 52.57 |
| 4/29/2020 | 1 | Albuquerque Bernalillo County | Inv 727602290305 Acct 9560 April 2020 3816 ALAMOGORDO | 86.00 |
| 4/28/2020 | 2 | | Reimb Spring 2020 NM SOS Annual Actions Corp Reporting | 241.95 |
| 3/31/2020 | 30 | Catholic Mutual Relief | March 2020 Self Insured Losses | 19,838.25 |
| 6/27/2019 | 308 | Catholic News Service | HOLD INV 000003726 Oct 2018 Core Pkg | 2,184.09 |
| 6/27/2019 | 308 | Catholic News Service | HOLD Inv 000003727 Nov 2018 Core Pkg | 2,184.09 |
| 3/12/2020 | 49 | | REIMB Sacred Heart Meal not included in other requistion | 521.80 |
| 3/26/2020 | 35 | City of Santa Fe-Assessments | Acct No 0483 UTILITIES | 1.27 |
| 4/29/2020 | 1 | City of Santa Fe-Assessments | 3483 UTILITIES | 2,756.82 |
| 4/30/2020 | 0 | City of Santa Fe-Assessments | 3483 UTILITIES | 1,473.06 |
| 4/30/2020 | 0 | City of Santa Fe-Assessments | Account No 0483 UTILITIES | 43.91 |
| 3/25/2020 | 36 | New Mexico Gas Company, Inc | Acct No 636 1 | 295.27 |
| 4/24/2020 | 6 | New Mexico Gas Company, Inc | Account No 3636 1 APRIL 2020 | 43.29 |
| 4/29/2020 | 1 | New Mexico Gas Company, Inc | Acct 930 4 April 3816 ALAMOGORDO | 48.51 |
| 4/29/2020 | 1 | New Mexico Gas Company, Inc | Acct 509 8 April 3700 ALAMOGORDO | 43.00 |
| 4/29/2020 | 1 | New Mexico Gas Company, Inc | 2247 Fatima | 449.99 |

*Individual names redacted

| Date | Qty | Payee | Description | Amount |
|---|---|---|---|---|
| 4/29/2020 | 1 | New Mexico Gas Company, Inc | 2252 Santa Maria and San Juan | 1,730.57 |
| 4/30/2020 | 0 | New Mexico Gas Company, Inc | 2247 Fatima | 250.24 |
| 4/30/2020 | 0 | New Mexico Gas Company, Inc | 2252 Santa Maria and San Juan | 2,458.80 |
| 2/20/2020 | 70 | ■ | REIMB February 2020 | 415.92 |
| 3/31/2020 | 30 | ■ | REIMB Off Supp | 43.09 |
| 3/31/2020 | 30 | AT and T Mobility  LLC | REKEY AP CK RUN 04162020 | 105.60 |
| 4/29/2020 | 1 | ■ | 03202020shred Mobile shredder of boxes of old files | 171.50 |
| 3/29/2020 | 32 | CityofSantaFeFalseAlarmReductionProgram | INV 436795 RENEW SERVICE | 25.00 |
| 4/28/2020 | 2 | Stelzner,Winter,Warburton,Flores, | 04282020 Bankruptcy GenBus AG FEB 2020 | 5,790.47 |
| 4/28/2020 | 2 | Stelzner,Winter,Warburton,Flores, | 04282020X Bankruptcy GenBus AG MAR 2020 | 4,605.07 |
| 3/31/2020 | 30 | Stelzner,Winter,Warburton,Flores, | HOLD 04282020X Bankruptcy GenBus AG 25 percent MAR 2020 | 1,504.86 |
| 3/31/2020 | 30 | Stelzner,Winter,Warburton,Flores, | 05052020 Bankruptcy Luis Stelzner JAN MAR 2020 | 10,918.14 |
| 10/23/2019 | 190 | Stelzner,Winter,Warburton,Flores, | HOLD 09302019 Files 08017 Inv 14689 GenBus 25 percent | 198.22 |
| 1/8/2019 | 478 | Stelzner,Winter,Warburton,Flores, | HOLD Parish Matters NOV2018 25 percent | 646.08 |
| 12/1/2019 | 151 | Stelzner,Winter,Warburton,Flores, | HOLD 10312019 AG 14871 Bankruptcy 14829 25 percent | 5,113.82 |
| 1/9/2020 | 112 | Stelzner,Winter,Warburton,Flores, | HOLD 12312019 AG 14953 Bankruptcy 14991 25 percent 100 expen | 5,376.49 |
| 1/21/2020 | 100 | Stelzner,Winter,Warburton,Flores, | HOLD 01212020 Bankruptcy 15120 75 percent 100 expenses | 4,341.97 |
| 1/31/2020 | 90 | Stelzner,Winter,Warburton,Flores, | HOLD 02252020 Bankruptcy GenBus AG JAN 2020 | 4,968.72 |
| 3/31/2020 | 30 | Stelzner,Winter,Warburton,Flores, | HOLD 04282020 Bankruptcy 25 Percent GenBus AG FEB 2020 | 1,905.35 |
| 3/31/2020 | 30 | Stelzner,Winter,Warburton,Flores, | HOLD 05052020 Bankruptcy Luis Stelzner 25 JAN MAR 2020 | 3,144.56 |
| 3/12/2020 | 49 | ■ | REIMB EXPENSES | 273.62 |
| 4/30/2020 | 0 | ■ | Reim for Jotform Premium | 97.20 |
| 4/30/2020 | 0 | ■ | REIMB for Zoom Meeting Subscription | 485.12 |
| 4/30/2020 | 0 | PNM Electric | 8239 IHM RETREAT CENTER | 1,900.49 |
| 4/29/2020 | 1 | ■ | Stipend Music 2 Span TV Masses 021920 | 60.00 |
| 4/29/2020 | 1 | Province of Our Lady of Guadalupe | STIPEND for two months work in the Tribunal | 200.00 |
| 4/29/2020 | 1 | White Stone Communications, LLC | Inv 200433 Activate Voicemail for Reception Phone | 208.74 |
| 3/12/2020 | 49 | The Perspective Newspaper Uplifted Inc or Ronnie Wallace | Invoice 02014 Video production and editing 01192020 MLK Mass | 350.00 |

*Individual names redacted

| Date | Amount | Payee | Description | Value |
|---|---|---|---|---|
| 3/12/2020 | 49 | The Perspective Newspaper Uplifted Inc or Ronnie Wallace | Invoice 0205 Video production and editing 08252019 Scholarsh | 350.00 |
| 4/29/2020 | 1 | Comcast Cable Communications | 7112 San Juan | 363.54 |
| 4/30/2020 | 0 | Comcast Cable Communications | 7112 San Juan | 353.54 |
| 4/30/2020 | 0 | Comcast Cable Communications | 9514 IHM Admin | 352.08 |
| 4/29/2020 | 1 | Popular Janitorial Services LLC | 42020PJS April 2020 | 2,350.93 |
| 4/29/2020 | 1 | Liturgy Training Publications | Inv01744943 Acct2807 W2020 038 Lector Wkbks | 63.93 |
| 4/29/2020 | 1 | Liturgy Training Publications | Inv01748525 01 Acct2807 W2020 039 Rite of Baptism | 183.26 |
| 4/29/2020 | 1 | ███████ | Stipend Presider 2 Span TV Masses 030420 | 60.00 |
| 4/30/2020 | 0 | Water Boyz | 1782 BOTTLED WATER | 31.00 |
| 4/30/2020 | 0 | ███████ | Stipend Presider 1 Span TV Mass 040120 | 30.00 |
| 4/29/2020 | 1 | Nat'l Catholic Assoc of Diocesan | 2020 2021 Annual Membership Registration | 300.00 |
| 3/31/2020 | 30 | ███████ | Stipend Presider 2 Span TV Masses 031820 | 60.00 |
| 4/30/2020 | 0 | ███████ | Stipend Presider 2 Span TV Masses 041520 | 60.00 |
| 4/29/2020 | 1 | Xerox Financial Services LLC or Xerox Corp | INV 2021097 LEASE | 571.70 |
| 4/29/2020 | 1 | Xerox Financial Services LLC or Xerox Corp | Inv 2068427 LEASE | 653.63 |
| 4/28/2020 | 2 | Walker & Associates, PC | 04212020 Retainer Fee Mediator | 30,000.00 |
| 10/9/2019 | 204 | Walker & Associates, PC | HOLD Inv 16442 July 2019 Pro Service 25 Percent | 5,948.90 |
| 10/9/2019 | 204 | Walker & Associates, PC | HOLD Inv 16442AUG August 2019 Pro Service 25 Percent | 21,206.10 |
| 1/24/2020 | 97 | Walker & Associates, PC | HOLD Inv 16718 SEPT 2019 Pro Services 25 | 2,829.02 |
| 1/24/2020 | 97 | Walker & Associates, PC | HOLD Inv 16719 OCT 2019 Pro Services 25 | 4,979.50 |
| 1/24/2020 | 97 | Walker & Associates, PC | HOLD Inv 16720 NOV 2019 Pro Services 25 | 5,388.22 |
| 4/29/2020 | 1 | Winsupply of Albuquerque Co. Inc. | Inv 68145001 Acct 2367 Plumbing Supplies | 348.60 |
| 4/29/2020 | 1 | Winsupply of Albuquerque Co. Inc. | Inv 68173801 Acct 2367 Plumbing Supplies | 149.24 |
| 3/31/2020 | 30 | SF New Mexican | 4 031 POG Print for March 2020 | 9,870.67 |
| 3/31/2020 | 30 | OverDrive, Inc. | Inv 05702CO20070616 E BOOKS | 324.19 |
| 4/30/2020 | 0 | OverDrive, Inc. | INV 05702CO20070622 EBOOKS | 119.40 |
| 4/29/2020 | 1 | ███████ | STIPEND Deacon Formation Apr May 2020 | 200.00 |
| 1/1/2020 | 120 | Elsaesser Anderson, CHTD | HOLD Inv 12564 ProServices NOV 2019 25 percent | 11,495.63 |
| 4/28/2020 | 2 | Elsaesser Anderson, CHTD | Inv 12681 ProServices DEC 2019 75 percent | 22,169.32 |
| 3/31/2020 | 30 | Elsaesser Anderson, CHTD | HOLD Inv 12681 ProServices DEC 2019 25 percent | 7,067.50 |

*Individual names redacted

| | | | | |
|---|---|---|---|---|
| 3/31/2020 | 30 | Elsaesser Anderson, CHTD | Inv 12862 ProServices JAN 2020 75 percent | 36,281.75 |
| 3/31/2020 | 30 | Elsaesser Anderson, CHTD | HOLD Inv 12862 ProServices JAN 2020 25 percent | 11,665 00 |
| 9/4/2019 | 239 | Elsaesser Anderson, CHTD | HOLD Inv 12065 ProServices JUL 2019 25 percent | 11,153.13 |
| 12/1/2019 | 151 | Elsaesser Anderson, CHTD | HOLD Inv 12251 ProServices AUG 2019 25 percent | 8,698.75 |
| 12/1/2019 | 151 | Elsaesser Anderson, CHTD | HOLD Inv 12368 ProServices SEPT 2019 25 percent | 9,214 38 |
| 12/10/2019 | 142 | Elsaesser Anderson, CHTD | HOLD Inv 12415 ProServices OCT 2019 25 percent | 9,594 38 |
| 4/30/2020 | 0 | | Reimbursement for business expenses | 662 04 |
| 4/28/2020 | 2 | Old Town Catering Co. | INV BEC022020 OTCC | 378 00 |
| 4/29/2020 | 1 | Mailroom Finance, Inc. dba Total Funds | ACCT 3243 POSTAGE | 2,382 81 |
| 4/29/2020 | 1 | Mailroom Finance, Inc. dba Total Funds | ACCT 3243 POSTAGE | 717.66 |
| 4/30/2020 | 0 | Felician Sisters of North America | REIMB March 2020 Credit Card | 266 38 |
| 4/29/2020 | 1 | Oregon Catholic Press | INV93938063 Acct 9783 Bk sales and music downloads | 600 57 |
| 3/11/2020 | 50 | Oregon Catholic Press | Inv93991476 Acct 9183 Downloaded Music Accomp | 33 86 |
| 4/29/2020 | 1 | Oregon Catholic Press | Acct 9183 Liturgia y Cancion Subs renewal | 21.10 |
| 4/30/2020 | 0 | | Inv 1508612 Jiffy Lube Camry Emission Certificate | 26.96 |
| 4/29/2020 | 1 | | Inv 40048 Wendys Lunch | 26 36 |
| 4/29/2020 | 1 | | Inv 633204 Speedway Gas for Work Truck | 32 00 |
| 3/31/2020 | 30 | | REKEY AP CK RUN 04162020 | 60 39 |
| 4/29/2020 | 1 | | REIMB ASF Dell Computers Amazon Dock Station | 1,387 38 |
| 4/29/2020 | 1 | | REIMB ASF Amazon PMD | 1,124.64 |
| 4/29/2020 | 1 | | Confirmation 5248 MVD 2 yr Registration for Camry | 95 50 |
| 8/2/2019 | 272 | King Industries | HOLD Inv 2019  114 PKennedy 25 Percent JULY 2019 | 841.43 |
| 9/11/2019 | 232 | King Industries | HOLD Inv 2019  147 PKennedy 25 Percent AUG 2019 | 1,574.98 |
| 10/9/2019 | 204 | King Industries | HOLD Inv 2019 149 PKennedy 25 Percent SEPT 2019 | 2,071 20 |
| 1/31/2020 | 90 | King Industries | HOLD Inv 2019 189 PKennedy 25 Percent JAN 2019 | 1,014 03 |
| 4/28/2020 | 2 | King Industries | Inv 2020 103  PKennedy 75 Percent MAR 2020 | 3,960.98 |
| 3/31/2020 | 30 | King Industries | HOLD Inv 2020 103 PKennedy 25 Percent MAR 2020 | 1,100 33 |
| 4/30/2020 | 0 | King Industries | HOLD Inv 2020 110 PKennedy 25 Percent APR 2020 | 809 06 |
| 11/6/2019 | 176 | King Industries | HOLD Inv 2019  168 PKennedy 25 Percent OCT 2019 | 809 07 |
| 12/3/2019 | 149 | King Industries | HOLD Inv 2019  174 PKennedy 25 Percent NOV 2019 | 1,186.63 |

*Individual names redacted

| Date | | Payee | Description | Amount |
|---|---|---|---|---|
| 1/9/2020 | 112 | King Industries | HOLD Inv 2019 183 PKennedy 25 Percent DEC 2019 | 1,165.05 |
| 4/29/2020 | 1 | SettlementOne Screening Corporation dba PeopleFacts | 0546 Background checks for March 2020 | 875.07 |
| 4/30/2020 | 0 | SettlementOne Screening Corporation dba PeopleFacts | Invoice No 2020040520 Background checks for April 2020 | 285.04 |
| 4/29/2020 | 1 | Southwest Copy Systems | INV 430497 PRINTING SERVICE FEES | 11.11 |
| 4/29/2020 | 1 | Southwest Copy Systems | INV 435071 PRINTING SERVICE FEES | 14.92 |
| 4/30/2020 | 0 | Southwest Copy Systems | INV 436619 PRINT SERV FEES | 379.55 |
| 4/30/2020 | 0 | Southwest Copy Systems | INV 436654 SERVICE FEES | 8.08 |
| 4/29/2020 | 1 | Psychotherapy & Pastoral Counseling | Counseling 021820 | 110.00 |
| 4/30/2020 | 0 | Psychotherapy & Pastoral Counseling | Counseling 12 2019 TO 04 2020 | 675.00 |
| 4/29/2020 | 1 | Ice Quebz  LLC | Inv 2527 Ice Machine April May June 2020 | 387.00 |
| 4/28/2020 | 2 | ████████████ | Reim for Tuition payment and fees | 3,174.98 |
| 4/28/2020 | 2 | ████████████ | Partial reim clergy food and gas | 90.72 |
| 4/29/2020 | 1 | Mission Linen Supply | 6005 Delivery 3132020 | 209.01 |
| 4/29/2020 | 1 | Mission Linen Supply | 6946 Delivery 3202020 | 171.59 |
| 3/6/2020 | 55 | ████████████ | REIMB MILEAGE Site Visit St Anthony Logan | 219.78 |
| 4/30/2020 | 0 | Rosa E. Leyba dba Leyba Rosa Elena | Inv 010320 Translation Article This Holy Week Apr 2020 | 50.00 |
| 4/29/2020 | 1 | Rosa E. Leyba dba Leyba Rosa Elena | Inv 020219 Translation POG Article March 2020 | 50.00 |
| 4/29/2020 | 1 | Kourt Security Partners, LLC dba Select Security | Inv 2397030 Acct 72601 Lourdes Apr May June | 103.56 |
| 4/29/2020 | 1 | Kourt Security Partners, LLC dba Select Security | Inv 2397036 Acct 2612 CC April May June | 103.56 |
| 4/30/2020 | 0 | ████████████ | Stipend 2 Span TV Masses 042920 | 60.00 |
| 4/30/2020 | 0 | Voya Institutional Trust Company | Group VC 3928 Payday 050120 | 12,623.98 |
| 4/30/2020 | 0 | Voya Institutional Trust Company | Group VFQ 332 Payday 050120 | 1,857.31 |
| 4/28/2020 | 2 | Grant Chapel A. M.E. Church | INV AACCASF2020 | 350.00 |
| 3/31/2020 | 30 | ████████████ | REIMB Mileage and Hotel for APC Meeting Feb 22 2020 | 417.96 |
| 4/28/2020 | 2 | US Trustee Payment Center | Acct 3027  Process date 04 28 2020 Quarterly | 44,471.90 |
| 4/28/2020 | 2 | ████████████ | Invoice 4 1 2020 JANITORIAL WORK | 347.00 |
| 4/29/2020 | 1 | ████████████ | Invoice 5 1 2020 JANITORIAL WORK | 347.00 |
| 4/28/2020 | 2 | St. Thomas Aquinas University Parish | Stipend Assistance | 750.00 |
| 4/28/2020 | 2 | St. Thomas Aquinas University Parish | Stipend assitance May 2020 | 750.00 |
| 4/28/2020 | 2 | CenturyLink | Acct No 728B | 707.42 |

*Individual Names Redacted

| | | | | |
|---|---|---|---|---|
| 4/29/2020 | 1 | CenturyLink | 275B Santa Maria | 141.04 |
| 4/29/2020 | 1 | CenturyLink | 574R Alarm panel | 50.12 |
| 4/29/2020 | 1 | CenturyLink | 347R San Miguel | 65.39 |
| 4/29/2020 | 1 | CenturyLink | 610R Alarm panel | 25.96 |
| 4/30/2020 | 0 | CenturyLink | 275B Santa Maria | 66.61 |
| 4/30/2020 | 0 | CenturyLink | 347R San Miguel | 123.42 |
| 4/30/2020 | 0 | CenturyLink | 610R Alarm panel | 59.77 |
| 4/30/2020 | 0 | CenturyLink | 574R Alarm panel | 107.95 |
| 4/28/2020 | 2 | Ignatian Solidarity Network Inc | Inv 11651 Membership Education for Justice | 138.00 |
| 6/24/2019 | 311 | Bank of America | HOLD Inv 10862279 Client 6202 File 0184 | 5,032.72 |
| 4/28/2020 | 2 | Plunketts Pest Control Inc | Invoice 6597789 GENERAL PROGRAM | 96.51 |
| 4/30/2020 | 0 | Plunketts Pest Control Inc | Invoice NO 6631912 GENERAL PEST CONTROL PROGRAM | 96.51 |
| 3/31/2020 | 30 | Nexstar Broadcasting Inc | TV Mass March 2020 | 11,084.16 |
| 4/30/2020 | 0 | | Stipend Music 2 Span TV Masses 042920 | 60.00 |
| 4/29/2020 | 1 | | Stipend 2 Span TV Masses 021920 | 60.00 |
| 7/25/2019 | 280 | | 2019 Archbishops Award winner | 1,000.00 |
| 1/29/2020 | 92 | Blank Rome LLP | HOLD Inv 1869591 Matter 154289 00601 03348 DEC 2019 | 2,059.05 |
| 1/1/2020 | 120 | Blank Rome LLP | HOLD Inv 1873977 Matter 154289 00601 03348 JAN 2020 | 10,753.50 |
| 3/31/2020 | 30 | Blank Rome LLP | Inv 1888907 Matter 154289 00601 03348 MAR 2020 | 14,405.33 |
| 3/31/2020 | 30 | Blank Rome LLP | HOLD Inv 1888907 Matter 154289 00601 03348 MAR 2020 | 4,801.78 |
| 12/9/2019 | 143 | Blank Rome LLP | HOLD Inv 1861489 Matter 154289 00601 03348 NOV 2019 | 13,256.53 |
| 9/20/2019 | 223 | Blank Rome LLP | HOLD Inv 1829036 Matter 154289 00601 03348 JULY 2019 | 6,874.83 |
| 12/1/2019 | 151 | Blank Rome LLP | HOLD Inv 1856058 Matter 154289 00601 03348 Oct 2019 | 55,759.78 |
| 3/31/2020 | 30 | Staples Inc Staples Contract Commercial LLC | Inv 730494677101 Acct 8RCH Covers for Religiou | 115.99 |
| 10/24/2019 | 189 | Pachulski Stang Ziehl and Jones LLP | HOLD DEC2018 Client05066 Inv122014 25percent Pro Fee | 1,235.63 |
| 10/24/2019 | 189 | Pachulski Stang Ziehl and Jones LLP | HOLD FEB2019 Client05066 Inv122027 25percent Pro Fee | 7,539.38 |
| 2/24/2020 | 66 | Pachulski Stang Ziehl and Jones LLP | HOLD MAR2019 Client05066 Inv122029 25percent Pro Fee | 42,255.80 |
| 10/24/2019 | 189 | Pachulski Stang Ziehl and Jones LLP | HOLD JAN2019 Client05066 Inv122274 25percent Pro Fee | 14,651.25 |
| 10/24/2019 | 189 | Pachulski Stang Ziehl and Jones LLP | HOLD APR2019 Client05066 Inv123009 25percent Pro Fee | 6,555.00 |
| 10/24/2019 | 189 | Pachulski Stang Ziehl and Jones LLP | HOLD MAY2019 Client05066 Inv123014 25percent Pro Fee 100 exp | 2,527.50 |

*Individual Names Redacted

| | | | | |
|---|---|---|---|---|
| 2/24/2020 | 66 | Pachulski Stang Ziehl and Jones LLP | HOLD JUNE2019 Client05066 Inv123021 25 percent Pro Fee | 78,079.39 |
| 10/24/2019 | 189 | Pachulski Stang Ziehl and Jones LLP | HOLD JULY2019 Client05066 Inv123202 25percent Pro Fee | 23,051.25 |
| 10/24/2019 | 189 | Pachulski Stang Ziehl and Jones LLP | HOLD MAR2019 Client05066 Inv122029 25percent Pro Fee | 10,563.75 |
| 10/24/2019 | 189 | Pachulski Stang Ziehl and Jones LLP | HOLD JUNE2019 Client05066 Inv123021 25 percent Pro Fee | 19,053.75 |
| 1/31/2020 | 90 | Plugajawea Productions LLC | HOLD Inv No 4 Redaction Service 25 percent Jan 2020 | 817.37 |
| 4/28/2020 | 2 | Plugajawea Productions LLC | Inv No 6 Redaction Service 75 percent MAR 2020 | 5,363.55 |
| 4/30/2020 | 0 | Plugajawea Productions LLC | Inv No 7 Redaction Service 75 percent APR 2020 | 3,126.01 |
| 11/5/2019 | 177 | Plugajawea Productions LLC | HOLD Inv 1 ADSF Document Redaction 11 01 2019 25 percent | 1,129.77 |
| 12/2/2019 | 150 | Plugajawea Productions LLC | HOLD Inv 2 ADSF Document Redaction 12 02 2019 75 percent | 584.91 |
| 1/2/2020 | 119 | Plugajawea Productions LLC | HOLD Inv 3 ASF Document Redaction 01 02 2020 25 percent | 814.31 |
| 3/31/2020 | 30 | Plugajawea Productions LLC | HOLD Inv No 6 Redaction Service 25 percent MAR 2020 | 1,787.85 |
| 4/30/2020 | 0 | Plugajawea Productions LLC | HOLD Inv No 7 Redaction Service 25 percent APR 2020 | 1,042.01 |
| 4/29/2020 | 1 | CEE District 5 Unit 1 | Dues for July and Nov 2019 Engaged Encounter | 245.51 |
| 4/29/2020 | 1 | Ephesus Office Technologies Inc | INV AR79246 RENTAL PRINT SVC CHGS | 522.85 |
| 4/29/2020 | 1 | Ephesus Office Technologies Inc | INV AR80111 RENTAL PRINT SVC CHGS | 339.03 |
| 4/29/2020 | 1 | Dan W Prine Psychologist Corporation | Counseling MARCH 2020 | 600.00 |
| 4/29/2020 | 1 | Dan W Prine Psychologist Corporation | Counseling 04012020 | 300.00 |
| 4/29/2020 | 1 | | Stipend Music 2 Span TV Masses 030420 | 60.00 |
| 4/29/2020 | 1 | | Order No 3 Counseling MARCH 2020 | 809.06 |
| 3/11/2020 | 50 | | Reimburse for mileage for weekend | 273.24 |
| 3/19/2020 | 42 | | REKEY AP CK RUN 03192020 CE | 264.00 |
| 3/13/2020 | 48 | | Reimbursement Confirmation Retreat | 30.00 |
| 3/13/2020 | 48 | | Reimbursement Confirmation Retreat | 45.00 |
| 3/13/2020 | 48 | | Reimbursement Confirmation Retreat | 30.00 |
| 3/13/2020 | 48 | | Reimbursement Confirmation Retreat | 30.00 |
| 3/13/2020 | 48 | | Reimbursement Confirmation Retreat | 30.00 |
| 3/13/2020 | 48 | | REIMB Confirmation Retreat | 30.00 |
| 3/13/2020 | 48 | | Reimbursement Confirmation Retreat | 30.00 |
| 3/13/2020 | 48 | | Reimbursement Confirmation Retreat | 30.00 |
| 3/13/2020 | 48 | St Joseph Church | REIMB Confirmation Retreat | 75.00 |

*Individual Names Redacted

| Date | | Payee | Description | Amount |
|---|---|---|---|---|
| 4/30/2020 | 0 | Alan M Malott | 04282020 Professional Services ASF Mediations | 3,398.06 |
| 4/29/2020 | 1 | ZPD Solutions LLC | 1033 Annual Maint Contract for Tribunal Database | 975.00 |
| 4/29/2020 | 1 | TIAA Commercial Finance Inc | INV 20440727 LEASE | 1,882.32 |
| 4/28/2020 | 2 | Peifer Hanson Mulins and Baker PA | Inv 19125 Professional Fees SSanchez 75 percent FEB 2020 | 6,224.55 |
| 3/31/2020 | 30 | Peifer Hanson Mulins and Baker PA | HOLD Inv 19125 Professional Fees SSanchez 25 percent FEB 202 | 2,045.99 |
| 4/28/2020 | 2 | Peifer Hanson Mulins and Baker PA | Inv 19203 Professional Fees SSanchez 75 percent MAR 2020 | 6,530.19 |
| 3/31/2020 | 30 | Peifer Hanson Mulins and Baker PA | HOLD Inv 19203 Professional Fees SSanchez 25 percent MAR 202 | 2,173.82 |
| 3/31/2020 | 30 | Catholic Engaged Encounter Inc | Community ID 0101 Liability Insurance 2020 2021 | 190.00 |
| 4/28/2020 | 2 | Santo Nino Regional Catholic School | March 2020 SNRS Subsidy | 11,526.83 |
| 4/30/2020 | 0 | Santo Nino Regional Catholic School | April 2020 SNRS Subsidy | 11,526.83 |
| 3/11/2020 | 50 | Liturgical Press | Inv889007 Cust00439613 Let Us Pray Bks | 69.74 |
| 4/28/2020 | 2 | USCCB (Quarterly Assessment) | 2nd Quarterly Assessments 2020 | 17,058.00 |
| 4/30/2020 | 0 | United States Conference of Catholic Bishops | Order Num 109619 | 1,053.92 |
| 3/31/2020 | 30 | | REIMB credit card charges March 16 to April 15 | 201.76 |
| 4/30/2020 | 0 | New Mexico Pest Control | 4835 February 2020 MONTHLY SERV | 93.26 |
| 4/29/2020 | 1 | Aranda Plumbing & Heating, Inc | 8361 RAZOR BLADES | 2.54 |
| 3/5/2020 | 56 | | REIMB jan feb mileage music download ccretreat | 47.55 |
| 3/31/2020 | 30 | Ray's Flooring Specialists,Inc | Inv CG907016 Madonna Room Carpet Labor Only | 276.70 |
| 4/30/2020 | 0 | | Counseling 04 2020 | 420.00 |
| 4/29/2020 | 1 | Kirsch Construction dba O'Malley Glass | Inv D0183963 Acct 8181 Repair and Install Cafeteria Windo | 693.88 |
| 4/28/2020 | 2 | Sacred Heart - Clovis | Stipend Assistance | 750.00 |
| 4/28/2020 | 2 | Sacred Heart - Clovis | Stipend Assistance May 2020 | 750.00 |
| 4/29/2020 | 1 | Sons of the Holy Family | Stipend 2 Span TV Masses 021920 | 60.00 |
| 4/29/2020 | 1 | Sons of the Holy Family | Stipend Presenter DM SF 030720 | 200.00 |
| 3/31/2020 | 30 | Annual Catholic Appeal Foundation | REKEY AP CK RUN 04162020 | 1,249.56 |
| 4/29/2020 | 1 | Annual Catholic Appeal Foundation | Donation ACA | 5,368.52 |
| 3/31/2020 | 30 | Annual Catholic Appeal Foundation | March 2020 ASF PR Pledge deductions ACA | 1,249.56 |
| 4/28/2020 | 2 | | Psych Eval MARCH 2020 | 1,281.00 |
| 4/29/2020 | 1 | | REIMB packing supplies reimb for Clergy | 8.25 |
| 4/29/2020 | 1 | Crystal Springs Bottled Water | Inv 334710 Acct 8800 March | 258.90 |

*Individual Names Redacted

| Date | Qty | Vendor | Description | Amount |
|---|---|---|---|---|
| 4/29/2020 | 1 | World Library Publications | Acct1299 Music downloads Celebremos Subs balance | 37.42 |
| 3/31/2020 | 30 | | REIMB Midway reference 025 0 | 38.16 |
| 3/31/2020 | 30 | | REIMB CC Mar 2020 invoice 1166511268 | 55.71 |
| 4/30/2020 | 0 | | REIMB CC April 2020 Invoice 1181379477 | 55.71 |
| 3/31/2020 | 30 | | REIMB Stk Mar 2020 Inv 1159792151 | 31.53 |
| 3/31/2020 | 30 | | REIMB SFNM Mar2020 | 14.74 |
| 3/1/2020 | 60 | | REIMB 2T Feb Doc 2351 | 10.78 |
| 4/29/2020 | 1 | Quill Corporation | Inv5655978 Acct7880 file bins | 109.95 |
| 4/29/2020 | 1 | Quill Corporation | Inv5755864 Acct7880 Facial Tissue | 10.98 |
| 4/29/2020 | 1 | Verizon Wireless | Inv 9853142344 Acct 0001 Site Phone and Madonna | 109.47 |
| 4/29/2020 | 1 | Brazas Fire & Safety Equip Co. | Inv I200311378 Wet Fire Sprinkler Repairs | 248.11 |
| 10/9/2019 | 204 | REDW LLC | HOLD Inv 149094 Client No 05200 0 Audit FinStatements 25p | 9,439.06 |
| 1/31/2020 | 90 | REDW LLC | HOLD Inv 150937 Client No 05200 0 Audit FinStatements 25 p | 6,471.40 |
| 10/2/2019 | 211 | REDW LLC | HOLD Inv 148286 Client No 05200 0 Audit FinStatements 25p | 2,696.88 |
| 10/2/2019 | 211 | REDW LLC | HOLD Inv 148342 Client No 05200 0 Agreed Procedures 2018 | 1,618.13 |
| 12/19/2019 | 133 | REDW LLC | HOLD Inv 150389 Client No 05200 0 Audit FinStatements 25pe | 4,296.84 |
| 12/1/2019 | 151 | REDW LLC | HOLD Inv 149952 Client No 05200 0 Audit FinStatements 75p | 4,045.31 |
| 3/31/2020 | 30 | | STIPEND For work in the Tribunal NOV 2019 TO MARCH 2020 | 315.00 |
| 3/12/2020 | 49 | Concentra Medical Center OccupationalHealthCenters of the SW | Inv3979985 Acct 4964 | 62.35 |
| 4/30/2020 | 0 | Archdiocesan Priests Retirement Fund Inc | PRF 04162020 04302020 | 46,462.35 |
| 4/28/2020 | 2 | St. Helen | Stipend assistance | 750.00 |
| 4/28/2020 | 2 | St. Helen | Stipend Assistance May 2020 | 750.00 |
| 3/11/2020 | 50 | EDH Inc dba Hi Desert Business Forms | Inv 20 24049 Rite Worship Aids 3 locations | 320.00 |
| 4/28/2020 | 2 | | Reimb printer ink | 247.00 |
| 4/28/2020 | 2 | Santa Maria de la Paz Catholic Community | Stipend Assistance | 750.00 |
| 4/28/2020 | 2 | Santa Maria de la Paz Catholic Community | Stipend Assistance May 2020 | 750.00 |
| 4/28/2020 | 2 | Adjusting Alternatives | ARCH Feb 2020 | 2,508.09 |
| 4/28/2020 | 2 | Adjusting Alternatives | ARCH Jan 2020 | 970.88 |
| 4/28/2020 | 2 | Adjusting Alternatives | ARCH March 2020 | 970.88 |
| 4/29/2020 | 1 | | REIMB mileage and purchases for office | 214.49 |

*Individual Names Redacted

| | | | | | |
|---|---|---|---|---|---|
| 4/29/2020 | 1 | Schwaab, Inc. | InvC082528 Acct098D Badge Name Plate | 32.28 | |
| 4/29/2020 | 1 | ████████ | Reimb Food and Books | 52.79 | |
| 4/29/2020 | 1 | | REIMB Mileage March April 2020 | 126.50 | |
| 4/30/2020 | 0 | Franciscan Friary | Stipend 2 Span TV Masses 042920 | 60.00 | |
| 4/30/2020 | 0 | | STIPEND Deacon Formation Apr and May 2020 | 200.00 | |
| 3/31/2020 | 30 | Pamela D Kennedy | INV 05012020 | 3,632.66 | |
| 3/31/2020 | 30 | Cassidy's Landscaping, Inc. | Invoice 46941 MONTHLY MAINT CHGS | 178.92 | |
| 4/30/2020 | 0 | Cassidy's Landscaping, Inc. | Invoice 47234 MONTHLY MAINT CHG | 178.92 | |
| 3/31/2020 | 30 | Cassidy's Landscaping, Inc. | Invoice 46941 FC 6133 Finance Charge | 2.74 | |
| 4/29/2020 | 1 | Southwest Mail Center or North Rim International, Inc. | Inv 19591 mailing Mi Casa Newsletter March 2020 | 81.35 | |
| 4/30/2020 | 0 | ████████ | REIMB purchase of a book | 31.48 | |
| 4/29/2020 | 1 | ████████ | Reimb Food Mileage Discip Misioneros SF | 187.71 | |
| 3/31/2020 | 30 | ████████ | Reimb Food Postage Mileage DM SF 030720 | 275.49 | |
| 4/28/2020 | 2 | ████████ | Reim Mileage offfice supplies | 438.85 | |
| 4/29/2020 | 1 | ████████ | Reimb for book | 26.50 | |
| 4/28/2020 | 2 | WBC Inc. dba LithExcel | Invoice J024721A | 234.20 | |
| 4/29/2020 | 1 | City of Albuquerque | Inv 2576376 Acct 8548 CC Fire Alarm Permit | 25.00 | |
| 4/29/2020 | 1 | | STIPEND two months work in the Tribunal | 600.00 | |
| 4/28/2020 | 2 | John Hancock Life Insurance Co. | Billing No 9014 APR MAY 2020 LTC Gr 9452 | 990.18 | |
| 4/30/2020 | 0 | John Hancock Ins Co (USA) | Group No1491 PAYDAY 050120 | 1,882.91 | |
| 4/29/2020 | 1 | OneLicense net | Inv243160 Lic 0000 prorated cost for live stream TV Mass | 72.92 | |
| **Total** | | | | $ 930,848.40 | (b) |

*Individual Names Redacted

"CHECK REGISTER – WORKERS COMP CLAIMS ACCOUNT – in reference to Attachment 5H Check Register – Operating Account:

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 4/21/2020 | 19183 | Taos Orthopaedic Institute | Void Check | -173.72 |
| 4/9/2020 | 605581 | Mitchell International Inc | Workers compensation claim | -230.91 |
| 4/2/2020 | 19169 | Atrisco Urgent Care | Workers compensation claim | 62.37 |
| 4/2/2020 | 19170 | St Vincent Hospital | Workers compensation claim | 189.28 |
| 4/2/2020 | 19171 | Mitchell International Inc | Workers compensation claim | 981.86 |
| 4/2/2020 | 19172 | Southwest Physical and Sports | Workers compensation claim | 471.00 |
| 4/2/2020 | 17173 | | Workers compensation claim | 21.68 |
| 4/2/2020 | 19174 | | Workers compensation claim | 460.46 |
| 4/2/2020 | 19175 | | Workers compensation claim | 110.72 |
| 4/9/2020 | 19176 | | Workers compensation claim | 271.10 |
| 4/9/2020 | 19177 | | Workers compensation claim | 8.24 |
| 4/9/2020 | 19178 | | Workers compensation claim | 45.86 |
| 4/9/2020 | 19179 | | Workers compensation claim | 129.86 |
| 4/9/2020 | 19180 | Southwest Physical and Sports | Workers compensation claim | 267.00 |
| 4/14/2020 | 19181 | Corvel Corp | Workers compensation claim | 538.87 |
| 4/16/2020 | 19182 | UNM Medical Group Inc | Workers compensation claim | 217.11 |
| 4/16/2020 | 19183 | Taos Orthopaedic Institute | Workers compensation claim | 173.72 |
| 4/16/2020 | 19184 | | Workers compensation claim | 21.68 |
| 4/16/2020 | 19185 | | Workers compensation claim | 42.29 |
| 4/16/2020 | 19186 | | Workers compensation claim | 460.46 |
| 4/16/2020 | 19187 | | Workers compensation claim | 110.72 |
| 4/23/2020 | 19188 | Dan C Trigg Memoiral Hospital | Workers compensation claim | 408.28 |
| 4/23/2020 | 19189 | Xray Associates of NM | Workers compensation claim | 775.26 |
| 4/23/2020 | 19190 | UNM Health Sciences Center | Workers compensation claim | 36.17 |
| 4/23/2020 | 19191 | Occupational Health Centers | Workers compensation claim | 150.13 |
| 4/23/2020 | 19192 | Xray Associates of NM | Workers compensation claim | 775.26 |
| 4/23/2020 | 19193 | Kaseman Presbyterian | Workers compensation claim | 451.08 |
| 4/23/2020 | 19194 | Presbyterian Hospital | Workers compensation claim | 744.35 |
| 4/23/2020 | 19195 | St Vincent Hospital | Workers compensation claim | 311.57 |
| 4/23/2020 | 19196 | Taos Orthopaedic Institute | Workers compensation claim | 86.86 |
| 4/23/2020 | 19197 | | Workers compensation claim | 271.10 |
| 4/23/2020 | 19198 | | Workers compensation claim | 8.24 |
| 4/23/2020 | 19199 | | Workers compensation claim | 45.86 |
| 4/23/2020 | 19200 | | Workers compensation claim | 129.86 |
| 4/30/2020 | 19201 | UNM Health Sciences Center | Workers compensation claim | 114.00 |
| 4/30/2020 | 19202 | Simplistic Medical | Workers compensation claim | 564.43 |
| 4/30/2020 | 19203 | Radiology Associates | Workers compensation claim | 25.60 |
| 4/30/2020 | 19204 | Presbyterian Physician Billing | Workers compensation claim | 124.38 |
| 4/30/2020 | 19205 | Mitchell International Inc | Workers compensation claim | 136.96 |
| 4/30/2020 | 19206 | | Workers compensation claim | 21.68 |
| 4/30/2020 | 19207 | | Workers compensation claim | 42.29 |
| 4/30/2020 | 19208 | | Workers compensation claim | 460.46 |
| 4/30/2020 | 19209 | | Workers compensation claim | 110.72 |
| TOTAL | | Total | | $ 9,974.19 |

*Individual names redacted

**"CHECK REGISTER – OPERATING ACCOUNT" - in reference to Attachment 5A Check Register – Operating Account:**

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| 4/9/2020 | 163143 | | MANUAL AP CK RUN 04072020 MARCH INVOICES | 2,746.51 |
| 4/9/2020 | 163145 | Gaye Roth Creative LLC | MANUAL AP CK RUN 04072020 MARCH INVOICES | 772.08 |
| 4/9/2020 | 163147 | Healthy Relationships | MANUAL AP CK RUN 04072020 MARCH INVOICES | 539.38 |
| 4/9/2020 | 163147 | Healthy Relationships | REKEY AP CK RUN 03192020 CE | 14.89 |
| 4/9/2020 | 163148 | | REKEY CK 163148 04092020 | 85.00 |
| 4/9/2020 | 163149 | John Hancock Ins Co (USA) | MANUAL AP CK RUN 04072020 MARCH INVOICES | 1,882.91 |
| 4/9/2020 | 163150 | | MANUAL AP CK RUN 04072020 MARCH INVOICES | 1,256.52 |
| 4/9/2020 | 163152 | Nexstar Broadcasting Inc | MANUAL AP CK RUN 04072020 MARCH INVOICES | 8,942.84 |
| 4/9/2020 | 163154 | UNUM Life Insurance | REKEY CK 163151 040920 | 3,413.85 |
| 4/9/2020 | 163158 | Catholic Charities | REKEY CK 163158 04092020 | 26,250.00 |
| 4/9/2020 | 163159 | Catholic Mutual Relief | REKEY CK 163159 040920 | 149,359.00 |
| 4/9/2020 | 163160 | Santa Maria de La Vid Norbertine Community of New Mexico | REKEY CK 163160 040920 | 700.00 |
| 4/9/2020 | 163161 | Santa Maria de La Vid Norbertine Community of New Mexico | REKEY CK 163161 040920 | 700.00 |
| 4/9/2020 | 163162 | Nuestra Senora de Guadalupe - Pena Blanca | REKEY CK 163162 040920 | 684.91 |
| 4/9/2020 | 163163 | | REKEY AP EOM CTS 032020 | 300.00 |
| 4/9/2020 | 163164 | | REKEY AP EOM CTS 032020 | 300.00 |
| 4/9/2020 | 163165 | | REKEY AP EOM CTS 032020 | 1,240.00 |
| 4/9/2020 | 163166 | Felician Sisters of North America | REKEY AP EOM CTS 032020 | 3,121.01 |
| 4/9/2020 | 163167 | | REKEY AP EOM CTS 032020 | 400.00 |
| 4/9/2020 | 163168 | Province of St. Albert the Great | REKEY AP EOM CTS 032020 | 2,604.39 |
| 4/9/2020 | 163169 | Norbertine Community | REKEY AP EOM CTS 032020 | 3,467.27 |
| 4/9/2020 | 163170 | Norbertine Community | REKEY AP EOM CTS 032020 | 1,426.98 |
| 4/9/2020 | 163171 | | REKEY AP EOM CTS 032020 | 300.00 |
| 4/9/2020 | 163172 | | REKEY AP EOM CTS 032020 | 2,500.00 |
| 4/9/2020 | 163173 | | REKEY AP EOM CTS 032020 | 300.00 |
| 4/9/2020 | 163174 | | REKEY AP EOM CTS 032020 | 440.00 |
| 4/9/2020 | 163175 | | REKEY AP EOM CTS 032020 | 800.00 |
| 4/16/2020 | 163176 | Albuquerque Bernalillo County | REKEY AP CK RUN 04162020 | 70.24 |
| 4/16/2020 | 163177 | Advanced Security Integrated, LLC | REKEY AP CK RUN 04162020 | 96.69 |
| 4/16/2020 | 163178 | American Eagle Elevator, LLC | REKEY AP CK RUN 04162020 | 223.52 |
| 4/16/2020 | 163180 | Archdiocesan Priests Retirement Fund Inc | REKEY AP CK RUN 04162020 | 57,665.37 |
| 4/16/2020 | 163180 | Archdiocesan Priests Retirement Fund Inc | REKEY INV 5636 03312020 | 14,780.40 |
| 4/16/2020 | 163183 | Brady Industries of New Mexico LLC | REKEY AP CK RUN 04162020 | 2,141.17 |
| 4/16/2020 | 163184 | Cassidy's Landscaping, Inc. | REKEY AP CK RUN 04162020 | 466.28 |
| 4/16/2020 | 163188 | Catholic Mutual Relief | REKEY AP CK RUN 04162020 | 30,275.23 |
| 4/16/2020 | 163190 | Guest House, Inc. | REKEY AP CK RUN 04162020 | 3,460.00 |
| 4/16/2020 | 163193 | Hanna Plumbing & Heating Co., Inc. | REKEY AP CK RUN 04162020 | 458.15 |
| 4/16/2020 | 163194 | Home Depot GECF | REKEY AP CK RUN 04162020 | 5,151.20 |
| 4/16/2020 | 163195 | | REKEY AP CK RUN 04162020 | 120.00 |
| 4/16/2020 | 163197 | Mesa Detection Agency, Inc. | REKEY AP CK RUN 04162020 | 3,539.38 |

*Individual Names Redacted

| Date | Check # | Payee | Memo | Amount |
|---|---|---|---|---|
| 4/16/2020 | 163198 | New Mexico Gas Company, Inc | REKEY AP CK RUN 04162020 | 27.56 |
| 4/16/2020 | 163201 | PNM Electric | REKEY AP CK RUN 04162020 | 19.06 |
| 4/16/2020 | 163202 | Popular Janitorial Services LLC | REKEY AP CK RUN 04162020 | 4,695.59 |
| 4/16/2020 | 163206 | Verizon Wireless | REKEY AP CK RUN 04162020 | 109.61 |
| 4/16/2020 | 163209 | | REKEY AP CK RUN 04162020 | 1,365.53 |
| 4/17/2020 | 163213 | Microix Inc | CK 163213 04172020 CE | 2,361.25 |
| 4/30/2020 | 163141 | HCSC (Blue Cross Blue Shield NM) | REKEY CK 163141 040920 | 292,463.51 |
| 4/30/2020 | 163142 | | REKEY CK 163142 040920 | 320.17 |
| 4/30/2020 | 163144 | Delta Dental | REKEY CK 163141 040920 | 22,889.29 |
| 4/30/2020 | 163146 | Glez Janitorial Service | REKEY CK 163146 040920 | 4,407.50 |
| 4/30/2020 | 163151 | Mutual of Omaha Companies | REKEY CK 163151 040920 | 156.81 |
| 4/30/2020 | 163153 | Quesada Pest Control | REKEY CK 163153 040920 | 290.00 |
| 4/30/2020 | 163155 | Vision Service Plan | REKEY CK 163155 040920 | 3,822.66 |
| 4/30/2020 | 163156 | Voya Institutional Trust Company | REKEY CKJ 163156 040920 | 12,623.98 |
| 4/30/2020 | 163157 | Voya Institutional Trust Company | REKEY CK 163157 04092020 | 2,107.29 |
| 4/30/2020 | 163179 | Annual Catholic Appeal Foundation | REKEY CK 163179 041620 | 1,249.56 |
| 4/30/2020 | 163181 | AT and T Mobility  LLC | REKEY CK 163181 041620 | 105.60 |
| 4/30/2020 | 163182 | Bob Garrecht Supply, Inc. | REKEY CK 163182 041620 | 579.23 |
| 4/30/2020 | 163185 | | REKEY CK 163185 041620 | 2,440.44 |
| 4/30/2020 | 163186 | | REKEY CK 163186 041620 | 896.00 |
| 4/30/2020 | 163187 | The Cathedral Basilica of St. Francis of Assisi | REKEY CK 163187 041620 | 12,000.00 |
| 4/30/2020 | 163189 | G&J Lawn Care and Maintenance or SAMNAT, INC. | REKEY CK 163189 041620 | 1,629.45 |
| 4/30/2020 | 163191 | | REKEY C K 163191 041620 | 611.50 |
| 4/30/2020 | 163192 | John Hancock Ins Co (USA) | REKEY CK 163192 041620 | 1,882.91 |
| 4/30/2020 | 163196 | Knights of Columbus | REKEY CK 163196 041620 | 337.28 |
| 4/30/2020 | 163199 | | REKEY CK 163199 041620 | 799.24 |
| 4/30/2020 | 163200 | | REKEY CK 16200 041620 | 300.00 |
| 4/30/2020 | 163203 | Province of Our Lady of Guadalupe | REKEY CK 163203 041620 | 100.00 |
| 4/30/2020 | 163205 | St. Gertrude the Great | REKEY CK 163205 041620 | 2,500.00 |
| 4/30/2020 | 163207 | Voya Institutional Trust Company | REKEY CK 163207 041620 | 12,623.98 |
| 4/30/2020 | 163208 | Voya Institutional Trust Company | REKEY CK 163208 041620 | 1,857.31 |
| 4/30/2020 | 163210 | Xerox Financial Services LLC or Xerox Corp | REKEY CK 163210 041620 | 438.84 |
| 4/30/2020 | 163211 | G&J Lawn Care and Maintenance or SAMNAT, INC. | REKEY CK 163211 041620 | 323.63 |
| 4/30/2020 | 163212 | | REKEY CK 163212 041620 | 3,205.00 |
| 4/30/2020 | V-03042020-01 | | Monthly Cell Phone Reimb | 80.00 |
| 4/30/2020 | V-03042020-02 | | Cell Phone Reimb | 80.00 |
| 4/30/2020 | V-03042020-03 | | Cell Reimb | 80.00 |
| 4/30/2020 | V-03042020-04 | | Cell Reimb | 80.00 |
| 4/30/2020 | V-03042020-05 | | Monthly Cell Phone Reimb | 80.00 |
| 4/30/2020 | V-03042020-06 | | July Employee Cell Phone | 40.00 |
| 4/30/2020 | V-03042020-07 | | Cell Phone | 80.00 |
| 4/30/2020 | V-03042020-08 | | Cell Reimb | 80.00 |
| 4/30/2020 | V-03042020-09 | | Cell Phone | 80.00 |
| 4/30/2020 | V-03042020-10 | | Cell Reimb | 80.00 |
| 4/30/2020 | V-03042020-11 | | Cell Reimb | 80.00 |
| 4/30/2020 | V-03042020-12 | | Cell Phone Reimb | 80.00 |
| 4/30/2020 | V-03042020-13 | | Cell Reimb | 80.00 |
| 4/30/2020 | V-03042020-14 | | Cell Reimb | 80.00 |
| 4/30/2020 | V-03042020-15 | | Cell Reimb | 80.00 |
| 4/30/2020 | V-03042020-16 | | Monthly Cell Phone Reimb | 80.00 |
| 4/30/2020 | V-03042020-17 | | July Employee Cell Phone | 80.00 |
| 4/30/2020 | V-03042020-18 | | July Employee Cell Phone | 80.00 |
| 4/30/2020 | V-03042020-19 | | Leslie Radigan Cell Phone | 80.00 |
| 4/30/2020 | V-03042020-20 | | Monthly Cell Reimb | 80.00 |
| 4/30/2020 | V-03042020-21 | | Cell Reimb | 80.00 |
| 4/30/2020 | V-03042020-22 | | Cell Phone Reimb | 80.00 |
| 4/30/2020 | V-03042020-23 | | CELL PHONE REIMB | 80.00 |
| 4/30/2020 | V-03042020-24 | | Cell Phone Reimb | 80.00 |
| 4/30/2020 | V-03042020-25 | | Cell Reimb | 40.00 |
| | | | **Total** | **726,454.95** |

*Individual Names Redacted

**Summary**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: April 2020 Bank Rec**
**Reconciliation Date: 4/30/2020**
**Status: Open**

| | |
|---|---:|
| Bank Balance | 2,028,048.10 |
| Less Outstanding Checks/Vouchers | 337,603.62 |
| Plus Deposits in Transit | 28,916.88 |
| Plus or Minus Other Cash Items | 0.00 |
| Plus or Minus Suspense Items | 1,599.05 |
| Reconciled Bank Balance | 1,720,960.41 |
| Balance Per Books | 1,720,960.41 |
| Unreconciled Difference | 0.00 |

**Click the Next Page toolbar button to view details.**

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: April 2020 Bank Rec**
**Reconciliation Date: 4/30/2020**
**Status: Open**

**Outstanding Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 153674 | 8/25/2017 | System Generated Check/Voucher | 279.87 | Liturgy Training Publications |
| 154122 | 10/11/2017 | System Generated Check/Voucher | 96.00 | Hardwick Forms Corporation |
| 154414 | 11/7/2017 | System Generated Check/Voucher | 10.59 | Albuquerque Bernalillo County |
| 154444 | 11/7/2017 | System Generated Check/Voucher | 75.00 | |
| 154638 | 11/28/2017 | System Generated Check/Voucher | 240.00 | |
| 155334 | 2/8/2018 | System Generated Check/Voucher | 500.00 | Holy Family - Albuquerque |
| 155476 | 2/21/2018 | System Generated Check/Voucher | 101.78 | |
| 155508 | 2/21/2018 | System Generated Check/Voucher | 100.00 | |
| 155657 | 3/9/2018 | System Generated Check/Voucher | 50.00 | |
| 156814 | 6/22/2018 | System Generated Check/Voucher | 618.80 | |
| 156961 | 7/10/2018 | System Generated Check/Voucher | 395.00 | NACFLM |
| 158026 | 10/19/2018 | System Generated Check/Voucher | 199.00 | Catholic News Service |
| 158309 | 11/14/2018 | System Generated Check/Voucher | 8.13 | Our Lady of Guadalupe -Peralta |
| 158377 | 11/20/2018 | System Generated Check/Voucher | 144.42 | |
| 158441 | 11/20/2018 | System Generated Check/Voucher | 175.00 | |
| 158443 | 11/20/2018 | System Generated Check/Voucher | 75.00 | SmartDog Integration LLC |
| 158497 | 11/20/2018 | System Generated Check/Voucher | 672.02 | Risen Savior Catholic Community |
| 158519 | 11/21/2018 | System Generated Check/Voucher | 223.30 | White Stone Communications, LLC |
| 158543 | 12/6/2018 | System Generated Check/Voucher | 60.00 | |
| 158740 | 12/21/2018 | System Generated Check/Voucher | 150.00 | |
| 158899 | 1/16/2019 | System Generated Check/Voucher | 60.00 | |
| 159025 | 1/25/2019 | System Generated Check/Voucher | 150.00 | |
| 159344 | 2/22/2019 | System Generated Check/Voucher | 150.00 | |
| 159479 | 3/12/2019 | System Generated Check/Voucher | 400.00 | ConferenceforPastoralPlanning |
| 159554 | 3/19/2019 | System Generated Check/Voucher | 450.00 | Dominican Ecclesial Institute |
| 159634 | 4/1/2019 | System Generated Check/Voucher | 150.00 | |

**Detail**

**Cash Account: 1010 Cash In Bank-Operating Account**
**Reconciliation ID: April 2020 Bank Rec**
**Reconciliation Date: 4/30/2020**
**Status: Open**

**Outstanding Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 159708 | 4/4/2019 | System Generated Check/Voucher | 60.00 | |
| 160283 | 6/6/2019 | System Generated Check/Voucher | 60.00 | |
| 160297 | 6/6/2019 | System Generated Check/Voucher | 60.00 | |
| 160325 | 6/6/2019 | System Generated Check/Voucher | 598.08 | |
| 160545 | 6/27/2019 | System Generated Check/Voucher | 100.00 | |
| 161025 | 8/13/2019 | System Generated Check/Voucher | 76.80 | |
| 161147 | 9/6/2019 | System Generated Check/Voucher | 7,000.00 | Cursillo Movement |
| 161187 | 9/6/2019 | System Generated Check/Voucher | 252.52 | |
| 161269 | 9/12/2019 | System Generated Check/Voucher | 4,488.76 | Catholic Charities |
| 161375 | 9/19/2019 | System Generated Check/Voucher | 150.00 | |
| 161424 | 9/19/2019 | System Generated Check/Voucher | 43.38 | The Glassman |
| 161610 | 10/8/2019 | System Generated Check/Voucher | 350.32 | |
| 161635 | 10/8/2019 | System Generated Check/Voucher | 1,000.00 | St. Charles Borromeo School |
| 161153 | 11/5/2019 | System Generated Check/Voucher | (75.00) | |
| 161953 | 11/14/2019 | System Generated Check/Voucher | 75.00 | |
| 161996 | 11/14/2019 | System Generated Check/Voucher | 175.00 | BR Music Ministry |
| 162132 | 12/5/2019 | System Generated Check/Voucher | 735.79 | Follow The Sun. Inc. |
| 162150 | 12/5/2019 | System Generated Check/Voucher | 157.94 | |
| 162186 | 12/6/2019 | System Generated Check/Voucher | 300.00 | |
| 162323 | 12/20/2019 | System Generated Check/Voucher | 60.00 | |
| 162324 | 12/20/2019 | System Generated Check/Voucher | 75.00 | |
| 162368 | 12/20/2019 | System Generated Check/Voucher | 130.74 | |
| 162478 | 1/14/2020 | System Generated Check/Voucher | 50.00 | Rosa E. Leyba dba Leyba Rosa Elena |
| 162540 | 1/21/2020 | System Generated Check/Voucher | 150.00 | |
| 162708 | 2/6/2020 | System Generated Check/Voucher | 50.00 | |
| 162788 | 2/13/2020 | System Generated Check/Voucher | 30.00 | |

**Detail**

**Cash Account: 1010 Cash In Bank-Operating Account**
**Reconciliation ID: April 2020 Bank Rec**
**Reconciliation Date: 4/30/2020**
**Status: Open**

**Outstanding Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 162828 | 2/24/2020 | System Generated Check/Voucher | 30.00 | ▮▮▮▮▮▮ |
| 162861 | 2/24/2020 | System Generated Check/Voucher | 60.40 | Mexican American Catholic College |
| 162925 | 3/2/2020 | System Generated Check/Voucher | 190.00 | CEE District 5 Unit 1 |
| 162964 | 3/2/2020 | System Generated Check/Voucher | 400.00 | San Clemente |
| 163068 | 3/11/2020 | System Generated Check/Voucher | 462.98 | ▮▮▮▮▮▮ |
| 163088 | 3/19/2020 | System Generated Check/Voucher | 4,500.00 | CatholicEducationConsulting... |
| 163101 | 3/19/2020 | System Generated Check/Voucher | 14.89 | Healthy Relationships |
| 163119 | 3/19/2020 | System Generated Check/Voucher | 460.00 | Pinon Enterprises ▮▮▮▮ |
| 163125 | 3/19/2020 | System Generated Check/Voucher | 3,750.00 | Sandia Resort |
| 163163 | 4/9/2020 | System Generated Check/Voucher | 300.00 | ▮▮▮▮▮▮ |
| 163168 | 4/9/2020 | System Generated Check/Voucher | 2,604.39 | Province of St. Albert the Great |
| 163213 | 4/17/2020 | System Generated Check/Voucher | 2,361.25 | Microix Inc |
| 163082 | 4/20/2020 | System Generated Check/Voucher | 571.53 | AT and T Mobility LLC |
| 163092 | 4/20/2020 | System Generated Check/Voucher | 738.52 | Clampitt Paper Co. of New Mexico |
| 163141 | 4/30/2020 | System Generated Check/Voucher | 292,463.51 | HCSC (Blue Cross Blue Shield NM) |
| 163192 | 4/30/2020 | System Generated Check/Voucher | 1,882.91 | John Hancock Ins Co (USA) |
| 163212 | 4/30/2020 | System Generated Check/Voucher | 3,205.00 | ▮▮▮▮▮▮ |
| V-03042020-01 | 4/30/2020 | System Generated Check/Voucher | 80.00 | ▮▮▮▮▮▮ |
| V-03042020-02 | 4/30/2020 | System Generated Check/Voucher | 80.00 | ▮▮▮▮▮▮ |
| V-03042020-03 | 4/30/2020 | System Generated Check/Voucher | 80.00 | ▮▮▮▮▮▮ |
| V-03042020-04 | 4/30/2020 | System Generated Check/Voucher | 80.00 | ▮▮▮▮▮▮ |
| V-03042020-05 | 4/30/2020 | System Generated Check/Voucher | 80.00 | ▮▮▮▮▮▮ |
| V-03042020-06 | 4/30/2020 | System Generated Check/Voucher | 40.00 | ▮▮▮▮▮▮ |
| V-03042020-07 | 4/30/2020 | System Generated Check/Voucher | 80.00 | ▮▮▮▮▮▮ |
| V-03042020-08 | 4/30/2020 | System Generated Check/Voucher | 80.00 | ▮▮▮▮▮▮ |
| V-03042020-09 | 4/30/2020 | System Generated Check/Voucher | 80.00 | ▮▮▮▮▮▮ |

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: April 2020 Bank Rec**
**Reconciliation Date: 4/30/2020**
**Status: Open**

**Outstanding Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| V-03042020-10 | 4/30/2020 | System Generated Check/Voucher | 80.00 | |
| V-03042020-11 | 4/30/2020 | System Generated Check/Voucher | 80.00 | |
| V-03042020-12 | 4/30/2020 | System Generated Check/Voucher | 80.00 | |
| V-03042020-13 | 4/30/2020 | System Generated Check/Voucher | 80.00 | |
| V-03042020-14 | 4/30/2020 | System Generated Check/Voucher | 80.00 | |
| V-03042020-15 | 4/30/2020 | System Generated Check/Voucher | 80.00 | |
| V-03042020-16 | 4/30/2020 | System Generated Check/Voucher | 80.00 | |
| V-03042020-17 | 4/30/2020 | System Generated Check/Voucher | 80.00 | |
| V-03042020-18 | 4/30/2020 | System Generated Check/Voucher | 80.00 | |
| V-03042020-19 | 4/30/2020 | System Generated Check/Voucher | 80.00 | |
| V-03042020-20 | 4/30/2020 | System Generated Check/Voucher | 80.00 | |
| V-03042020-21 | 4/30/2020 | System Generated Check/Voucher | 80.00 | |
| V-03042020-22 | 4/30/2020 | System Generated Check/Voucher | 80.00 | |
| V-03042020-23 | 4/30/2020 | System Generated Check/Voucher | 80.00 | |
| V-03042020-24 | 4/30/2020 | System Generated Check/Voucher | 80.00 | |
| V-03042020-25 | 4/30/2020 | System Generated Check/Voucher | 40.00 | |

| Outstanding Checks/Vouchers | 337,603.62 |
|---|---|

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: April 2020 Bank Rec**
**Reconciliation Date: 4/30/2020**
**Status: Open**

**Outstanding Deposits**

| Deposit Number | Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|---|
| | 1 | 4/30/2020 | CR - Cash TV Mass | 60.00 |
| | 13316 | 4/30/2020 | Accts Receivable 1410 | 75.00 |
| | 14748 | 4/30/2020 | Accts Receivable 1430 | 1,463.70 |
| | 14749 | 4/30/2020 | Accts Receivable 1410 | 110.04 |
| | 17746 | 4/30/2020 | Accts Receivable 1430 | 43.12 |
| | 1789 | 4/30/2020 | CR - ▮ | 100.00 |
| | 19318 | 4/30/2020 | Accts Receivable 1410 | 100.00 |
| | 2 | 4/30/2020 | Cash Receipts - Cash | 15.00 |
| | 2122 | 4/30/2020 | Accts Receivable 1410 | 85.00 |
| | 3 | 4/30/2020 | AR  Cash - ▮ | 40.00 |
| | 30178 | 4/30/2020 | Accts Receivable 1430 | 8,983.60 |
| | 30186 | 4/30/2020 | Accts Receivable 1410 | 105.02 |
| | 32279 | 4/30/2020 | Accts Receivable 1410 | 100.00 |
| | 3277 | 4/30/2020 | Accts Receivable 1430 | 741.41 |
| | 3279 | 4/30/2020 | Accts Receivable 1410 | 90.02 |
| | 3557 | 4/30/2020 | Accts Receivable 1410 | 66.00 |
| | 4516 | 4/30/2020 | Cash Receipts | 1,287.04 |
| | 5462 | 4/30/2020 | Accts Receivable 1410 | 85.00 |
| | 5462-0 | 4/30/2020 | Accts Receivable 1430 | 783.44 |
| | 5467 | 4/30/2020 | Cash Receipts | 1,187.68 |
| | 6147 | 4/30/2020 | Accts Receivable 1410 | 100.00 |
| | 6150 | 4/30/2020 | Cash Receipts | 5,943.34 |
| | 62472 | 4/30/2020 | Cash Receipts | 4,470.37 |
| | 6271 | 4/30/2020 | Accts Receivable 1430 | 38.92 |
| | 6610 | 4/30/2020 | Accts Receivable 1430 | 758.37 |
| | 6953 | 4/30/2020 | Accts Receivable 1410 | 66.00 |
| | 9511 | 4/30/2020 | Accts Receivable 1410 | 12.54 |
| | 9719 | 4/30/2020 | Cash Receipts | 1,175.46 |
| | 9720 | 4/30/2020 | Accts Receivable 1410 | 90.02 |
| | 9727 | 4/30/2020 | Accts Receivable 1430 | 740.79 |
| | 9727-0 | 4/30/2020 | AR (credit) 1430 | 0.00 |

**Outstanding Deposits**       28,916.88

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: April 2020 Bank Rec**
**Reconciliation Date: 4/30/2020**
**Status: Open**

**Outstanding Suspense Items**

| Item Number | Date | Description | Amount |
|---|---|---|---|
| Deposit | 4/30/2020 | UR | 1,599.05 |
| Outstanding Suspense Items | | | 1,599.05 |

**Detail**

**Cash Account: 1010 Cash In Bank-Operating Account**
**Reconciliation ID: April 2020 Bank Rec**
**Reconciliation Date: 4/30/2020**
**Status: Open**

**Cleared Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 162891 | 2/24/2020 | System Generated Check/Voucher | 75.00 | SmartDog Integration LLC |
| 162954 | 3/2/2020 | System Generated Check/Voucher | 400.00 | Our Lady of Guadalupe - Clovis |
| 163009 | 3/11/2020 | System Generated Check/Voucher | 25,000.00 | Apostolic Nunciature |
| 163028 | 3/11/2020 | System Generated Check/Voucher | 1,995.69 | ███████ |
| 163045 | 3/11/2020 | System Generated Check/Voucher | 198.00 | |
| 163075 | 3/12/2020 | System Generated Check/Voucher | 684.91 | Nuestra Senora de Guadalupe - Pena Blanca |
| 163086 | 3/19/2020 | System Generated Check/Voucher | 413.64 | By Incorporated |
| 163098 | 3/19/2020 | System Generated Check/Voucher | 692.58 | ███████ |
| 163113 | 3/19/2020 | System Generated Check/Voucher | 3,150.00 | |
| 163115 | 3/19/2020 | System Generated Check/Voucher | 43.38 | OverDrive, Inc. |
| 163118 | 3/19/2020 | System Generated Check/Voucher | 250.00 | Pecos Benedictine Monastery |
| 163134 | 3/19/2020 | System Generated Check/Voucher | 1,700.00 | University of Dayton |
| 163143 | 4/9/2020 | System Generated Check/Voucher | 2,746.51 | ███████ |
| 163143 | 4/9/2020 | System Generated Check/Voucher | (2,746.51) | |
| 163143 | 4/9/2020 | System Generated Check/Voucher | 2,746.51 | |
| 163145 | 4/9/2020 | System Generated Check/Voucher | (772.08) | Gaye Roth Creative LLC |
| 163145 | 4/9/2020 | System Generated Check/Voucher | 772.08 | Gaye Roth Creative LLC |
| 163145 | 4/9/2020 | System Generated Check/Voucher | 772.08 | Gaye Roth Creative LLC |
| 163147 | 4/9/2020 | System Generated Check/Voucher | 554.27 | Healthy Relationships |
| 163147 | 4/9/2020 | System Generated Check/Voucher | (554.27) | Healthy Relationships |
| 163147 | 4/9/2020 | System Generated Check/Voucher | 554.27 | Healthy Relationships |
| 163148 | 4/9/2020 | System Generated Check/Voucher | 85.00 | ███████ |
| 163149 | 4/9/2020 | System Generated Check/Voucher | 1,882.91 | John Hancock Ins Co (USA) |
| 163149 | 4/9/2020 | System Generated Check/Voucher | (1,882.91) | John Hancock Ins Co (USA) |
| 163149 | 4/9/2020 | System Generated Check/Voucher | 1,882.91 | John Hancock Ins Co (USA) |
| 163150 | 4/9/2020 | System Generated Check/Voucher | 1,256.52 | ███████ |

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: April 2020 Bank Rec**
**Reconciliation Date: 4/30/2020**
**Status: Open**

**Cleared Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 163150 | 4/9/2020 | System Generated Check/Voucher | (1,256.52) | ▇▇▇▇▇▇ |
| 163150 | 4/9/2020 | System Generated Check/Voucher | 1,256.52 | ▇▇▇▇▇▇ |
| 163152 | 4/9/2020 | System Generated Check/Voucher | (8,942.84) | Nexstar Broadcasting Inc |
| 163152 | 4/9/2020 | System Generated Check/Voucher | 8,942.84 | Nexstar Broadcasting Inc |
| 163152 | 4/9/2020 | System Generated Check/Voucher | 8,942.84 | Nexstar Broadcasting Inc |
| 163154 | 4/9/2020 | System Generated Check/Voucher | 3,413.85 | UNUM Life Insurance |
| 163158 | 4/9/2020 | System Generated Check/Voucher | 26,250.00 | Catholic Charities |
| 163159 | 4/9/2020 | System Generated Check/Voucher | 149,359.00 | Catholic Mutual Relief |
| 163160 | 4/9/2020 | System Generated Check/Voucher | 700.00 | Santa Maria de La Vid Norbertine Community of New Mexico |
| 163161 | 4/9/2020 | System Generated Check/Voucher | 700.00 | Santa Maria de La Vid Norbertine Community of New Mexico |
| 163162 | 4/9/2020 | System Generated Check/Voucher | 684.91 | Nuestra Senora de Guadalupe - Pena Blanca |
| 163164 | 4/9/2020 | System Generated Check/Voucher | 300.00 | ▇▇▇▇▇▇ |
| 163165 | 4/9/2020 | System Generated Check/Voucher | 1,240.00 | ▇▇▇▇▇▇ |
| 163166 | 4/9/2020 | System Generated Check/Voucher | 3,121.01 | Felician Sisters of North America |
| 163167 | 4/9/2020 | System Generated Check/Voucher | 400.00 | ▇▇▇▇▇▇ |
| 163169 | 4/9/2020 | System Generated Check/Voucher | 3,467.27 | Norbertine Community Attn: ▇▇▇ |
| 163170 | 4/9/2020 | System Generated Check/Voucher | 1,426.98 | Norbertine Community Attn: |
| 163171 | 4/9/2020 | System Generated Check/Voucher | 300.00 | ▇▇▇▇▇▇ |
| 163172 | 4/9/2020 | System Generated Check/Voucher | 2,500.00 | ▇▇▇▇▇▇ |
| 163173 | 4/9/2020 | System Generated Check/Voucher | 300.00 | ▇▇▇▇▇▇ |
| 163174 | 4/9/2020 | System Generated Check/Voucher | 440.00 | ▇▇▇▇▇▇ |
| 163175 | 4/9/2020 | System Generated Check/Voucher | 800.00 | ▇▇▇▇▇▇ |
| 163176 | 4/16/2020 | System Generated Check/Voucher | 70.24 | Albuquerque Bernalillo County |
| 163177 | 4/16/2020 | System Generated Check/Voucher | 96.69 | Advanced Security Integrated, LLC |
| 163178 | 4/16/2020 | System Generated Check/Voucher | 223.52 | American Eagle Elevator, LLC |

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: April 2020 Bank Rec**
**Reconciliation Date: 4/30/2020**
**Status: Open**

**Cleared Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 163180 | 4/16/2020 | System Generated Check/Voucher | 72,445.77 | Archdiocesan Priests Retirement Fund Inc |
| 163183 | 4/16/2020 | System Generated Check/Voucher | 2,141.17 | Brady Industries of New Mexico LLC |
| 163184 | 4/16/2020 | System Generated Check/Voucher | 466.28 | Cassidy's Landscaping, Inc. |
| 163188 | 4/16/2020 | System Generated Check/Voucher | 30,275.23 | Catholic Mutual Relief |
| 163190 | 4/16/2020 | System Generated Check/Voucher | 3,460.00 | Guest House, Inc. |
| 163193 | 4/16/2020 | System Generated Check/Voucher | 458.15 | Hanna Plumbing & Heating Co., Inc. |
| 163194 | 4/16/2020 | System Generated Check/Voucher | 5,151.20 | Home Depot GECF |
| 163195 | 4/16/2020 | System Generated Check/Voucher | 120.00 | ███████ |
| 163197 | 4/16/2020 | System Generated Check/Voucher | 3,539.38 | Mesa Detection Agency, Inc. |
| 163198 | 4/16/2020 | System Generated Check/Voucher | 27.56 | New Mexico Gas Company, Inc |
| 163201 | 4/16/2020 | System Generated Check/Voucher | 19.06 | PNM Electric |
| 163202 | 4/16/2020 | System Generated Check/Voucher | 4,695.59 | Popular Janitorial Services LLC |
| 163206 | 4/16/2020 | System Generated Check/Voucher | 109.61 | Verizon Wireless |
| 163209 | 4/16/2020 | System Generated Check/Voucher | 1,365.53 | ███████ |
| 163142 | 4/30/2020 | System Generated Check/Voucher | 320.17 | ███████ |
| 163144 | 4/30/2020 | System Generated Check/Voucher | 22,889.29 | Delta Dental |
| 163146 | 4/30/2020 | System Generated Check/Voucher | 4,407.50 | Glez Janitorial Service or ███████ |
| 163151 | 4/30/2020 | System Generated Check/Voucher | 156.81 | Mutual of Omaha Companies |
| 163153 | 4/30/2020 | System Generated Check/Voucher | 290.00 | Quesada Pest Control or ███████ |
| 163155 | 4/30/2020 | System Generated Check/Voucher | 3,822.66 | Vision Service Plan |
| 163156 | 4/30/2020 | System Generated Check/Voucher | 12,623.98 | Voya Institutional Trust Company |
| 163157 | 4/30/2020 | System Generated Check/Voucher | 2,107.29 | Voya Institutional Trust Company |
| 163179 | 4/30/2020 | System Generated Check/Voucher | 1,249.56 | Annual Catholic Appeal Foundation |
| 163181 | 4/30/2020 | System Generated Check/Voucher | 105.60 | AT and T Mobility LLC |
| 163182 | 4/30/2020 | System Generated Check/Voucher | 579.23 | Bob Garrecht Supply, Inc. |
| 163185 | 4/30/2020 | System Generated Check/Voucher | 2,440.44 | ███████ |

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: April 2020 Bank Rec**
**Reconciliation Date: 4/30/2020**
**Status: Open**

**Cleared Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 163186 | 4/30/2020 | System Generated Check/Voucher | 896.00 | ▮▮▮▮▮▮▮▮ |
| 163187 | 4/30/2020 | System Generated Check/Voucher | 12,000.00 | The Cathedral Basilica of St. Francis of Assisi |
| 163189 | 4/30/2020 | System Generated Check/Voucher | 1,629.45 | G&J Lawn Care and Maintenance or SAMNAT, INC. |
| 163191 | 4/30/2020 | System Generated Check/Voucher | 611.50 | ▮▮▮▮▮▮▮▮ |
| 163196 | 4/30/2020 | System Generated Check/Voucher | 337.28 | Knights of Columbus |
| 163199 | 4/30/2020 | System Generated Check/Voucher | 799.24 | ▮▮▮▮▮▮▮▮ |
| 163200 | 4/30/2020 | System Generated Check/Voucher | 300.00 | ▮▮▮▮▮▮▮▮ |
| 163203 | 4/30/2020 | System Generated Check/Voucher | 100.00 | Province of Our Lady of Guadalupe |
| 163205 | 4/30/2020 | System Generated Check/Voucher | 2,500.00 | St. Gertrude the Great |
| 163207 | 4/30/2020 | System Generated Check/Voucher | 12,623.98 | Voya Institutional Trust Company |
| 163208 | 4/30/2020 | System Generated Check/Voucher | 1,857.31 | Voya Institutional Trust Company |
| 163210 | 4/30/2020 | System Generated Check/Voucher | 438.84 | Xerox Financial Services LLC or Xerox Corp |
| 163211 | 4/30/2020 | System Generated Check/Voucher | 323.63 | G&J Lawn Care and Maintenance or SAMNAT, INC. |

| Cleared Checks/Vouchers | | | 456,321.09 | |

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: April 2020 Bank Rec**
**Reconciliation Date: 4/30/2020**
**Status: Open**

**Cleared Deposits**

| Deposit Number | Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|---|
| | 1077 | 4/1/2020 | ACCTS Receivables - Tri1441 | 25.00 |
| | 398 | 4/1/2020 | ACCTS Receivables - Tri1441 | 25.00 |
| | MO209070016441 | 4/1/2020 | ACCTS Receivables - Tri1441 | 25.00 |
| | MO26143881772 | 4/1/2020 | ACCTS Receivables - Tri1441 | 25.00 |
| | 0503763572 | 4/15/2020 | CASH Receipts APR | 65.00 |
| | 102 | 4/15/2020 | CASH Receipts APR | 65.00 |
| | 1051 | 4/15/2020 | CASH Receipts APR | 65.00 |
| | 1079 | 4/15/2020 | ACCTS Receivable | 25.00 |
| | 10960 | 4/15/2020 | CASH Receipts APR | 474.66 |
| | 11005 | 4/15/2020 | CASH Receipts APR | 2,728.74 |
| | 11011 | 4/15/2020 | ACCTS Receivable | 1,059.54 |
| | 11070 | 4/15/2020 | CASH Receipts APR | 316.21 |
| | 11790 | 4/15/2020 | ACCTS Receivable | 2,110.25 |
| | 11791 | 4/15/2020 | ACCTS Receivable | 735.28 |
| | 12230 | 4/15/2020 | CASH Receipts APR | 24.00 |
| | 12232 | 4/15/2020 | ACCTS Receivable | 633.02 |
| | 12233 | 4/15/2020 | ACCTS Receivable | 696.20 |
| | 12849 | 4/15/2020 | CASH Receipts | 0.00 |
| | 13065 | 4/15/2020 | CASH Receipts | 0.00 |
| | 13287 | 4/15/2020 | ACCTS Receivable | 5,565.68 |
| | 13310 | 4/15/2020 | CASH Receipts | 0.00 |
| | 13470 | 4/15/2020 | CASH Receipts APR | 6,344.17 |
| | 13471 | 4/15/2020 | ACCTS Receivable | 2,110.25 |
| | 13472 | 4/15/2020 | ACCTS Receivable | 889.49 |
| | 13583 | 4/15/2020 | CASH Receipts APR | 3,532.75 |
| | 13592 | 4/15/2020 | ACCTS Receivable | 371.42 |
| | 13593 | 4/15/2020 | ACCTS Receivable | 504.00 |
| | 13786 | 4/15/2020 | ACCTS Receivable | 1,145.69 |
| | 1487 | 4/15/2020 | ACCTS Receivable | 185.00 |
| | 15077 | 4/15/2020 | CASH Receipts | 0.00 |
| | 15357 | 4/15/2020 | ACCTS Receivable | 3,976.50 |
| | 15360 | 4/15/2020 | ACCTS Receivable | 1,480.34 |
| | 15361 | 4/15/2020 | ACCTS Receivable | 1,290.06 |
| | 16077 | 4/15/2020 | CASH Receipts APR | 100.00 |
| | 16628 | 4/15/2020 | CASH Receipts APR | 5,813.69 |
| | 16629 | 4/15/2020 | CASH Receipts APR | 5,431.37 |
| | 16754 | 4/15/2020 | CASH Receipts APR | 3,794.13 |
| | 17188 | 4/15/2020 | ACCTS Receivable | 13,165.17 |
| | 17203 | 4/15/2020 | ACCTS Receivable | 3,335.71 |
| | 1831 | 4/15/2020 | ACCTS Receivable | 401.00 |
| | 1832 | 4/15/2020 | CASH Receipts APR | 522.15 |
| | 1833 | 4/15/2020 | CASH Receipts APR | 585.34 |
| | 1885 | 4/15/2020 | ACCTS Receivable | 37.62 |
| | 19311 | 4/15/2020 | ACCTS Receivable | 1,476.13 |
| | 19312 | 4/15/2020 | ACCTS Receivable | 638.02 |
| | 20081 | 4/15/2020 | CASH Receipts APR | 1,005.07 |
| | 2107 | 4/15/2020 | ACCTS Receivable | 177.50 |
| | 2120 | 4/15/2020 | ACCTS Receivable | 177.50 |
| | 2447 | 4/15/2020 | CASH Receipts APR | 412.50 |
| | 24899 | 4/15/2020 | ACCTS Receivable | 23.44 |
| | 2576361132 | 4/15/2020 | ACCTS Receivable | 47.55 |
| | 26353686 | 4/15/2020 | CASH Receipts APR | 300.00 |

Detail

Cash Account: 1010 Cash in Bank-Operating Account
Reconciliation ID: April 2020 Bank Rec
Reconciliation Date: 4/30/2020
Status: Open

Cleared Deposits

| Deposit Number | Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|---|
| | 2660 | 4/15/2020 | CASH Receipts | 0.00 |
| | 30071 | 4/15/2020 | CASH Receipts | 0.00 |
| | 32499 | 4/15/2020 | CASH Receipts APR | 30.00 |
| | 3300 | 4/15/2020 | ACCTS Receivable | 47.55 |
| | 33509 | 4/15/2020 | ACCTS Receivable | 3,045.29 |
| | 39074 | 4/15/2020 | CASH Receipts APR | 3,243.68 |
| | 39075 | 4/15/2020 | CASH Receipts APR | 10.00 |
| | 40164 | 4/15/2020 | CASH Receipts | 0.00 |
| | 40165 | 4/15/2020 | CASH Receipts | 0.00 |
| | 40166 | 4/15/2020 | CASH Receipts | 0.00 |
| | 4372 | 4/15/2020 | CASH Receipts APR | 3,272.59 |
| | 4414025 | 4/15/2020 | CASH Receipts APR | 50.00 |
| | 4544 | 4/15/2020 | ACCTS Receivable | 47.55 |
| | 4544-1 | 4/15/2020 | ACCTS Receivable - prepay 1430 | 98.10 |
| | 5272 | 4/15/2020 | ACCTS Receivable | 307.00 |
| | 5273 | 4/15/2020 | CASH Receipts APR | 436.75 |
| | 5442 | 4/15/2020 | CASH Receipts APR | 1,671.10 |
| | 5696 | 4/15/2020 | ACCTS Receivable | 69.02 |
| | 6509 | 4/15/2020 | CASH Receipts | 0.00 |
| | 6603 | 4/15/2020 | ACCTS Receivable | 758.37 |
| | 6661 | 4/15/2020 | CASH Receipts APR | 195.00 |
| | 7183 | 4/15/2020 | CASH Receipts APR | 100.00 |
| | 73954 | 4/15/2020 | CASH Receipts APR | 914.00 |
| | 7661 | 4/15/2020 | CASH Receipts APR | 1,000.00 |
| | 7671 | 4/15/2020 | ACCTS Receivable | 3,704.50 |
| | 7693 | 4/15/2020 | ACCTS Receivable | 784.08 |
| | 7746 | 4/15/2020 | CASH Receipts APR | 10.00 |
| | 7929 | 4/15/2020 | ACCTS Receivable | 177.50 |
| | 7966 | 4/15/2020 | ACCTS Receivable | 170.52 |
| | 7967 | 4/15/2020 | ACCTS Receivable | 177.50 |
| | 8257 | 4/15/2020 | ACCTS Receivable | 5,971.68 |
| | 8258 | 4/15/2020 | ACCTS Receivable | 2,445.04 |
| | 8620 | 4/15/2020 | ACCTS Receivable | 47.55 |
| | 8780 | 4/15/2020 | CASH Receipts APR | 500.00 |
| | 9179 | 4/15/2020 | CASH Receipts | 0.00 |
| | 9489 | 4/15/2020 | ACCTS Receivable | 6.27 |
| | 9491 | 4/15/2020 | ACCTS Receivable | 2,320.82 |
| | 9671 | 4/15/2020 | CASH Receipts | 0.00 |
| | 11015 | 4/16/2020 | CASH Reciepts | 1,447.03 |
| | 11263 | 4/16/2020 | CASH Reciepts | 4,396.00 |
| | 11722 | 4/16/2020 | ACCTS Receivable | 4,094.26 |
| | 11724 | 4/16/2020 | CASH Reciepts | 5,143.84 |
| | 123563 | 4/16/2020 | CASH Reciepts | 10.00 |
| | 12391 | 4/16/2020 | CASH Reciepts | 1,000.00 |
| | 13284 | 4/16/2020 | CASH Reciepts | 7,813.86 |
| | 13475 | 4/16/2020 | CASH Reciepts | 2,721.80 |
| | 15382 | 4/16/2020 | CASH Reciepts | 1,955.07 |
| | 18463 | 4/16/2020 | CASH Reciepts | 1,322.46 |
| | 22097 | 4/16/2020 | CASH Reciepts | 4,548.21 |
| | 22098 | 4/16/2020 | ACCTS Receivable | 2,229.22 |
| | 23545 | 4/16/2020 | ACCTS Receivable | 912.90 |

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: April 2020 Bank Rec**
**Reconciliation Date: 4/30/2020**
**Status: Open**

**Cleared Deposits**

| Deposit Number | Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|---|
| | 24781 | 4/16/2020 | CASH Receipts | 2,828.11 |
| | 24790 | 4/16/2020 | ACCTS Receivable | 2,143.42 |
| | 24909 | 4/16/2020 | ACCTS Receivable | 3,358.94 |
| | 24910 | 4/16/2020 | CASH Receipts | 12,316.25 |
| | 2573 | 4/16/2020 | ACCTS Receivable | 1,496.50 |
| | 25825 | 4/16/2020 | CASH Receipts | 10.00 |
| | 30113 | 4/16/2020 | ACCTS Receivable | 2,012.85 |
| | 3014 | 4/16/2020 | ACCTS Receivable | 1,525.96 |
| | 32247 | 4/16/2020 | CASH Receipts | 33.00 |
| | 32248 | 4/16/2020 | CASH Receipts | 5,160.24 |
| | 32515 | 4/16/2020 | ACCTS Receivable | 3,783.42 |
| | 35918 | 4/16/2020 | CASH Receipts | 5,717.35 |
| | 35920 | 4/16/2020 | CASH Receipts | 250.00 |
| | 42152 | 4/16/2020 | CASH Receipts | 4,587.40 |
| | 42153 | 4/16/2020 | CASH Receipts | 80.00 |
| | 42168 | 4/16/2020 | ACCTS Receivable | 1,691.71 |
| | 427783 | 4/16/2020 | CASH Receipts | 5,905.49 |
| | 427784 | 4/16/2020 | CASH Receipts | 14.00 |
| | 46620 | 4/16/2020 | ACCTS Receivable | 6,616.00 |
| | 46621 | 4/16/2020 | ACCTS Receivable | 3,406.00 |
| | 6024 | 4/16/2020 | CASH Receipts | 2,985.51 |
| | 6027 | 4/16/2020 | CASH Receipts | 7.00 |
| | 6128 | 4/16/2020 | CASH Receipts | 6,143.86 |
| | 6278 | 4/16/2020 | ACCTS Receivable prepay 1410 | 303.00 |
| | 7080 | 4/16/2020 | ACCTS Receivable - 1410 prepay | 340.00 |
| | 73997 | 4/16/2020 | ACCTS Receivable | 958.23 |
| | 74025 | 4/16/2020 | ACCTS Receivable | 371.66 |
| | 7816 | 4/16/2020 | CASH Receipts | 688.79 |
| | 8276 | 4/16/2020 | CASH Receipts | 9,623.94 |
| | 8277 | 4/16/2020 | CASH Receipts | 260.00 |
| | 8513 | 4/16/2020 | CASH Receipts | 731.66 |
| | 9047 | 4/16/2020 | ACCTS Receivable - prepay 1410 | 994.41 |
| | 1017 | 4/21/2020 | AR (pre-pay) 1430 | 38.92 |
| | 10818 | 4/21/2020 | Cash Receipts | 1,542.67 |
| | 10964 | 4/21/2020 | | 100.00 |
| | 11083 | 4/21/2020 | Cash Receipts | 371.55 |
| | 1149 | 4/21/2020 | Accts Receivable 1410 | 281.19 |
| | 11512 | 4/21/2020 | | 150.00 |
| | 1179 | 4/21/2020 | | 20.00 |
| | 11862051 | 4/21/2020 | | 20.00 |
| | 1200 | 4/21/2020 | AR (pre-pay) 1430 | 38.92 |
| | 12246 | 4/21/2020 | Cash Receipts | 1,277.35 |
| | 1261 | 4/21/2020 | | 20.00 |
| | 12893 | 4/21/2020 | AR (pre-pay) 1430 | 2,916.79 |
| | 12903 | 4/21/2020 | Cash Receipts | 4,382.98 |
| | 13086 | 4/21/2020 | Cash Receipts | 3,283.48 |
| | 13607 | 4/21/2020 | Cash Receipts | 2,659.60 |
| | 14139 | 4/21/2020 | | 20.00 |
| | 14181 | 4/21/2020 | | 20.00 |

Detail

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: April 2020 Bank Rec**
**Reconciliation Date: 4/30/2020**
**Status: Open**

**Cleared Deposits**

| Deposit Number | Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|---|
| | 14501 | 4/21/2020 | AR (pre-pay) 1430 | 744.69 |
| | 14726 | 4/21/2020 | Cash Receipts | 4,706.05 |
| | 14733 | 4/21/2020 | AR 1430,1410 | 2,342.76 |
| | 15014558 | 4/21/2020 | PayPal | 4,527.27 |
| | 15299 | 4/21/2020 | AR (pre-pay) 1430 | 1,538.07 |
| | 1534 | 4/21/2020 | ██████████ | 20.00 |
| | 15927 | 4/21/2020 | Cash Receipts | 1,140.66 |
| | 16642 | 4/21/2020 | AR (pre-pay) 1430 | 2,390.95 |
| | 17234 | 4/21/2020 | AR (pre-pay) 1430 | 13,212.82 |
| | 17298015 | 4/21/2020 | AR (pre-pay) 1430 | 38.91 |
| | 1762 | 4/21/2020 | ██████████ | 200.00 |
| | 1767 | 4/21/2020 | AR (pre-pay) 1430 | 689.35 |
| | 1824 | 4/21/2020 | San Martin De Porres Soup Kitchen | 245.80 |
| | 1866 | 4/21/2020 | ██████████ | 50.00 |
| | 18810 | 4/21/2020 | Cash Receipts | 2,282.09 |
| | 18813 | 4/21/2020 | Cash Receipts | 5.00 |
| | 18824 | 4/21/2020 | AR (pre-pay) 1430 | 50.34 |
| | 19314 | 4/21/2020 | Cash Receipts | 2,961.59 |
| | 19322 | 4/21/2020 | AR (pre-pay) 1430 | 2,989.94 |
| | 19428 | 4/21/2020 | Accts Receivable 1440 | 2,191.00 |
| | 19429 | 4/21/2020 | Accts Receivable 1445 | 808.44 |
| | 2166 | 4/21/2020 | ██████████ | 75.00 |
| | 21664 | 4/21/2020 | Cash Receipts | 1,699.43 |
| | 2275 | 4/21/2020 | Accts Receivable 1430 | 5,339.55 |
| | 229 | 4/21/2020 | ██████████ | 25.00 |
| | 23171 | 4/21/2020 | Cash Receipts | 2,230.10 |
| | 23172 | 4/21/2020 | AR (pre-pay) 1430 | 735.28 |
| | 235 | 4/21/2020 | ParishSoft LLC | 838.00 |
| | 23550 | 4/21/2020 | Cash Receipts | 662.29 |
| | 24108 | 4/21/2020 | Cash Receipts | 2,495.71 |
| | 24117 | 4/21/2020 | AR (pre-pay) 1430 | 2,187.12 |
| | 2457 | 4/21/2020 | AR (pre-pay) 1430 | 69.02 |
| | 24940 | 4/21/2020 | AR (pre-pay) 1430 | 4,539.85 |
| | 25270 | 4/21/2020 | AR (pre-pay) 1430 | 4,586.19 |
| | 25836 | 4/21/2020 | Cash Receipts | 5,115.34 |
| | 27990 | 4/21/2020 | Cash Receipts | 6,417.48 |
| | 3012 | 4/21/2020 | Cash Receipts | 478.25 |
| | 3013 | 4/21/2020 | AR (pre-pay) 1430 | 742.04 |
| | 30172 | 4/21/2020 | Cash Receipts | 7,707.63 |
| | 30173 | 4/21/2020 | Cash Receipts | 4,652.01 |
| | 30174 | 4/21/2020 | Cash Receipts | 2,194.00 |
| | 31337 | 4/21/2020 | Cash Receipts | 6,421.12 |
| | 31338 | 4/21/2020 | Cash Receipts | 580.00 |
| | 31340 | 4/21/2020 | Cash Receipts | 989.00 |
| | 3185 | 4/21/2020 | AR (pre-pay) 1430 | 38.92 |
| | 33554 | 4/21/2020 | AR (pre-pay) 1430 | 9,438.80 |
| | 3423 | 4/21/2020 | ██████████ | 100.00 |
| | 3643 | 4/21/2020 | ██████████ | 25.00 |
| | 3652 | 4/21/2020 | ██████████ | 25.00 |
| | 40276 | 4/21/2020 | Cash Receipts | 15,161.45 |
| | 40277 | 4/21/2020 | Cash Receipts | 1,581.00 |

**Detail**

**Cash Account: 1010 Cash In Bank-Operating Account**
**Reconciliation ID: April 2020 Bank Rec**
**Reconciliation Date: 4/30/2020**
**Status: Open**

**Cleared Deposits**

| Deposit Number | Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|---|
| | 40278 | 4/21/2020 | Cash Receipts | 590.00 |
| | 42179 | 4/21/2020 | Accts Receivable 1410 | 764.00 |
| | 4508 | 4/21/2020 | ▮▮▮▮▮▮ | 40.00 |
| | 4567 | 4/21/2020 | | 100.00 |
| | 4601 | 4/21/2020 | Faust'sTransportation, Inc | 100.00 |
| | 4665 | 4/21/2020 | Accts Receivable 1430 | 8,372.79 |
| | 4675 | 4/21/2020 | Cash Receipts | 1,006.95 |
| | 4683 | 4/21/2020 | AR (pre-pay) 1410 | 351.68 |
| | 5248 | 4/21/2020 | Cash Receipts | 1,476.45 |
| | 5249 | 4/21/2020 | Accts Receivable 1440 | 1,958.13 |
| | 5249-0 | 4/21/2020 | AR (pre-pay) 1430 | 742.50 |
| | 5604 | 4/21/2020 | AR (pre-pay) 1430 | 730.60 |
| | 6050 | 4/21/2020 | ▮▮▮▮▮▮ | 50.00 |
| | 6140 | 4/21/2020 | AR (pre-pay) 1430 | 5,232.06 |
| | 6546 | 4/21/2020 | Accts Receivable 1440 | 1,857.50 |
| | 6547 | 4/21/2020 | AR (pre-pay) 1430 | 95.25 |
| | 6552 | 4/21/2020 | Cash Receipts | 2,580.75 |
| | 704619555 | 4/21/2020 | Botting Group LLC - FSV | 91.46 |
| | 7673 | 4/21/2020 | Cash Receipts | 5,005.32 |
| | 7964 | 4/21/2020 | ▮▮▮▮▮▮ | 50.00 |
| | 842 | 4/21/2020 | AR (pre-pay) 1430 | 69.02 |
| | 8446 | 4/21/2020 | ▮▮▮▮▮▮ | 25.00 |
| | 8524 | 4/21/2020 | AR (pre-pay) 1430 | 736.90 |
| | 8559 | 4/21/2020 | Accts Receivable 1440 | 2,575.50 |
| | 8561 | 4/21/2020 | AR (pre-pay) 1430 | 742.97 |
| | 8564 | 4/21/2020 | Cash Receipts | 2,011.15 |
| | 9196 | 4/21/2020 | Cash Receipts | 817.61 |
| | 9197 | 4/21/2020 | AR (pre-pay) 1430 | 742.04 |
| | 9327 | 4/21/2020 | Cash Receipts | 1,886.41 |
| | 10220 | 4/28/2020 | AR (pre-pay) 1430 | 6,140.45 |
| | 10834 | 4/28/2020 | AR (pre-pay) 1430 | 1,482.20 |
| | 10836 | 4/28/2020 | Accts Receivable 1410 | 415.00 |
| | 10838 | 4/28/2020 | Accts Receivable 1410 | 100.00 |
| | 11021 | 4/28/2020 | AR (pre-pay) 1430 | 742.50 |
| | 11084 | 4/28/2020 | Accts Receivable 1410 | 288.02 |
| | 11736 | 4/28/2020 | AR (pre-pay) 1430 | 740.63 |
| | 11742 | 4/28/2020 | Accts Receivable 1410 | 100.00 |
| | 1198 | 4/28/2020 | AR (pre-pay) 1430 | 1,540.58 |
| | 12256 | 4/28/2020 | AR (pre-pay) 1430 | 696.20 |
| | 12257 | 4/28/2020 | Accts Receivable 1410 | 90.02 |
| | 1232 | 4/28/2020 | ▮▮▮▮▮▮ | 20.00 |
| | 1243 | 4/28/2020 | Cash Receipts | 1,876.63 |
| | 1244 | 4/28/2020 | Accts Receivable 1410 | 448.06 |
| | 1245 | 4/28/2020 | AR (pre-pay) 1430 | 742.35 |
| | 1267 | 4/28/2020 | Accts Receivable 1410 | 2,051.08 |
| | 12904 | 4/28/2020 | Accts Receivable 1410 | 125.10 |
| | 13103 | 4/28/2020 | AR (pre-pay) 1430 | 893.88 |
| | 13103-0 | 4/28/2020 | Accts Receivable 1410 | 100.00 |
| | 13297 | 4/28/2020 | AR (pre-pay) 1430 | 5,059.65 |
| | 13303 | 4/28/2020 | Accts Receivable 1410 | 100.00 |
| | 13308 | 4/28/2020 | AR (pre-pay) 1430 | 5,565.68 |
| | 13346 | 4/28/2020 | Cash Receipts | 2,266.12 |

**Archdiocese Of Santa Fe Catholic Center**
**Reconcile Cash Accounts**

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: April 2020 Bank Rec**
**Reconciliation Date: 4/30/2020**
**Status: Open**

**Cleared Deposits**

| Deposit Number | Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|---|
| | 13347 | 4/28/2020 | AR (pre-pay) 1430 | 2,305.23 |
| | 13351 | 4/28/2020 | Accts Receivable 1410 | 100.00 |
| | 13483 | 4/28/2020 | Accts Receivable 1410 | 115.06 |
| | 13487 | 4/28/2020 | AR (pre-pay) 1430 | 1,142.07 |
| | 13604 | 4/28/2020 | Accts Receivable 1410 | 66.00 |
| | 13605 | 4/28/2020 | AR (pre-pay) 1430 | 371.42 |
| | 13626 | 4/28/2020 | AR (pre-pay) 1430 | 2,213.98 |
| | 13626-0 | 4/28/2020 | Accts Receivable 1410 | 100.00 |
| | 137366 | 4/28/2020 | Accts Receivable 1410 | 912.54 |
| | 14105 | 4/28/2020 | Cash Receipts | 1,368.93 |
| | 14106 | 4/28/2020 | Cash Receipts | 1,180.49 |
| | 14107 | 4/28/2020 | Accts Receivable 1440 | 1,074.58 |
| | 14147 | 4/28/2020 | Cash Receipts | 1,469.34 |
| | 14148 | 4/28/2020 | AR (pre-pay) 1430 | 742.97 |
| | 15303 | 4/28/2020 | Accts Receivable 1410 | 75.00 |
| | 15402 | 4/28/2020 | Cash Receipts | 1,399.90 |
| | 15405 | 4/28/2020 | AR (pre-pay) 1430 | 1,480.34 |
| | 15411 | 4/28/2020 | Accts Receivable 1410 | 100.00 |
| | 15900 | 4/28/2020 | Accts Receivable 1410 | 105.02 |
| | 15902 | 4/28/2020 | AR (pre-pay) 1430 | 1,467.96 |
| | 15943 | 4/28/2020 | AR (pre-pay) 1430 | 1,488.44 |
| | 16493 | 4/28/2020 | Accts Receivable 1430 | 1,471.40 |
| | 16779 | 4/28/2020 | AR (pre-pay) 1430 | 2,221.36 |
| | 16779-0 | 4/28/2020 | Accts Receivable 1410 | 105.02 |
| | 17269 | 4/28/2020 | Accts Receivable 1410 | 80.02 |
| | 1840 | 4/28/2020 | AR (pre-pay) 1430 | 8.63 |
| | 1842 | 4/28/2020 | Accts Receivable 1410 | 100.00 |
| | 18495 | 4/28/2020 | AR (pre-pay) 1430 | 1,439.71 |
| | 18504 | 4/28/2020 | Accts Receivable 1410 | 105.02 |
| | 19324 | 4/28/2020 | AR 1440,1410 | 437.10 |
| | 19328 | 4/28/2020 | Cash Receipts | 4,725.62 |
| | 19559 | 4/28/2020 | Cash Receipts | 2,430.89 |
| | 19562 | 4/28/2020 | AR (pre-pay) 1430 | 743.91 |
| | 19570 | 4/28/2020 | Accts Receivable 1410 | 115.06 |
| | 21674 | 4/28/2020 | AR (pre-pay) 1430 | 1,494.06 |
| | 21674-0 | 4/28/2020 | Accts Receivable 1410 | 100.00 |
| | 23562 | 4/28/2020 | Accts Receivable 1410 | 105.02 |
| | 24118 | 4/28/2020 | Accts Receivable 1410 | 100.00 |
| | 2460 | 4/28/2020 | Accts Receivable 1410 | 66.00 |
| | 24805 | 4/28/2020 | AR (pre-pay) 1430 | 739.23 |
| | 24807 | 4/28/2020 | Cash Receipts - Car Payment | 486.10 |
| | 24816 | 4/28/2020 | Accts Receivable 1410 | 100.00 |
| | 24926 | 4/28/2020 | AR (pre-pay) 1430 | 186.00 |
| | 24946 | 4/28/2020 | Accts Receivable 1410 | 135.14 |
| | 25271 | 4/28/2020 | Cash Receipts | 10,184.02 |
| | 25846 | 4/28/2020 | AR (pre-pay) 1430 | 2,499.39 |
| | 25858 | 4/28/2020 | Accts Receivable 1410 | 115.06 |
| | 25914 | 4/28/2020 | AR (pre-pay) 1430 | 3,814.41 |
| | 2611 | 4/28/2020 | AR (pre-pay) 1430 | 47.55 |
| | 2698 | 4/28/2020 | AR (pre-pay) 1430 | 370.53 |
| | 2897 | 4/28/2020 | AR (pre-pay) 1430 | 1,471.08 |
| | 2901 | 4/28/2020 | Cash Receipts | 2,171.14 |

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: April 2020 Bank Rec**
**Reconciliation Date: 4/30/2020**
**Status: Open**

**Cleared Deposits**

| Deposit Number | Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|---|
| | 2932 | 4/28/2020 | AR (pre-pay) 1430 | 69.02 |
| | 3016 | 4/28/2020 | Accts Receivable 1410 | 100.00 |
| | 31351 | 4/28/2020 | AR (pre-pay) 1430 | 4,548.62 |
| | 31357 | 4/28/2020 | Accts Receivable 1410 | 105.02 |
| | 32271 | 4/28/2020 | AR (pre-pay) 1430 | 2,947.68 |
| | 3303 | 4/28/2020 | AR (pre-pay) 1430 | 47.55 |
| | 33566 | 4/28/2020 | Cash Receipts | 17,183.69 |
| | 33567 | 4/28/2020 | Accts Receivable 1410 | 115.06 |
| | 33582 | 4/28/2020 | Cash Receipts | 18,937.69 |
| | 33583 | 4/28/2020 | Accts Receivable 1440 | 3,045.29 |
| | 33590 | 4/28/2020 | Cash Receipts | 2,550.00 |
| | 3470 | 4/28/2020 | AR (pre-pay) 1430 | 38.92 |
| | 3556 | 4/28/2020 | Cash Receipts | 154.50 |
| | 3903 | 4/28/2020 | AR (pre-pay) 1430 | 38.92 |
| | 39102 | 4/28/2020 | AR (pre-pay) 1430 | 2,143.93 |
| | 40283 | 4/28/2020 | AR (pre-pay) 1430 | 3,379.07 |
| | 427796 | 4/28/2020 | AR (pre-pay) 1430 | 1,511.07 |
| | 427797 | 4/28/2020 | Accts Receivable 1410 | 100.00 |
| | 4396 | 4/28/2020 | AR (pre-pay) 1430 | 800.56 |
| | 4397 | 4/28/2020 | Accts Receivable 1410 | 115.06 |
| | 4515 | 4/28/2020 | AR (pre-pay) 1430 | 420.32 |
| | 462708 | 4/28/2020 | Cash Receipts | 7,645.81 |
| | 462722 | 4/28/2020 | AR (pre-pay) 1430 | 3,697.15 |
| | 46638 | 4/28/2020 | AR (pre-pay) 1430 | 8,345.11 |
| | 49915 | 4/28/2020 | AR (pre-pay) 1430 | 12,216.86 |
| | 5194 | 4/28/2020 | AR (pre-pay) 1430 | 38.92 |
| | 5224 | 4/28/2020 | AR (pre-pay) 1430 | 1,460.79 |
| | 5226 | 4/28/2020 | Accts Receivable 1440 | 2,124.79 |
| | 5254 | 4/28/2020 | Accts Receivable 1410 | 90.02 |
| | 5277 | 4/28/2020 | Cash Receipts | 137.88 |
| | 5511 | 4/28/2020 | Cash Receipts | 288.34 |
| | 5512 | 4/28/2020 | AR (pre-pay) 1430 | 371.09 |
| | 562 | 4/28/2020 | AR (pre-pay) 1430 | 38.92 |
| | 6029 | 4/28/2020 | Accts Receivable 1410 | 100.00 |
| | 6039 | 4/28/2020 | Accts Receivable 1440 | 1,511.91 |
| | 6137 | 4/28/2020 | Anne T. Avellone | 150.00 |
| | 62465 | 4/28/2020 | Accts Receivable 1410 | 120.08 |
| | 62466 | 4/28/2020 | AR (pre-pay) 1430 | 4,623.61 |
| | 6570 | 4/28/2020 | Accts Receivable 1410 | 105.02 |
| | 6785 | 4/28/2020 | ▇▇▇▇▇▇▇ | 50.00 |
| | 74104 | 4/28/2020 | AR (pre-pay) 1430 | 371.66 |
| | 7678 | 4/28/2020 | AR (pre-pay) 1430 | 744.69 |
| | 7679 | 4/28/2020 | Accts Receivable 1410 | 105.02 |
| | 779 | 4/28/2020 | ▇▇▇▇▇▇▇ | 214.00 |
| | 7822 | 4/28/2020 | AR (pre-pay) 1430 | 733.72 |
| | 8282 | 4/28/2020 | AR (pre-pay) 1430 | 5,971.68 |
| | 8287 | 4/28/2020 | Cash Receipts | 1,088.97 |
| | 8288 | 4/28/2020 | AR (pre-pay) 1430 | 743.91 |
| | 8292 | 4/28/2020 | Accts Receivable 1410 | 85.00 |
| | 9336 | 4/28/2020 | AR (pre-pay) 1430 | 743.91 |
| | 9336-0 | 4/28/2020 | Accts Receivable 1410 | 100.00 |

**Detail**

**Cash Account: 1010 Cash in Bank-Operating Account**
**Reconciliation ID: April 2020 Bank Rec**
**Reconciliation Date: 4/30/2020**
**Status: Open**

**Cleared Deposits**

| Deposit Number | Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|---|
| Cleared Deposits | | | | 619,121.47 |

**BANK OF AMERICA** ⪼

P.O. Box 15284
Wilmington, DE 19850

Customer service information

📞 Customer service: 1.888.400.9009

✉ bankofamerica.com

🏦 Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

ARCHDIOCESE OF SANTA FE
DEBTOR IN POSSESSION CASE 18-13024
4000 SAINT JOSEPHS PL NW
ALBUQUERQUE, NM 87120-1714

## Your Full Analysis Business Checking

for April 1, 2020 to April 30, 2020          Account number: ████████0021

**ARCHDIOCESE OF SANTA FE    DEBTOR IN POSSESSION CASE 18-13024**

### Account summary

| | | |
|---|---|---|
| Beginning balance on April 1, 2020 | $2,098,292.95 | # of deposits/credits: 30 |
| Deposits and other credits | 857,293.49 | # of withdrawals/debits: 34 |
| Withdrawals and other debits | -921,544.88 | # of days in cycle: 30 |
| Checks | -4,000.34 | Average ledger balance: $2,055,478.21 |
| Service fees | -1,993.12 | |
| **Ending balance on April 30, 2020** | **$2,028,048.10** | |

2230-             2,897.60          3746.9267 (3)    40.00 ✓
3742.9267       500.00           3348  4520 (2)  170.00 ✓
2440             2,846.59          4225          2,079.73 ✓
5845.7080        92 45            5950.7392   5,658.80
1480           226,158.00 ✓
1840             5,368.52
4530               193.86

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2020 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender


# Your checking account

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/02/20 | Preencoded Deposit | 0000000001 | 813008152940772 | 105,548.60 • ✓ |
| 04/06/20 | BANKCARD-3241 DES:MTOT DEP ID:420298303604002 INDN:ARCHDIOCESE OF SANTA F CO ID:5542324101 CCD *Tuition Assistance* **3742.9267** | | 902597002559640 | 500.00 |
| 04/08/20 | MERCHANT BANKCD DES:DEPOSIT ID:496271668881 INDN:ARCHDIOCESE OF SANTA F CO ID:GXXXXXXXXX CCD | | 902599010070681 | 734.50 |
| 04/09/20 | Preencoded Deposit | 0000000001 | 813008352701847 | 123,939.35 ✗ |
| 04/09/20 | MERCHANT BANKCD DES:DEPOSIT ID:496271668881 INDN:ARCHDIOCESE OF SANTA F CO ID:GXXXXXXXXX CCD | | 902500005474924 | 244.11 |
| 04/10/20 | MERCHANT BANKCD DES:DEPOSIT ID:496271668881 INDN:ARCHDIOCESE OF SANTA F CO ID:GXXXXXXXXX CCD | | 902501009340762 | 468.65 |
| 04/13/20 | MERCHANT BANKCD DES:DEPOSIT ID:496271668881 INDN:ARCHDIOCESE OF SANTA F CO ID:GXXXXXXXXX CCD | | 902504013242035 | 422.30 |
| 04/13/20 | MERCHANT BANKCD DES:DEPOSIT ID:496271668881 INDN:ARCHDIOCESE OF SANTA F CO ID:GXXXXXXXXX CCD | | 902504012888769 | 244.11 |
| 04/14/20 | MERCHANT BANKCD DES:DEPOSIT ID:496271668881 INDN:ARCHDIOCESE OF SANTA F CO ID:GXXXXXXXXX CCD | | 902505007271297 | 1,030.00 |
| 04/14/20 | GiveGab.com DES:GiveGab.co ID:ST-S5E0K00813F1· INDN:ARCHDIOCESE OF SANTA F CO ID:1800948598 CCD | | 902504029915852 | 47.60 |
| 04/15/20 | GiveGab.com DES:GiveGab.co ID:ST-B1O9K5K7A6Y3 INDN:ARCHDIOCESE OF SANTA F CO ID:1800948598 CCD | | 902505016608290 | 1,100.00 |
| 04/15/20 | MERCHANT BANKCD DES:DEPOSIT ID:496271668881 INDN:ARCHDIOCESE OF SANTA F CO ID:GXXXXXXXXX CCD | | 902506002946425 | 112.70 |

*continued on the next page*

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/17/20 | MERCHANT BANKCD DES:DEPOSIT ID:496271668881 INDN:ARCHDIOCESE OF SANTA F CO ID:GXXXXXXXXX CCD | | 902508007224095 | 180.25 |
| 04/17/20 | GiveGab.com DES:GiveGab.co ID:ST-J3Q3L3O8G7J8 INDN:ARCHDIOCESE OF SANTA F CO ID:1800948598 CCD | | 902507011296147 | 150.00 |
| 04/17/20 | BLUEPAY,INC. DES:8667398324 ID:100871559031 INDN:ARCHDIOCESE OF SANTA F CO ID:0383913206 CCD | | 902507011466185 | 103.00 |
| 04/20/20 | ARCHDIOCESE-ACA DES:PAYMENT ID:1 INDN:Archdiocese of SantaFe CO ID:1856009986 CCD | | 902507008130098 | 226,158.00 |
| 04/20/20 | MERCHANT BANKCD DES:DEPOSIT ID:496271668881 INDN:ARCHDIOCESE OF SANTA F CO ID:GXXXXXXXXX CCD | | 902511011104811 | 409.00 |
| 04/20/20 | MERCHANT BANKCD DES:DEPOSIT ID:496271668881 INDN:ARCHDIOCESE OF SANTA F CO ID:GXXXXXXXXX CCD | | 902511010628254 | 164.80 |
| 04/20/20 | MERCHANT BANKCD DES:DEPOSIT ID:496271668881 INDN:ARCHDIOCESE OF SANTA F CO ID:GXXXXXXXXX CCD | | 902511015196794 | 103.00 |
| 04/21/20 | Preencoded Deposit | 0000000001 | 813008252405062 | 188,230.80 |
| 04/21/20 | Morgan Stanley DES:ACH CREDIT ID:XXXXXXXXXrb2np INDN:Other CO ID:9827837001 PPD | | 902511028477788 | 5,368.52 |
| 04/21/20 | Deposit | | 813002652715376 | 193.86 |
| 04/21/20 | GiveGab.com DES:GiveGab.co ID:ST-W6R8X7U4I2U4 INDN:ARCHDIOCESE OF SANTA F CO ID:1800948598 CCD | | 902511025030369 | 100.00 |
| 04/23/20 | MERCHANT BANKCD DES:DEPOSIT ID:496271668881 INDN:ARCHDIOCESE OF SANTA F CO ID:GXXXXXXXXX CCD | | 902514010417011 | 66.95 |
| 04/27/20 | GiveGab.com DES:GiveGab.co ID:ST-G6S7L8U5L2Y6 INDN:ARCHDIOCESE OF SANTA F CO ID:1800948598 CCD | | 902518006549490 | 25.00 |
| 04/28/20 | Preencoded Deposit | 0000000001 | 813008452072577 | 201,402.72 |
| 04/28/20 | GiveGab.com DES:GiveGab.co ID:ST-R2A1K4C8A9F2 INDN:ARCHDIOCESE OF SANTA F CO ID:1800948598 CCD | | 902518022994539 | 100.00 |
| 04/28/20 | GiveGab.com DES:GiveGab.co ID:ST-B4U9G7T5X8B7 INDN:ARCHDIOCESE OF SANTA F CO ID:1800948598 CCD | | 902518022994552 | 25.00 |
| 04/29/20 | Deposit | | 813003252161920 | 115.00 |
| 04/30/20 | MERCHANT BANKCD DES:DEPOSIT ID:496271668881 INDN:ARCHDIOCESE OF SANTA F CO ID:GXXXXXXXXX CCD | | 902521007774476 | 5.67 |

**Total deposits and other credits** $857,293.49

Case 18-13027-t11  Doc 368  Filed 05/26/20  Entered 05/26/20 13:27:58 Page 71 of 137

**BANK OF AMERICA** 🦅

ARCHDIOCESE OF SANTA FE   |   Account #▮▮▮▮▮0021   |   April 1, 2020 to April 30, 2020

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 04/01/20 | Summarized Debit | | | -27,755.60 |
| 04/02/20 | TFR TRANSFER DEBIT CUR TRSF TO NM ▮▮▮▮0860 | | 906004022000009 | -128,191.35 |
| 04/02/20 | BANKCARD-3241   DES:MTOT DISC ID:420298303604002 INDN:ARCHDIOCESE OF SANTA F CO ID:5542324101 CCD | | 902592011841365  3746.9267(3) | -20.00 |
| 04/03/20 | PAYPAL     DES:ECHECK   ID:1008478622406 INDN:ROMAN CATHOLIC CHURCH  CO ID:PAYPALEC88 WEB | | 902594008101875  3348 | -85.00 |
| 04/03/20 | PAYPAL     DES:ECHECK   ID:1008478600884 INDN:ROMAN CATHOLIC CHURCH  CO ID:PAYPALEC88 WEB | | 902594008101876  3348 | -85.00 |
| 04/03/20 | MERCHANT BANKCD DES:DEPOSIT ID:496271668881 INDN:ARCHDIOCESE OF SANTA F CO ID:GXXXXXXXXX CCD | | 902594008201672  3746.9267(3) | -20.00 |
| 04/09/20 | Summarized Debit | | | -7,474.18 |
| 04/10/20 | Summarized Debit | | | -2,239.10 |
| 04/13/20 | MISC DEBIT ADJUSTMENT 1-38476112387: ATTORNEY FEES FDES NCA 0022356 159153 | | 945004133560018  5950.7392 | -5,658.80 |
| 04/13/20 | TSYS/TRANSFIRST  DES:DISCOUNT ID:39300980881063 INDN:ROMAN CATHOLIC CHURCH  CO ID:1752598308 CCD  PMT INFO:39300980881063  ROMAN CATHOLIC CHURCH  D ISCOUNT | | 902504009803441  4225 | -22.84 |
| 04/13/20 | Summarized Debit | | | -13,839.85 |
| 04/13/20 | TSYS/TRANSFIRST  DES:DISCOUNT ID:39300981195166 INDN:ARCHDIOSF RETREAT CTRS  CO ID:1752598308 CCD  PMT INFO:39300981195166  ARCHDIOSF RETREAT CTRS D ISCOUNT | | 902504009803439  4225 | -18.82 |
| 04/14/20 | Summarized Debit | | | -6,504.21 |
| 04/15/20 | Summarized Debit | | | -8,374.25 |
| 04/16/20 | TFR TRANSFER DEBIT CUR TRSF TO NM ▮▮▮▮0860 | | 906004162000007 | -128,349.15 |
| 04/16/20 | ACCOUNT TRANSFER TRSF TO ▮▮▮▮0078 | 2043612074 | 906804160000523 | -65,563.03 |
| 04/17/20 | Summarized Debit | | | -52,591.60 |
| 04/20/20 | Summarized Debit | | | -40,525.78 |
| 04/21/20 | Summarized Debit | | | -85,435.85 |
| 04/22/20 | Summarized Debit | | | -168,941.48 |
| 04/27/20 | TFR TRANSFER DEBIT CUR TRSF TO NM ▮▮▮▮0860 | | 906004272000007 | -12.90 |

*continued on the next page*

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/27/20 | Summarized Debit | | | -38,638.85 |
| 04/28/20 | Acceptiva, LLC DES:ONLINESERV ID:PdQqWyNwRZ 8607 INDN:Madonna IHM Retreat CO ID:0000118607 CCD | | 902519008452848 | -44.95 |
| 04/29/20 | TFR TRANSFER DEBIT CUR TRSF TO NM ████ 0860 | | 906004292000007 | -14,101.64 |
| 04/30/20 | TFR TRANSFER DEBIT CUR TRSF TO NM ████ 0860 | | 906004302000009 | -127,050.65 |

**Total withdrawals and other debits**  **-$921,544.88**

## Checks

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 04/07 | 162954 | 813009092301565 | -400.00 | 04/23 | 163195* | 813000152214058 | -120.00 |
| 04/06 | 163115* | 813004592885698 | -43.38 | 04/28 | 163196 | 813008352960509 | -337.28 |
| 04/07 | 163118* | 813009092621050 | -250.00 | 04/30 | 163199* | 813005092275448 | -799.24 |
| 04/16 | 163162* | 813008092429609 | -684.91 | 04/23 | 163209* | 813004492286151 | -1,365.53 |

**Total checks**  **-$4,000.34**
**Total # of checks**  **8**

* There is a gap in sequential check numbers

## Service fees

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 04/15/20 | 03/20 ACCT ANALYSIS FEE | -1,993.12 |

**Total service fees**  **-$1,993.12**

*Note your Ending Balance already reflects the subtraction of Service Fees*





ARCHDIOCESE OF SANTA FE  |  Account # ████████021  |  April 1, 2020 to April 30, 2020

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------|------|-----------|------|------------|
| 04/01 | 2,070,537.35 | 04/10 | 2,163,164.55 | 04/21 | 2,177,720.28 |
| 04/02 | 2,047,874.60 | 04/13 | 2,144,290.65 | 04/22 | 2,008,778.80 |
| 04/03 | 2,047,684.60 | 04/14 | 2,138,864.04 | 04/23 | 2,007,360.22 |
| 04/06 | 2,048,141.22 | 04/15 | 2,129,709.37 | 04/27 | 1,968,733.47 |
| 04/07 | 2,047,491.22 | 04/16 | 1,935,112.28 | 04/28 | 2,169,878.96 |
| 04/08 | 2,048,225.72 | 04/17 | 1,882,953.93 | 04/29 | 2,155,892.32 |
| 04/09 | 2,164,935.00 | 04/20 | 2,069,262.95 | 04/30 | 2,028,048.10 |

This page intentionally left blank

**Summary**

**Cash Account: 1040 Cash in Bank - P/R**
**Reconciliation ID: April 2020 Payroll  1040**
**Reconciliation Date: 4/30/2020**
**Status: Locked**

| | |
|---|---:|
| Bank Balance | 0.00 |
| Less Outstanding Checks/Vouchers | 0.00 |
| Plus Deposits in Transit | 0.00 |
| Plus or Minus Other Cash Items | 0.00 |
| Plus or Minus Suspense Items | 126,946.02 |
| Reconciled Bank Balance | 126,946.02 |
| Balance Per Books | 126,946.02 |
| Unreconciled Difference | 0.00 |

**Click the Next Page toolbar button to view details.**

**Archdiocese Of Santa Fe Catholic Center**
**Reconcile Cash Accounts**

**Detail**

**Cash Account: 1040 Cash in Bank - P/R**
**Reconciliation ID: April 2020 Payroll 1040**
**Reconciliation Date: 4/30/2020**
**Status: Locked**

**Outstanding Suspense Items**

| Item Number | Date | Description | Amount |
|---|---|---|---|
| 1 | 4/30/2020 | Payroll for 5 1 2020 pulled 4 2020 | 126,946.02 |
| Outstanding Suspense Items | | | 126,946.02 |

**Detail**

**Cash Account: 1040 Cash in Bank - P/R**
**Reconciliation ID: April 2020 Payroll  1040**
**Reconciliation Date: 4/30/2020**
**Status: Locked**

**Cleared Other Cash Items**

| Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|
| JE8740 | 4/3/2020 | ASF Payroll 04 03 2020 | (127,983.44) |
| JE8741 | 4/17/2020 | ASF Payroll 04 17 2020 | (127,845.74) |
| JE8707 | 4/30/2020 | Priest Payroll 04 30 2020 | (14,081.40) |
| JE8793 | 4/30/2020 | Payroll Dep. & Svc. Charge for 4/2020 | 396,856.60 |
| Cleared Other Cash Items | | | 126,946.02 |



**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📞 Customer service: 1.888.400.9009

💻 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

ARCHDIOCESE OF SANTA FE
DEBTOR IN POSSESSION CASE 18-13024
PAYROLL ACCT
4000 SAINT JOSEPHS PL NW
ALBUQUERQUE, NM 87120-1714

# Your Full Analysis Business Checking

for April 1, 2020 to April 30, 2020          Account number: ▇▇▇▇▇0860

**ARCHDIOCESE OF SANTA FE     DEBTOR IN POSSESSION CASE 18-13024     PAYROLL ACCT**

## Account summary

| | | |
|---|---|---|
| Beginning balance on April 1, 2020 | $0.00 | # of deposits/credits: 5 |
| Deposits and other credits | 397,705.69 | # of withdrawals/debits: 16 |
| Withdrawals and other debits | -397,705.69 | # of days in cycle: 30 |
| Checks | -0.00 | Average ledger balance: $0.00 |
| Service fees | -0.00 | |
| Ending balance on April 30, 2020 | $0.00 | |

*GL#1040*

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2020 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender

Case 18-13027-t11   Doc 368   Filed 05/26/20   Entered 05/26/20 13:27:58 Page 80 of 137



# Your checking account

**BANK OF AMERICA**

ARCHDIOCESE OF SANTA FE  |  Account #          0860  |  April 1, 2020 to April 30, 2020

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/02/20 | TFR TRANSFER CREDIT CUR TRSF FR NM ████████0021 | | 906004022000009 | 128,191.35 |
| 04/16/20 | TFR TRANSFER CREDIT CUR TRSF FR NM ████████0021 | | 906004162000007 | 128,349.15 |
| 04/27/20 | TFR TRANSFER CREDIT CUR TRSF FR NM ████████0021 | | 906004272000007 | 12.90 |
| 04/29/20 | TFR TRANSFER CREDIT CUR TRSF FR NM ████████0021 | | 906004292000007 | 14,101.64 |
| 04/30/20 | TFR TRANSFER CREDIT CUR TRSF FR NM ████████0021 | | 906004302000009 | 127,050.65 |

**Total deposits and other credits**                                   **$397,705.69**

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/02/20 | PAYCOR INC.    DES:DD - Fund ID:256335450232736 INDN:ROMAN CATHOLIC CHURCH  CO ID:2311299990 CCD | PR | 902592003346298 | -92,636.66 |
| 04/02/20 | PAYCOR INC.    DES:tax fund ID:132544157583460 INDN:ROMAN CATHOLIC CHURCH  CO ID:1311299990 CCD | TAX | 902592003346300 | -35,346.78 |
| 04/02/20 | PAYCOR INC.    DES:SVC-PAYCOR ID:203799026859514 INDN:ROMAN CATHOLIC CHURCH  CO ID:4311299990 CCD | SVC | 902592003346304 | -107.91 |
| 04/02/20 | PAYCOR INC.    DES:POC FUND ID:230483947319372 INDN:ROMAN CATHOLIC CHURCH  CO ID:3311299990 CCD | EARN | 902592003346175 | -100.00 |
| 04/16/20 | PAYCOR INC.    DES:DD - Fund ID:271279740045380 INDN:ROMAN CATHOLIC CHURCH  CO ID:2311299990 CCD | PR | 902506004808450 | -92,598.72 |

*continued on the next page*

Case 18-13027-t11    Doc 368    Filed 05/26/20    Entered 05/26/20 13:27:58 Page 81 of 137

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 04/16/20 | PAYCOR INC. DES:tax fund ID:126223740526112 INDN:ROMAN CATHOLIC CHURCH CO ID:1311299990 CCD | TAX | 902506004808448 | -35,247.02 |
| 04/16/20 | PAYCOR INC. DES:SVC-PAYCOR ID:130057386251422 INDN:ROMAN CATHOLIC CHURCH CO ID:4311299990 CCD | SVC | 902506004808457 | -403.41 |
| 04/16/20 | PAYCOR INC. DES:POC FUND ID:208981993313776 INDN:ROMAN CATHOLIC CHURCH CO ID:3311299990 CCD | GARN | 902506004808599 | -100.00 |
| 04/27/20 | PAYCOR INC. DES:tax fund ID:321703830801610 INDN:ROMAN CATHOLIC CHURCH CO ID:1311299990 CCD | TAX | 902515012335039 | -12.90 |
| 04/29/20 | PAYCOR INC. DES:DD - Fund ID:552866883044770 INDN:ROMAN CATHOLIC CHURCH CO ID:2311299990 CCD | PR | 902519011360407 | -11,354.40 |
| 04/29/20 | PAYCOR INC. DES:tax fund ID:827084167390840 INDN:ROMAN CATHOLIC CHURCH CO ID:1311299990 CCD | TAX | 902519011360409 | -2,727.00 |
| 04/29/20 | PAYCOR INC. DES:SVC-PAYCOR ID:92343711821966 INDN:ROMAN CATHOLIC CHURCH CO ID:4311299990 CCD | SVC | 902519011360411 | -20.24 |
| 04/30/20 | PAYCOR INC. DES:DD - Fund ID:234269411282691 INDN:ROMAN CATHOLIC CHURCH CO ID:2311299990 CCD | PR | 902520011936917 | -91,780.69 |
| 04/30/20 | PAYCOR INC. DES:tax fund ID:121232196134300 INDN:ROMAN CATHOLIC CHURCH CO ID:1311299990 CCD | TAX | 902520011936915 | -35,065.33 |
| 04/30/20 | PAYCOR INC. DES:SVC-PAYCOR ID:266298676873197 INDN:ROMAN CATHOLIC CHURCH CO ID:4311299990 CCD | SVC | 902520015453940 | -104.63 |
| 04/30/20 | PAYCOR INC. DES:POC FUND ID:915707957494470 INDN:ROMAN CATHOLIC CHURCH CO ID:3311299990 CCD | GARN | 902520011932339 | -100.00 |

| Total withdrawals and other debits | -$397,705.69 |
|---|---|

**Summary**

**Cash Account: 1050 Cash in Bank - Cafeteria**
**Reconciliation ID: April 2020  Cafeteria Fnd  1050**
**Reconciliation Date: 4/30/2020**
**Status: Locked**

| | |
|---|---:|
| Bank Balance | 6,243.33 |
| Less Outstanding Checks/Vouchers | 0.00 |
| Plus Deposits In Transit | 0.00 |
| Plus or Minus Other Cash Items | 0.00 |
| Plus or Minus Suspense Items | (826.56) |
| Reconciled Bank Balance | 5,416.77 |
| Balance Per Books | 5,416.77 |
| Unreconciled Difference | 0.00 |

**Click the Next Page toolbar button to view details.**

**Detail**

**Cash Account: 1050 Cash in Bank - Cafeteria**
**Reconciliation ID: April 2020  Cafeteria Fnd  1050**
**Reconciliation Date: 4/30/2020**
**Status: Locked**

**Outstanding Suspense Items**

| Item Number | Date | Description | Amount |
|---|---|---|---|
| 3567 | 4/30/2020 | OS Check | (55.71) |
| 3575 | 4/30/2020 | OS Check | (208.33) |
| 3576 | 4/30/2020 | OS Check | (88.42) |
| 3577 | 4/30/2020 | OS Check | (474.10) |
| Outstanding Suspense Items | | | (826.56) |

Case 18-13027-t11    Doc 368    Filed 05/26/20    Entered 05/26/20 13:27:58 Page 84 of 137

**Archdiocese Of Santa Fe Catholic Center**
**Reconcile Cash Accounts**

**Detail**

**Cash Account: 1050 Cash in Bank - Cafeteria**
**Reconciliation ID: April 2020 Cafeteria Fnd 1050**
**Reconciliation Date: 4/30/2020**
**Status: Locked**

**Cleared Other Cash Items**

| Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|
| JE8794 | 4/30/2020 | Record dep. & cks for 4/2020 | (1,603.03) |
| Cleared Other Cash Items | | | (1,603.03) |

**BANK OF AMERICA** 

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

☎ Customer service: 1.888.400.9009

✉ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

ARCHDIOCESE OF SANTA FE
DEBTOR IN POSSESSION CASE 18-13024
CAFETERIA FUND
4000 SAINT JOSEPHS PL NW
ALBUQUERQUE, NM 87120-1714

# Your Full Analysis Business Checking

for April 1, 2020 to April 30, 2020          Account number: ███████ 3937

**ARCHDIOCESE OF SANTA FE    DEBTOR IN POSSESSION CASE 18-13024    CAFETERIA FUND**

## Account summary

| | | |
|---|---|---|
| Beginning balance on April 1, 2020 | $8,299.33 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 6 |
| Withdrawals and other debits | -0.00 | # of days in cycle: 30 |
| Checks | -2,056.00 | Average ledger balance: $7,695.00 |
| Service fees | -0.00 | |
| Ending balance on April 30, 2020 | $6,243.33 | |

Case 18-13027-t11    Doc 368    Filed 05/26/20    Entered 05/26/20 13:27:58 Page 86 of 137

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2020 Bank of America Corporation



Bank of America, N.A. Member FDIC and    Equal Housing Lender

**BANK OF AMERICA** 

ARCHDIOCESE OF SANTA FE | Account # ███████ 3937 | April 1, 2020 to April 30, 2020

## Checks

| Date | Check # | Bank reference | Amount | | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|---|------|---------|----------------|--------|
| 04/21 | 3566 | 813004192880439 | -208.33 | | 04/13 | 3572 | 813005392224886 | -77.04 |
| 04/24 | 3568* | 813004492860940 | -1,015.49 | | 04/21 | 3573 | 813004192880441 | -208.33 |
| 04/21 | 3571* | 813004192880440 | -208.33 | | 04/21 | 3574 | 813004192770120 | -338.48 |
| | | | | | **Total checks** | | | **-$2,056.00** |
| | | | | | **Total # of checks** | | | **6** |

\* *There is a gap in sequential check numbers*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 04/01 | 8,299.33 | 04/21 | 7,258.82 | 04/24 | 6,243.33 |
| 04/13 | 8,222.29 | | | | |

Case 18-13027-t11    Doc 368    Filed 05/26/20    Entered 05/26/20 13:27:58 Page 88 of 137

This page intentionally left blank

**Payment Register**

**ARCHDIOCESE OF SANTA FE**

Employer Label: ARCH 19-20
Bank Account: BANK OF AMERICA
Report Date: 03/30/2020

Pay Day 4-3-2020

| Check # | Payment ID | Employee Name | Payee Name | ID | Pymt Date | Void/Stop Date | Amount | MOP | Status |
|---|---|---|---|---|---|---|---|---|---|
| 3571 | 72987 | | | | 03/30/2020 | / / | 208.33 | CHECK | O |
| 3572 | 72988 | | | | 03/30/2020 | / / | 77.04 | CHECK | O |

Payment Type Totals: 285.37
Division Sub-Total: ACC 285.37

| Benefit | Paid To Benefit |
|---|---|
| UNREIMBURSED MEDICAL | 77.04 |
| DEPENDENT DAY CARE | 208.33 |
| | |
| | |
| | |
| Paid To Benefit Total: | 285.37 |

| | Check Pymts | ACH Pymts | Totals |
|---|---|---|---|
| Outstanding: | 285.37 | 0.00 | 285.37 |
| Voided Payments: | 0.00 | 0.00 | 0.00 |
| Stopped Payments: | 0.00 | 0.00 | 0.00 |
| | | | |
| | | | |
| Employer Totals: | 285.37 | 0.00 | 285.37 |
| | | | |
| Bank Totals: | 285.37 | 0.00 | 285.37 |

# Payment Register

## ARCHDIOCESE OF SANTA FE

Employer Label: ARCH 19-20
Bank Account: BANK OF AMERICA
Report Date: 04/13/2020

Pay Day 4-17-20

| Check # | Payment ID | Employee Name | Payee Name | ID | Pymt Date | Void/Stop Date | Amount | MOP | Status |
|---------|-----------|---------------|------------|----|-----------|----------------|--------|-----|--------|
| 3573 | 73033 | ▉▉▉▉▉ | | | 04/13/2020 | / / | 208.33 | CHECK | O |
| 3574 | 73034 | ▉▉▉▉▉ | | | 04/13/2020 | / / | 338.48 | CHECK | O |

Payment Type Totals: 546.81
Division Sub-Total: 546.81

| Benefit | Paid To Benefit |
|---------|-----------------|
| UNREIMBURSED MEDICAL | 338.48 |
| DEPENDENT DAY CARE | 208.33 |
| | |
| | |
| | |
| Paid To Benefit Total: | 546.81 |

| | Check Pymts | ACH Pymts | Totals |
|---|-------------|-----------|--------|
| Outstanding: | 546.81 | 0.00 | 546.81 |
| Voided Payments: | 0.00 | 0.00 | 0.00 |
| Stopped Payments: | 0.00 | 0.00 | 0.00 |
| | | | |
| | | | |
| Employer Totals: | 546.81 | 0.00 | 546.81 |
| | | | |
| Bank Totals: | 546.81 | 0.00 | 546.81 |

# Payment Register

## ARCHDIOCESE OF SANTA FE

Page: 1

Employer Label: ARCH 19-20
Bank Account: BANK OF AMERICA
Report Date: 04/27/2020

Printed: 04/27/2020  14:03:48

*Ap Day 5/1/20*

| Check # | Payment ID | Employee Name | Payee Name | ID | Pymt Date | Void/Stop Date | Amount | MOP | Status |
|---------|-----------|---------------|-----------|----|-----------|----------------|--------|-----|--------|
| 3575 | 73064 | | | | 04/27/2020 | / / | 208.33 | CHECK | O |
| 3576 | 73065 | | | | 04/27/2020 | / / | 88.42 | CHECK | O |
| 3577 | 73066 | | | | 04/27/2020 | / / | 474.10 | CHECK | O |

Payment Type Totals: 770.85
Division Sub-Total: 770.85

| Benefit | Paid To Benefit |
|---------|-----------------|
| UNREIMBURSED MEDICAL | 373.52 |
| DEPENDENT DAY CARE | 397.33 |
| | |
| | |
| | |
| **Paid To Benefit Total:** | **770.85** |

| | Check Pymts | ACH Pymts | Totals |
|---|-------------|-----------|--------|
| Outstanding: | 770.85 | 0.00 | 770.85 |
| Voided Payments: | 0.00 | 0.00 | 0.00 |
| Stopped Payments: | 0.00 | 0.00 | 0.00 |
| | | | |
| | | | |
| **Employer Totals:** | **770.85** | **0.00** | **770.85** |
| **Bank Totals:** | **770.85** | **0.00** | **770.85** |

Case 18-13027-t11    Doc 368    Filed 05/26/20    Entered 05/26/20 13:27:58 Page 92 of 137

**Summary**

**Cash Account: 1070 Cash in Bank - W/C Self Insurance**
**Reconciliation ID: April 2020 Bank Rec**
**Reconciliation Date: 4/30/2020**
**Status: Locked**

| | |
|---|---:|
| Bank Balance | 704,179.92 |
| Less Outstanding Checks/Vouchers | 0.00 |
| Plus Deposits in Transit | 0.00 |
| Plus or Minus Other Cash Items | 0.00 |
| Plus or Minus Suspense Items | 0.00 |
| Reconciled Bank Balance | 704,179.92 |
| Balance Per Books | 704,179.92 |
| Unreconciled Difference | 0.00 |

**Click the Next Page toolbar button to view details.**

**BANK OF AMERICA** 

1070

P.O. Box 15284
Wilmington, DE 19850

**Customer service Information**

☎ Customer service: 1.888.400.9009

✉ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

ARCHDIOCESE OF SANTA FE
DEBTOR IN POSSESSION CASE 18-13024
SELF INSURANCE RESERVE
4000 SAINT JOSEPHS PL NW
ALBUQUERQUE, NM 87120-1714

# Your Full Analysis Business Checking

for April 1, 2020 to April 30, 2020      Account number: ███████ 6317

**ARCHDIOCESE OF SANTA FE    DEBTOR IN POSSESSION CASE 18-13024    SELF INSURANCE RESERVE**

## Account summary

| | | |
|---|---|---|
| Beginning balance on April 1, 2020 | $704,179.92 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 0 |
| Withdrawals and other debits | -0.00 | # of days in cycle: 30 |
| Checks | -0.00 | Average ledger balance: $704,179.92 |
| Service fees | -0.00 | |
| **Ending balance on April 30, 2020** | **$704,179.92** | |

Case 18-13027-t11   Doc 368   Filed 05/26/20   Entered 05/26/20 13:27:58 Page 94 of 137

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2020 Bank of America Corporation



Bank of America, N.A. Member FDIC and Equal Housing Lender


## Daily ledger balances

| Date | Balance ($) |
| --- | --- |
| 04/01 | 704,179.92 |

This page intentionally left blank

**Summary**

**Cash Account: 1085 Cash in Bank-Prop. Ins. Reserve**
**Reconciliation ID: April 2020 Prop Ins Res  1085**
**Reconciliation Date: 4/30/2020**
**Status: Locked**

| | |
|---|---|
| Bank Balance | 396,859.19 |
| Less Outstanding Checks/Vouchers | 0.00 |
| Plus Deposits in Transit | 0.00 |
| Plus or Minus Other Cash Items | 0.00 |
| Plus or Minus Suspense Items | 0.00 |
| Reconciled Bank Balance | 396,859.19 |
| Balance Per Books | 396,859.19 |
| Unreconciled Difference | 0.00 |

**Click the Next Page toolbar button to view details.**

**Detail**

**Cash Account: 1085 Cash in Bank-Prop. Ins. Reserve**
**Reconciliation ID: April 2020 Prop Ins Res  1085**
**Reconciliation Date: 4/30/2020**
**Status: Locked**

**Cleared Other Cash Items**

| Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|
| JE8795 | 4/30/2020 | Prop. Ins. Cash Reserve acct. 4/2020 | 65,563.03 |
| Cleared Other Cash Items | | | 65,563.03 |



**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

☐ Customer service: 1.888.400.9009

✉ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

ARCHDIOCESE OF SANTA FE
DEBTOR IN POSSESSION CASE 18-13024
4000 SAINT JOSEPHS PL NW
ALBUQUERQUE, NM 87120-1714

# Your Full Analysis Business Checking

for April 1, 2020 to April 30, 2020                    Account number: ▓▓▓▓▓0078

**ARCHDIOCESE OF SANTA FE    DEBTOR IN POSSESSION CASE 18-13024**

## Account summary

| | | |
|---|---|---|
| Beginning balance on April 1, 2020 | $331,296.16 | # of deposits/credits: 1 |
| Deposits and other credits | 65,563.03 | # of withdrawals/debits: 0 |
| Withdrawals and other debits | -0.00 | # of days in cycle: 30 |
| Checks | -0.00 | Average ledger balance: $364,077.67 |
| Service fees | -0.00 | |
| Ending balance on April 30, 2020 | $396,859.19 | |

*GL# 1050*

**BANK OF AMERICA** 

ARCHDIOCESE OF SANTA FE  |  Account #  ▮▮▮▮▮0078  |  April 1, 2020 to April 30, 2020

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | | Amount |
|------|------------------------|--------------------|----------------|--|--------|
| 04/16/20 | ACCOUNT TRANSFER TRSF FROM ▮▮▮▮ | 0021 2043612074 | 906804160000517 | *C /F* | 65,563.03 |

| Total deposits and other credits | $65,563.03 |
|---|---|

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) |
|------|-------------|------|------------|
| 04/01 | 331,296.16 | 04/16 | 396,859.19 |

This page intentionally left blank

**Summary**

**Cash Account: 1096 Cash WC Claims B of America**
**Reconciliation ID: April 2020 Bank Rec**
**Reconciliation Date: 4/30/2020**
**Status: Locked**

| | |
|---|---:|
| Bank Balance | (1,809.94) |
| Less Outstanding Checks/Vouchers | 0.00 |
| Plus Deposits in Transit | 0.00 |
| Plus or Minus Other Cash Items | 0.00 |
| Plus or Minus Suspense Items | (4,900.60) |
| Reconciled Bank Balance | (6,710.54) |
| Balance Per Books | (6,710.54) |
| Unreconciled Difference | 0.00 |

**Click the Next Page toolbar button to view details.**

**Detail**

**Cash Account: 1096 Cash WC Claims B of America**
**Reconciliation ID: April 2020 Bank Rec**
**Reconciliation Date: 4/30/2020**
**Status: Locked**

**Outstanding Suspense Items**

| Item Number | Date | Description | Amount |
|---|---|---|---|
| O/S Checks | 4/30/2020 | Outstanding Checks | (4,900.60) |
| Outstanding Suspense Items | | | (4,900.60) |

Case 18-13027-t11    Doc 368    Filed 05/26/20    Entered 05/26/20 13:27:58 Page 104 of 137

**Detail**

**Cash Account: 1096 Cash WC Claims B of America**
**Reconciliation ID: April 2020 Bank Rec**
**Reconciliation Date: 4/30/2020**
**Status: Locked**

**Cleared Other Cash Items**

| Document Number | Document Date | Document Description | Document Amount |
|---|---|---|---|
| JE8799 | 4/30/2020 | Record W/C expense | (10,205.10) |
| Cleared Other Cash Items | | | (10,205.10) |

**BANK OF AMERICA** 

P.O. Box 15284
Wilmington, DE 19850

Customer service information

☎ Customer service: 1.888.400.9009

✉ bankofamerica.com

⌂ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE
DEBTOR IN POSSESSION CASE 18-13024
ERS COMPENSATION CLAIMS ACCOUNT
4000 SAINT JOSEPHS PL NW
ALBUQUERQUE, NM 87120-1714

# Your Full Analysis Business Checking

for April 1, 2020 to April 30, 2020

Account number: ████ 5601

**ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE**
**COMPENSATION CLAIMS ACCOUNT**          **DEBTOR IN POSSESSION CASE 18-13024**    **ERS**

## Account summary

| | | |
|---|---|---|
| Beginning balance on April 1, 2020 | $4,754.30 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 21 |
| Withdrawals and other debits | -0.00 | # of days in cycle: 30 |
| Checks | -6,564.24 | Average ledger balance: $2,875.80 |
| Service fees | -0.00 | |
| **Ending balance on April 30, 2020** | **-$1,809.94** | |

 
## Checks

| Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|
| 04/09 | 19163 | 813005192331166 | -110.72 |
| 04/14 | 19165* | 813005492636459 | -271.10 |
| 04/06 | 19167* | 813008892309048 | -45.86 |
| 04/09 | 19169* | 813009292471518 | -62.37 |
| 04/21 | 19171* | 813008492659844 | -981.86 |
| 04/10 | 19172 | 813009392713436 | -471.00 |
| 04/14 | 19173 | 813005492636458 | -21.68 |
| 04/09 | 19175* | 813005192331165 | -110.72 |
| 04/15 | 19175* | 813005692204147 | -129.86 |
| 04/14 | 19176 | 813005492636469 | -271.10 |
| 04/17 | 19180* | 813008192456189 | -267.00 |

| Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|
| 04/17 | 19181 | 813008192552107 | -538.87 |
| 04/24 | 19182 | 813008892229938 | -217.11 |
| 04/22 | 19185* | 813008692436174 | -42.29 |
| 04/21 | 19187* | 813004292142723 | -110.72 |
| 04/30 | 19189* | 813009392641059 | -775.26 |
| 04/30 | 19190 | 813009392865775 | -36.17 |
| 04/30 | 19192 | 813009392641060 | -775.26 |
| 04/30 | 19193 | 813009392865789 | -451.08 |
| 04/30 | 19194 | 813009392865788 | -744.35 |
| 04/27 | 19200* | 813004692386354 | -129.86 |

**Total checks**      **-$6,564.24**

**Total # of checks**      **21**

*There is a gap in sequential check numbers*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|-----------|------|-------------|
| 04/01 | 4,754.30 | 04/14 | 3,389.75 | 04/22 | 1,319.15 |
| 04/06 | 4,708.44 | 04/15 | 3,259.89 | 04/24 | 1,102.04 |
| 04/09 | 4,424.63 | 04/17 | 2,454.02 | 04/27 | 972.18 |
| 04/10 | 3,953.63 | 04/21 | 1,361.44 | 04/30 | -1,809.94 |

Case 18-13027-t11    Doc 368    Filed 05/26/20    Entered 05/26/20 13:27:58 Page 107 of 137

# Check Register

For Period 4/1/2020 to 5/1/2020

by adjusting alternatives

| Type | Check # | Check Date | Claim Number | Payee Name | Corp ID | Void Date | Year | Type | Pay Cat | Claimant Name | Amount |
|------|---------|-----------|--------------|------------|---------|-----------|------|------|---------|---------------|--------|
| V | 19183 | 04/21/20 | 100001748A | TAOS ORTHOPAEDIC INSTITUTE | 0046A | 04/21/20 ASF33 | | | M1 | | -173.72 |

* These are Checks that were VOIDED during the period, and may not appear in the Check section below.

Number of Checks: 1

Total: ($173.72)

| Type | Check # | Check Date | Claim Number | Payee Name | Corp ID | Void Date | Year | Type | Pay Cat | Claimant Name | Amount |
|------|---------|-----------|--------------|------------|---------|-----------|------|------|---------|---------------|--------|
| C | 19169 | 04/02/20 | 100001757A | ATRISCO URGENT CARE | 0153A | | ASF33 | | M | | 62.37 |
| C | 19170 | 04/02/20 | 100001752A | ST VINCENT HOSPITAL ORTHO | 0048A | | ASF33 | | | | 189.28 |
| C | 19171 | 04/02/20 | 100000027A | MITCHELL INTERNATIONAL INC. | 0151A | | ASF09 | | | | 981.86 |
| C | 19172 | 04/02/20 | 100001748A | SOUTHWEST PHYSICAL & SPOR | 0046A | | ASF33 | | M | | 471.00 |
| C | 19173 | 04/02/20 | 100001673A | | 0002A | | ASF31 | | | | 21.68 |
| C | 19174 | 04/02/20 | 100001107A | | 0015A | | ASF21 | | | | 460.46 |
| C | 19175 | 04/02/20 | 100001427A | | 0003A | | ASF26 | | | | 110.72 |
| C | 19176 | 04/09/20 | 100001673A | | 0002A | | ASF31 | | | | 271.10 |
| C | 19177 | 04/09/20 | 100001600A | | 0153A | | ASF30 | | | | 8.24 |
| C | 19178 | 04/09/20 | 100001562A | | 0170A | | ASF29 | | | | 45.86 |
| C | 19179 | 04/09/20 | 100001395A | | 0013A | | ASF25 | | | | 129.86 |
| C | 19180 | 04/09/20 | 100001748A | SOUTHWEST PHYSICAL & SPOR | 0046A | | ASF33 | | M | | 267.00 |
| C | 19181 | 04/14/20 | 100001730A | CORVEL CORP | 0000A | | ASF33 | | M | | 538.87 |
| C | 19182 | 04/16/20 | 100001750A | UNM MEDICAL GROUP INC | 0007A | | ASF33 | | M | | 217.11 |
| C | 19183 | 04/16/20 | 100001748A | TAOS ORTHOPAEDIC INSTITUTE | 0046A | 04/21/20 ASF33 | | | M | | 173.72 |
| C | 19184 | 04/16/20 | 100001673A | | 0002A | | ASF31 | | P | | 21.68 |
| C | 19185 | 04/16/20 | 100001752A | | 0048A | | ASF33 | | T | | 42.29 |
| C | 19186 | 04/16/20 | 100001107A | | 0015A | | ASF21 | | P | | 460.46 |
| C | 19187 | 04/16/20 | 100001427A | | 0003A | | ASF26 | | P | | 110.72 |
| C | 19188 | 04/23/20 | 100001746A | DAN C TRIGG MEMORIAL HOSPI | 0085A | | ASF33 | | M | | 408.28 |
| C | 19189 | 04/23/20 | 100001758A | XRAY ASSOCIATES OF NM | 0161A | | ASF33 | | M9 | | 775.26 |
| C | 19190 | 04/23/20 | 100001750A | UNM HEALTH SCIENCES CTR | 0007A | | ASF33 | | M | | 36.17 |
| C | 19191 | 04/23/20 | 100001740A | Occupational Health Centers of the | 0002A | | ASF33 | | M9 | | 150.13 |
| C | 19192 | 04/23/20 | 100001740A | XRAY ASSOCIATES OF NM | 0002A | | ASF33 | | M9 | | 775.26 |
| C | 19193 | 04/23/20 | 100001754A | KASEMAN PRESBYTERIAN | 0083A | | ASF33 | | M5 | | 451.08 |
| C | 19194 | 04/23/20 | 100001751A | PRESBYTERIAN HOSPITAL | 0092A | | ASF33 | | M5 | | 744.35 |
| C | 19195 | 04/23/20 | 100001752A | ST VINCENT HOSPITAL | 0048A | | ASF33 | | M5 | | 311.57 |
| C | 19196 | 04/23/20 | 100001748A | TAOS ORTHOPAEDIC INSTITUTE | 0046A | | ASF33 | | M1 | | 86.86 |
| C | 19197 | 04/23/20 | 100001673A | | 0002A | | ASF31 | | P4 | | 271.10 |
| C | 19198 | 04/23/20 | 100001600A | | 0153A | | ASF30 | | P4 | | 8.24 |
| C | 19199 | 04/23/20 | 100001562A | | 0170A | | ASF29 | | P4 | | 45.86 |
| C | 19200 | 04/23/20 | 100001395A | | 0013A | | ASF25 | | P4 | | 129.86 |
| C | 19201 | 04/30/20 | 100001750A | UNM HEALTH SCIENCES CTR | 0007A | | ASF33 | | M5 | | 114.00 |
| C | 19202 | 04/30/20 | 100001751A | SIMPLISTIC MEDICAL | 0092A | | ASF33 | | M99 | | 564.43 |
| C | 19203 | 04/30/20 | 100001757A | RADIOLOGY ASSOCIATES OF AL | 0153A | | ASF33 | | M1 | | 25.60 |
| C | 19204 | 04/30/20 | 100001757A | PRESBYTERIAN PHYSICIAN BILLI | 0153A | | ASF33 | | M1 | | 124.38 |
| C | 19205 | 04/30/20 | 100000027A | MITCHELL INTERNATIONAL INC. | 0151A | | ASF09 | | M3 | | 136.96 |
| C | 19206 | 04/30/20 | 100001673A | | 0002A | | ASF31 | | P4 | | 21.68 |
| C | 19207 | 04/30/20 | 100001752A | | 0048A | | ASF33 | | T2 | | 42.29 |
| C | 19208 | 04/30/20 | 100001107A | | 0015A | | ASF21 | | P4 | | 460.46 |
| C | 19209 | 04/30/20 | 100001427A | | 0003A | | ASF26 | | P4 | | 110.72 |

* This total includes Checks that have been VOIDED and MAY appear in the Voided Check section above.

Number of Checks: 41

Total: $10,378.82

Check Type: C = Computer Chk   M = Manual Chk   V = Voided Chk   R = Refund/Deductible   Z = Recovery   S = Reversed Void
rptClaimsCheckRegister   5/1/2020 11:57:12 AM   cory     * = Skipped Check Sequence                                    Page 1 of 2

Case 18-13027-t11   Doc 368   Filed 05/26/20   Entered 05/26/20 13:27:58 Page 108 of 137

# Check Register

### For Period 4/1/2020 to 5/1/2020

by adjusting alternatives

| Type | Check # | Check Date | Claim Number | Payee Name | Corp ID | Void Date | Year | Type | Pay Cat | Claimant Name | Amount |
|------|---------|-----------|--------------|------------|---------|-----------|------|------|---------|---------------|--------|
| R | 605581 | 04/09/20 | 100000027A | MITCHELL INTERNATIONAL, INC. | 0151A | | ASF09 | | M3 | | -230.91 |

| | |
|---|---|
| Number of Checks: | 1 |
| Total: | ($230.91) |

| | |
|---|---|
| Total Checks: | 43 |
| Grand Total: | $9,974.19 |

Check Type: C = Computer Chk  M = Manual Chk   V = Voided Chk  R = Refund/Deductible  Z = Recovery  S = Reversed Void
rptClaimsCheckRegister  5/1/2020 11:57:12 AM   cory        * = Skipped Check Sequence                                    Page 2 of 2

Case 18-13027-t11    Doc 368    Filed 05/26/20    Entered 05/26/20 13:27:58 Page 109 of 137

# Morgan Stanley

**CLIENT STATEMENT** | For the Period April 1-30, 2020

**STATEMENT FOR:**
ROMAN CATHOLIC CHURCH OF ARCH OF SF
C/O TONY SALGADO, JOHN C WESTER &
GLENNON F JONES

*Morgan Stanley Smith Barney LLC. Member SIPC.*

#BWNJGWM

ROMAN CATHOLIC CHURCH OF ARCH OF SF
C/O TONY SALGADO, JOHN C WESTER &
GLENNON F JONES
4000 ST JOSEPHS PL NW
ALBUQUERQUE NM 87120-1714

**TOTAL VALUE OF YOUR ACCOUNT** (as of 4/30/20)     **$1,793,297.79**
*Includes Accrued Interest*

**Your Financial Advisor Team**
DALY/RICHINS/GRAMER
505-883-6262

**Your Branch**
6565 AMERICAS PKWY NE, STE 400
ALBUQUERQUE, NM 87110
Telephone: 505-883-6262 ; Alt. Phone: 800-776-5973 ; Fax: 505-889-2858

**Client Service Center** (24 Hours a Day; 7 Days a Week): 800-869-3326

**Access Your Account Online:** www.morganstanley.com/online

68 - 1 - 0

# Morgan Stanley

**CLIENT STATEMENT** | For the Period April 1-30, 2020

| Active Assets Account | ROMAN CATHOLIC CHURCH OF ARCH OF SF |
| 7-268 | C/O TONY SALGADO, JOHN C WESTER & |

## Account Summary

### CHANGE IN VALUE OF YOUR ACCOUNTS (includes accrued interest)

| | This Period (4/1/20-4/30/20) | This Year (1/1/20-4/30/20) |
|---|---|---|
| TOTAL BEGINNING VALUE | $1,774,968.94 | $1,795,013.73 |
| Credits | — | — |
| Debits | (5,368.52) | (139,832.79) |
| Security Transfers | 5,121.00 | 140,475.22 |
| Net Credits/Debits/Transfers | $(247.52) | $642.43 |
| Change in Value | 18,576.37 | (2,358.37) |
| TOTAL ENDING VALUE | $1,793,297.79 | $1,793,297.79 |

### ASSET ALLOCATION (includes accrued interest)

| | Market Value | Percentage |
|---|---|---|
| Cash | $178,133.42 | 9.93 |
| Equities | 10,076.40 | 0.56 |
| Fixed Income & Preferreds | 1,454,451.19 | 81.10 |
| Structured Investments | 150,636.78 | 8.40 |
| TOTAL VALUE | $1,793,297.79 | 100.00% |

FDIC rules apply and Bank Deposits are eligible for FDIC insurance but are not covered by SIPC. Cash and securities (including MMFs) are eligible for SIPC coverage. See Expanded Disclosures. Values may include assets externally held, which are provided to you as a courtesy, and may not be covered by SIPC. For additional information, refer to the corresponding section of this statement.

### MARKET VALUE OVER TIME
*The below chart displays the most recent thirteen months of Market Value.*



This chart does not reflect corrections to Market Value made subsequent to the dates depicted. It may exclude transactions in Annuities or positions where we are not the custodian, which could delay the reporting of Market Value.



This asset allocation represents holdings on a trade date basis, and projected settled Cash/BDP and MMF balances. These classifications do not constitute a recommendation and may differ from the classification of instruments for regulatory or tax purposes. See Structured Investments Risks in the Disclosures.

# Morgan Stanley

**CLIENT STATEMENT** | For the Period April 1-30, 2020

| | Active Assets Account | | ROMAN CATHOLIC CHURCH OF ARCH OF SF |
|---|---|---|---|
| | ▇▇7-268 | | C/O TONY SALGADO, JOHN C WESTER & |

## Account Summary

### BALANCE SHEET (^ includes accrued interest)

| | Last Period (as of 3/31/20) | This Period (as of 4/30/20) |
|---|---|---|
| Cash, BDP, MMFs | $185,912.18 | $178,133.42 |
| Stocks | — | 10,076.40 |
| Municipal Bonds ^ | 100,655.75 | 101,335.01 |
| Corporate Fixed Income ^ | 1,337,061.94 | 1,351,538.08 |
| Certificates of Deposit ^ | 151,339.07 | 152,214.88 |
| **Total Assets** | **$1,774,968.94** | **$1,793,297.79** |
| Total Liabilities (outstanding balance) | — | — |
| **TOTAL VALUE** | **$1,774,968.94** | **$1,793,297.79** |

### INCOME AND DISTRIBUTION SUMMARY

| | This Period (4/1/20-4/30/20) | This Year (1/1/20-4/30/20) |
|---|---|---|
| Interest | $2,958.28 | $15,683.94 |
| **Income And Distributions** | **$2,958.28** | **$15,683.94** |
| Tax-Exempt Income | — | — |
| **TOTAL INCOME AND DISTRIBUTIONS** | **$2,958.28** | **$15,683.94** |

Taxable and tax exempt income classifications are based on the characteristics of the underlying securities and not the taxable status of the account.

### ADDITIONAL ACCOUNT INFORMATION

| Category | This Period (4/1/20-4/30/20) | This Year (1/1/20-4/30/20) |
|---|---|---|
| Municipal Interest | — | $1,497.50 |

All Municipal and U.S. Treasury coupon interest displayed in this section is also included in the Income and Distribution Summary. Municipal interest above is subject to federal income tax, but may be exempt from state and local income tax. U.S. Treasury interest is subject to federal income tax, but is exempt from both state and local income tax.

### CASH FLOW

| | This Period (4/1/20-4/30/20) | This Year (1/1/20-4/30/20) |
|---|---|---|
| **OPENING CASH, BDP, MMFs** | **$185,912.18** | **$23,186.52** |
| Purchases | (5,368.52) | (5,368.52) |
| Sales and Redemptions | — | 284,464.27 |
| Income and Distributions | 2,958.28 | 15,683.94 |
| **Total Investment Related Activity** | **$(2,410.24)** | **$294,779.69** |
| Electronic Transfers-Debits | (5,368.52) | (139,832.79) |
| **Total Cash Related Activity** | **$(5,368.52)** | **$(139,832.79)** |
| Total Card/Check Activity | — | — |
| **CLOSING CASH, BDP, MMFs** | **$178,133.42** | **$178,133.42** |

### GAIN/(LOSS) SUMMARY

| | Realized This Period (4/1/20-4/30/20) | Realized This Year (1/1/20-4/30/20) | Unrealized Inception to Date (as of 4/30/20) |
|---|---|---|---|
| Short-Term (Loss) | — | — | $(330.32) |
| Long-Term Gain | — | 62,481.45 | 11,538.81 |
| Long-Term (Loss) | — | — | (39,104.47) |
| **Total Long-Term** | **—** | **$62,481.45** | **$(27,565.66)** |
| **TOTAL GAIN/(LOSS)** | **—** | **$62,481.45** | **$(27,895.98)** |

The Gain/(Loss) Summary, which may change due to basis adjustments, is provided for informational purposes and should not be used for tax preparation. Refer to Gain/(Loss) in the Expanded Disclosures.

# CLIENT STATEMENT | For the Period April 1-30, 2020

## Account Detail

| Active Assets Account | ROMAN CATHOLIC CHURCH OF ARCH OF SF |
| ▇ 7-268 | C/O TONY SALGADO, JOHN C WESTER & |

**Brokerage Account**

**Investment Objectives (in order of priority):** Income, Aggressive Income, Capital Appreciation, Speculation
Inform us of your investment objectives, as defined in the Expanded Disclosures, change.

## HOLDINGS

This section reflects positions purchased/sold on a trade date basis. "Market Value" and "Unrealized Gain/(Loss)" may not reflect the value that could be obtained in the market. Your actual investment return may differ from the unrealized gain/(loss) displayed. Fixed Income securities are sorted by maturity or pre-refunding date, and alphabetically within date. Estimated Annual Income a) is calculated on a pre-tax basis, b) does not include any reduction for applicable non-US withholding taxes, c) may include return of principal or capital gains which could overstate such estimates, and d) for securities that have a defined maturity date within the next 12 months, is reflected only through maturity date. Actual income or yield may be lower or higher than the estimates. Current Yield reflects the income generated by an investment, and is calculated by dividing the total estimated annual income by the current market value of the entire position. It does not reflect changes in its price. Structured Investments, identified on the Position Description Details line as "Asset Class: Struct Inv," may appear in various statement product categories. When displayed, the accrued interest, annual income and current yield for those with a contingent income feature (e.g., Range Accrual Notes or Contingent Income Notes) are estimates and assume specified accrual conditions are met during the relevant period and payment in full of all contingent interest. For Floating Rate Securities, the accrued interest, annual income and current yield are estimates based on the current floating coupon rate and may not reflect historic rates within the accrual period. For debt securities that pay dividends (identified as "Pays Div" below the security description), accrued interest represents accrued expected dividends. Unit and Total Cost include these accrued dividends, but Market Value does not, so Unrealized Gain/(Loss) may be understated.

## CASH, BANK DEPOSIT PROGRAM AND MONEY MARKET FUNDS

Cash, Bank Deposit Program, and Money Market Funds are generally displayed on a settlement date basis. You have the right to instruct us to liquidate your bank deposit balance(s) or shares of any money market fund balance(s) at any time and have the proceeds of such liquidation remitted to you. Estimated Annual Income, Accrued Interest, and APY% will only be displayed for fully settled positions.

| Description | Market Value | 7-Day Current Yield % | Est Ann Income | APY % |
|---|---|---|---|---|
| MORGAN STANLEY BANK N.A. # | $178,133.42 | | | |
| | | — | $17.81 | 0.010 |

| | Percentage of Holdings | Market Value | | Est Ann Income |
|---|---|---|---|---|
| **CASH, BDP, AND MMFs** | 9.93% | $178,133.42 | | $17.81 |

# Bank Deposits are held at Morgan Stanley Bank, N.A. and/or Morgan Stanley Private Bank, National Association, affiliates of Morgan Stanley Smith Barney LLC and each a national bank and FDIC member.

# Morgan Stanley

**CLIENT STATEMENT** | For the Period April 1-30, 2020

## Account Detail

**Active Assets Account**
7-268

ROMAN CATHOLIC CHURCH OF ARCH OF SF
C/O TONY SALGADO, JOHN C WESTER &

## STOCKS

### COMMON STOCKS

Morgan Stanley & Co. LLC (Morgan Stanley) and Morningstar, Inc.'s equity research ratings are shown for certain securities. These ratings represent the opinions of the research provider and are not representations or guarantees of performance. The applicable research report contains more information regarding the analyst's opinions, analysis, and rating, and you should read the entire research report and not infer its contents. For ease of comparison, Morgan Stanley and Morningstar, Inc.'s equity research ratings have been normalized to a 1 (Buy), 2 (Hold), and 3 (Sell). Refer to your June or December statement for a summary guide describing the ratings. We do not take responsibility for, nor guarantee the accuracy, completeness, or timeliness of research prepared for Morningstar, Inc.

| Security Description | Trade Date | Quantity | Unit Cost | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| NETFLIX INC (NFLX) | 6/29/07 | 12.000 | $2.938 | $419.850 | $35.26 | $5,038.20 | $5,002.94 LT A | | — |
| | 4/16/20 | 12.000 | 447.377 | 419.850 | 5,368.52 | 5,038.20 | (330.32) ST | | — |
| **Total** | | 24.000 | | | 5,403.78 | 10,076.40 | 5,002.94 LT | — | — |
| | | | | | | | (330.32) ST | | |

*Rating: Morgan Stanley: 1, Morningstar: 3; Asset Class: Equities*

| | Percentage of Holdings | | | | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **STOCKS** | 0.56% | | | | $5,403.78 | $10,076.40 | $5,002.94 LT | — | — |
| | | | | | | | $(330.32) ST | | |

## MUNICIPAL BONDS

| Security Description | Trade Date | Face Value | Orig Unit Cost / Adj Unit Cost | Unit Price | Orig Total Cost / Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| FLORIDA HURRICANE CATASTROPHE FUND FIN CORP REV SERIES-A | 7/8/16 | 100,000.000 | $106.376 / $100.274 | $100.345 | $106,376.50 / $100,273.60 | $100,345.00 | $71.40 LT | $1,498.00 / $990.01 | 1.49 |

*Coupon Rate 2.995%; Matures 07/01/2020; CUSIP 34074QDH4*
*Int. Semi-Annually; Yield to Maturity .946%; Subject to Federal Tax; Moody AA3  S&P AA; Issued 04/23/13; Asset Class: FI & Pref*

| | Percentage of Holdings | Face Value | | | Orig Total Cost / Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **MUNICIPAL BONDS** | 5.65% | 100,000.000 | | | $106,376.50 / $100,273.60 | $100,345.00 | $71.40 LT | $1,498.00 / $990.01 | 1.49% |
| **TOTAL MUNICIPAL BONDS**<br>(includes accrued interest) | | | | | | $101,335.01 | | | |

CLIENT STATEMENT | For the Period April 1-30, 2020

## Account Detail

Active Assets Account ▮▮▮▮-7-268

ROMAN CATHOLIC CHURCH OF ARCH OF SF
C/O TONY SALGADO, JOHN C WESTER &

## CORPORATE FIXED INCOME
### CORPORATE BONDS

| Security Description | Trade Date | Face Value | Orig Unit Cost / Adj Unit Cost | Unit Price | Orig Total Cost / Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL ELECTRIC CO FXD TO 012021 VAR THRAFTR 5.0000% CUSIP 369604805<br>Coupon Rate 5.000%; Perpetual Maturity; CUSIP 369604805<br>Int. Semi-Annually; Callable $100.00 on 01/21/21; Floating Rate; Moody BAA3<br>S&P BBB-: Issued 01/20/16; Pays Div; Asset Class: FI & Pref | 10/24/17 | 125,000.000 | 109.180 / 109.180 | $81.938 | $136,474.56 / $136,474.56 | $102,422.50 | $(34,052.06) LT | $6,250.00 / $2,343.75 | 6.10 |
| GOLDMAN SACHS GROUP INC/THE<br>Coupon Rate 4.150%; Matures 05/15/2023; CUSIP 38141EP94<br>Interest Paid Monthly; Yield to Maturity 6.647%; Moody A3<br>S&P BBB+: Issued 05/17/12; Asset Class: FI & Pref | 7/12/16 | 75,000.000 | 109.241 / 100.097 | 99.891 | 81,931.71 / 75,072.41 | 74,918.25 | (154.16) LT | 259.00 / 129.68 | 0.34 |
| COMMONWEALTH EDISON CO<br>Coupon Rate 4.000%; Matures 08/01/2020; CUSIP 202795HV5<br>Int. Semi-Annually; Callable $100.00 on 05/30/20; Yield to Call 2.149%; Moody A1<br>S&P AA-: Issued 08/02/10; Asset Class: FI & Pref | 7/5/16 | 100,000.000 | 111.101 / 100.696 | 100.151 | 111,101.50 / 100,696.22 | 100,151.00 | (545.22) LT | 2,000.00 / 988.88 | 1.99 |
| WESTPAC BANKING CORP<br>Coupon Rate 2.600%; Matures 11/23/2020; CUSIP 961214CS0<br>Int. Semi-Annually; Yield to Maturity 8.936%; Moody AA3<br>S&P AA-: Issued 11/23/15; Asset Class: FI & Pref | 7/6/16 | 200,000.000 | 104.993 / 100.658 | 100.990 | 209,986.50 / 201,315.34 | 201,980.00 | 664.66 LT | 5,200.00 / 2,267.77 | 2.57 |
| BANK OF NEW YORK MELLON CORP/THE<br>Coupon Rate 2.500%; Matures 04/15/2021; CUSIP 06406FAA1<br>Int. Semi-Annually; Callable $100.00 on 03/15/21; Yield to Call .945%; Moody A1 | 6/22/17 | 100,000.000 | 102.515 / 100.648 | 101.351 | 102,515.13 / 100,647.79 | 101,351.00 | 703.21 LT | 2,500.00 / 104.16 | 2.46 |
| PNC BANK NA<br>Coupon Rate 2.150%; Matures 04/29/2021; CUSIP 69353REW4<br>Int. Semi-Annually; Callable $100.00 on 04/29/16; Yield to Call .836%; Moody A2<br>S&P A-: Issued 04/29/16; Asset Class: FI & Pref | 8/5/16 | 95,000.000 | 103.036 / 100.657 | 101.195 | 97,884.30 / 95,623.73 | 96,135.25 | 511.52 LT | 2,043.00 / 5.67 | 2.12 |
| WESTPAC BANKING CORP<br>Coupon Rate 2.100%; Matures 05/13/2021; CUSIP 961214CV3<br>Int. Semi-Annually; Yield to Maturity 1.136%; Moody AA3<br>S&P AA-: Issued 05/13/16; Asset Class: FI & Pref | 9/1/16 | 150,000.000 | 102.109 / 100.479 | 100.990 | 153,164.75 / 150,718.01 | 151,485.00 | 766.99 LT | 3,150.00 / 1,461.25 | 2.07 |
| ABBVIE INC<br>Coupon Rate 2.300%; Matures 05/14/2021; CUSIP 00287NAU3<br>Int. Semi-Annually; Callable $100.00 on 04/14/21; Yield to Call 1.191%; Moody BAA2<br>S&P A- (-): Issued 05/12/16; Asset Class: FI & Pref | 6/26/17 | 125,000.000 | 101.363 / 100.374 | 101.050 | 126,703.85 / 125,467.33 | 126,312.50 | 845.17 LT | 2,875.00 / 1,325.69 | 2.27 |
| FIFTH THIRD BANK/CINCINNATI OH<br>Coupon Rate 2.250%; Matures 06/14/2021; CUSIP 31677Q6G3<br>Int. Semi-Annually; Callable $100.00 on 05/14/21; Yield to Call 1.127%; Moody A3<br>S&P A-: Issued 06/14/16; Asset Class: FI & Pref | 9/18/17 | 30,000.000 | 101.578 / 100.483 | 101.156 | 30,473.29 / 30,145.00 | 30,346.80 | 201.80 LT | 675.00 / 255.00 | 2.22 |
| CREDIT SUISSE AG LONDON BRH<br>Coupon Rate 2.250%; Matures 08/31/2021; CUSIP 22546QEW1<br>Int. Semi-Annually; Stepped; Trading Flat; Moody A1; Issued 08/31/16; Asset Class: FI & Pref | 4/11/17 | 30,000.000 | 99.609 / 99.609 | 100.511 | 29,882.60 / 29,882.60 | 30,153.30 | 270.70 LT | — / — | — |
| MITSUBISHI UFJ FINANCIAL GROUP INC<br>Coupon Rate 2.190%; Matures 09/13/2021; CUSIP 606822AG9<br>Int. Semi-Annually; Yield to Maturity 1.654%; Moody A1<br>S&P A-: Issued 09/13/16; Asset Class: FI & Pref | 8/14/17 | 175,000.000 | 100.639 / 100.220 | 100.722 | 176,119.15 / 175,385.31 | 176,263.50 | 878.19 LT | 3,833.00 / 500.35 | 2.17 |

**CLIENT STATEMENT** | For the Period April 1-30, 2020

## Account Detail

ROMAN CATHOLIC CHURCH OF ARCH OF SF
C/O TONY SALGADO, JOHN C WESTER &

Active Assets Account
7-268

### CORPORATE FIXED INCOME

| Security Description | Trade Date | Face Value | Unit Price | Orig Unit Cost / Adj Unit Cost | Orig Total Cost / Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| MS FIXED TO FLOATING RATE NOTE BASED ON 3ML | 1/23/18 | 150,000.000 | 100.169 | 104.554 / 103.071 | 156,831.50 / 154,606.53 | 150,253.50 | (4,353.03) LT | 4,312.00 / 383.28 | 2.96 |

Coupon Rate 2.874%; Matures 12/28/2022; CUSIP 61760OD4
Interest Paid Quarterly; Floating Rate; Moody A3 (+) S&P BBB +; Issued 12/28/12; Asset Class: Struct Inv

| | Percentage of Holdings | Face Value | | | | Market Value | Unrealized Gain/(Loss) | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| CORPORATE FIXED INCOME | | 1,355,000.000 | | | $1,413,068.84 / $1,376,034.83 | $1,341,772.60 | $(34,262.23) LT | $33,097.00 / $9,765.48 | 2.47% |
| **TOTAL CORPORATE FIXED INCOME** (includes accrued interest) | 75.37% | | | | | $1,351,538.08 | | | |

Watchlist and CreditWatch Indicators: (*) = developing/uncertain (+) = On Watchlist/CreditWatch Upgrade (-) = On Watchlist/CreditWatch Downgrade

## CERTIFICATES OF DEPOSIT

| Security Description | Trade Date | Face Value | Unit Price | Orig Unit Cost / Adj Unit Cost | Orig Total Cost / Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| GOLDMAN SACHS BK USA NEW YORK CD | 4/8/16 | 100,000.000 | $101.320 | $101.476 / $100.279 | $101,476.00 / $100,279.35 | $101,320.00 | $1,040.65 LT | $1,850.00 / $151.64 | 1.83 |

Coupon Rate 1.850%; Matures 03/30/2021; CUSIP 38148PDM6
Int. Semi-Annually; Issued 03/30/16; Maturity Value = $100,000.00; Asset Class: FI & Pref

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CAPITAL ONE BANK GLEN ALLEN VA CD | 6/2/16 | 50,000.000 | 101.375 | 101.070 / 100.212 | 50,535.00 / 50,105.92 | 50,687.50 | 581.58 LT | 850.00 / 55.74 | 1.68 |

Coupon Rate 1.700%; Matures 04/06/2021; CUSIP 140420RR6
Int. Semi-Annually; Issued 04/06/16; Maturity Value = $50,000.00; Asset Class: FI & Pref

| | Percentage of Holdings | Face Value | | | Orig Total Cost / Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| CERTIFICATES OF DEPOSIT | | 150,000.000 | | | $152,011.00 / $150,385.27 | $152,007.50 | $1,622.23 LT | $2,700.00 / $207.38 | 1.76% |
| **TOTAL CERTIFICATES OF DEPOSIT** (includes accrued interest) | 8.49% | | | | | $152,214.88 | | | |

# Morgan Stanley

## CLIENT STATEMENT | For the Period April 1-30, 2020

**ROMAN CATHOLIC CHURCH OF ARCH OF SF**
**C/O TONY SALGADO, JOHN C WESTER &**

## Account Detail

**Active Assets Account** �as 7-268

### TOTAL VALUE

| | Percentage of Holdings | | | Total Cost | Market Value | | | | Est Ann Income Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL VALUE | | | | $1,632,097.48 | $1,782,334.92 | | | | $37,312.81 $10,962.87 | 2.08% |
| TOTAL VALUE (includes accrued interest) | 100.00% | | | | $1,793,297.79 | | | | | |

*Unrealized Gain/(Loss) totals only reflect positions that have both cost basis and market value information available. Cash, MMF, Deposits and positions stating 'Please Provide' or Pending Corporate Actions' are not included.*
*^ - You executed this transaction elsewhere and later transferred the security to this account. Another financial institution has provided the transaction detail for this position.*

## ALLOCATION OF ASSETS (^ includes accrued interest)

| | Cash | Equities | Fixed Income & Preferred Securities | Alternatives | Structured Investments | Unrealized Gain/(Loss) | Other |
|---|---|---|---|---|---|---|---|
| Cash, BDP, MMFs | $178,133.42 | — | — | — | — | — | — |
| Stocks | | $10,076.40 | | — | — | $(27,565.60) LT $(330.32) ST | — |
| Municipal Bonds ^ | — | — | $101,335.01 | — | — | — | — |
| Corporate Fixed Income ^ | — | — | 1,200,901.30 | — | $150,636.78 | — | — |
| Certificates of Deposit ^ | — | — | 152,214.88 | — | — | — | — |
| TOTAL ALLOCATION OF ASSETS ^ | $178,133.42 | $10,076.40 | $1,454,451.19 | — | $150,636.78 | | — |

## ACTIVITY

### CASH FLOW ACTIVITY BY DATE

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 4/6 | | Interest Income | CAPITAL ONE BANK GLEN ALLEN VACD | 1.700% DUE 2021-04-06 [140420XR6] | | | $426.16 |
| 4/15 | | Interest Income | BANK OF NEW YORK MELLON CO | 2.500% DUE 2021-04-15 [06406FAA1] | | | 1,250.00 |
| 4/15 | | Interest Income | GOLDMAN SACHS GROUP INC/THE | 4.150% DUE 2020-05-15 [38141EP94] | | | 259.37 |
| 4/16 | 4/20 | Bought | NETFLIX INC | ACTED AS AGENT PREFERENTIAL RATE COMM. 10.0 CENTS PER SHARE | 12.000 | 446.7314 | (5,368.52) |
| 4/20 | | Withdrawal | FUNDS PAID | BANK OF AMERICA XX-0021 | | | (5,368.52) |
| 4/29 | | Interest Income | PNC BANK NA | 2.150% DUE 2021-04-29 [69353REW4] | | | 1,021.25 |
| 4/30 | | Interest Income | MORGAN STANLEY BANK N.A. | (Period 04/01-04/30) | | | 1.50 |
| NET CREDITS/(DEBITS) | | | | | | | $(7,778.76) |

*Purchase and Sale transactions above may have received an average price execution. Details regarding the actual prices are available upon request.*

Morgan Stanley

## Account Detail

Active Assets Account ███ 7-268

ROMAN CATHOLIC CHURCH OF ARCH OF SF
C/O TONY SALGADO, JOHN C WESTER &

## MONEY MARKET FUND (MMF) AND BANK DEPOSIT PROGRAM ACTIVITY

| Activity Date | Activity Type | Description | Credits/(Debits) |
|---|---|---|---|
| 4/6 | Automatic Investment | BANK DEPOSIT PROGRAM | $426.16 |
| 4/15 | Automatic Investment | BANK DEPOSIT PROGRAM | 1,509.37 |
| 4/20 | Automatic Redemption | BANK DEPOSIT PROGRAM | (10,737.04) |
| 4/29 | Automatic Investment | BANK DEPOSIT PROGRAM | 1,021.25 |
| 4/30 | Automatic Investment | BANK DEPOSIT PROGRAM | 1.50 |
| NET ACTIVITY FOR PERIOD | | | $(7,778.76) |

## TRANSFERS, CORPORATE ACTIONS AND ADDITIONAL ACTIVITY

### SECURITY TRANSFERS

| Activity Date | Activity Type | Security (Symbol) | Comments | Quantity | Accrued Interest | Amount |
|---|---|---|---|---|---|---|
| 4/15 | Transfer Into Account | NETFLIX INC | | 12.000 | | $5,121.00 |

## MESSAGES

**Protecting Yourself from Fraudulent Scams—An Important Message For Our Clients**
The COVID 19 crisis is creating opportunities for fraudsters to exploit individuals, especially senior citizens. The safety of our clients is of utmost importance to Morgan Stanley. We are taking this opportunity to alert our clients of the following scams that have been identified by a number of organizations. Please be reminded that you should never provide your account numbers, passwords, or personal information, including your social security number, to anyone you do not know. Be aware that as a result of COVID 19, these scams have been identified: Treatment scams; Supply scams; Provider scams; Charity scams; Phishing scams; App scams; Investment scams; Tech Support scams; Home Sanitation scams; and Government Assistance scams
If you have any questions regarding these scams, please immediately contact us.
**Senior Investor Helpline**
For any inquiries or potential concerns, senior investors or someone acting on their behalf may contact our Firm by calling (800) 280-4534.

# Morgan Stanley

**CLIENT STATEMENT** | For the Period April 1-30, 2020

**STATEMENT FOR:**
ROMAN CATHOLIC CHURCH OF ARCH OF SF
C/O TONY SALGADO, JOHN C WESTER &
JOHN DANIEL

Morgan Stanley Smith Barney LLC. Member SIPC.

#BWNJGWM

ROMAN CATHOLIC CHURCH OF ARCH OF SF
C/O TONY SALGADO, JOHN C WESTER &
JOHN DANIEL
4000 ST JOSEPHS PL NW
ALBUQUERQUE NM 87120-1714

**TOTAL VALUE OF YOUR ACCOUNT** (as of 4/30/20)                    **$1,155,255.68**
*Includes Accrued Interest*

**Your Financial Advisor Team**
DALY/RICHINS/GRAMER
505-883-6262

**Your Branch**
6565 AMERICAS PKWY NE, STE 400
ALBUQUERQUE, NM 87110
Telephone: 505-883-6262; Alt. Phone: 800-776-5973; Fax: 505-889-2858

**Client Service Center** (24 Hours a Day; 7 Days a Week): 800-869-3326

**Access Your Account Online:** www.morganstanley.com/online

68 - 1 - 0

# Morgan Stanley

# Morgan Stanley

**CLIENT STATEMENT** | For the Period April 1-30, 2020

## Account Summary

**Active Assets Account** 3-268

ROMAN CATHOLIC CHURCH OF ARCH OF SF
C/O TONY SALGADO, JOHN C WESTER &
Nickname: SELF INSURED FUND

Page 3 of 8

## CHANGE IN VALUE OF YOUR ACCOUNTS (includes accrued interest)

| | This Period (4/1/20-4/30/20) | This Year (1/1/20-4/30/20) |
|---|---|---|
| **TOTAL BEGINNING VALUE** | $1,151,458.67 | $1,162,749.12 |
| Credits | — | — |
| Debits | — | — |
| Security Transfers | — | — |
| Net Credits/Debits/Transfers | — | — |
| Change in Value | 3,797.01 | (7,493.44) |
| **TOTAL ENDING VALUE** | $1,155,255.68 | $1,155,255.68 |

## ASSET ALLOCATION (includes accrued interest)

| | Market Value | Percentage |
|---|---|---|
| Cash | $719,306.27 | 62.26 |
| Fixed Income & Preferreds | 435,949.41 | 37.74 |
| **TOTAL VALUE** | **$1,155,255.68** | **100.00%** |

FDIC rules apply and Bank Deposits are eligible for FDIC insurance but are not covered by SIPC. Cash and securities (including MMFs) are eligible for SIPC coverage. See Expanded Disclosures. Values may include assets externally held, which are provided to you as a courtesy, and may not be covered by SIPC. For additional information, refer to the corresponding section of this statement.

## MARKET VALUE OVER TIME

The below chart displays the most recent thirteen months of Market Value.



APR MAY JUN JUL AUG SEP OCT NOV DEC JAN FEB MAR APR
2019                                            2020

Thousands ($): 1,300 / 1,200 / 1,100 / 1,000 / 900 / 800

This chart does not reflect corrections to Market Value made subsequent to the dates depicted. It may exclude transactions in Annuities or positions where we are not the custodian, which could delay the reporting of Market Value.

Cash

Fixed Income & Preferreds

This asset allocation represents holdings on a trade date basis, and projected settled Cash/BDP and MMF balances. These classifications do not constitute a recommendation and may differ from the classification of instruments for regulatory or tax purposes.

Case 18-13027-t11    Doc 368    Filed 05/26/20    Entered 05/26/20 13:27:58 Page 120 of 137

Morgan Stanley

CLIENT STATEMENT | For the Period April 1-30, 2020

## Account Summary

**Active Assets Account** 3-268

ROMAN CATHOLIC CHURCH OF ARCH OF SF
C/O TONY SALGADO, JOHN C WESTER &
Nickname: SELF INSURED FUND

### BALANCE SHEET (^ includes accrued interest)

| | Last Period (as of 3/31/20) | This Period (as of 4/30/20) | This Year (1/1/20-4/30/20) |
|---|---|---|---|
| Cash, BDP, MMFs | $718,812.89 | $719,306.27 | |
| Corporate Fixed Income ^ | 245,772.47 | 247,256.06 | |
| Government Securities ^ | 2,956.49 | 2,967.52 | |
| Certificates of Deposit ^ | 183,916.82 | 185,725.83 | |
| **Total Assets** | **$1,151,458.67** | **$1,155,255.68** | |
| Total Liabilities (outstanding balance) | — | — | |
| **TOTAL VALUE** | **$1,151,458.67** | **$1,155,255.68** | |

### INCOME AND DISTRIBUTION SUMMARY

| | This Period (4/1/20-4/30/20) | This Year (1/1/20-4/30/20) |
|---|---|---|
| Interest | — | $4,257.58 |
| Return of Capital/Principal | — | 316.61 |
| **Income And Distributions** | **$493.38** | **$4,574.19** |
| Tax-Exempt Income | — | — |
| **TOTAL INCOME AND DISTRIBUTIONS** | **$493.38** | **$4,574.19** |

Taxable and tax exempt income classifications are based on the characteristics of the underlying securities and not the taxable status of the account.

### CASH FLOW

| | This Period (4/1/20-4/30/20) | This Year (1/1/20-4/30/20) |
|---|---|---|
| OPENING CASH, BDP, MMFs | $718,812.89 | $629,732.08 |
| Sales and Redemptions | — | 85,000.00 |
| Income and Distributions | 493.38 | 4,574.19 |
| **Total Investment Related Activity** | **$493.38** | **$89,574.19** |
| Total Cash Related Activity | — | — |
| Total Card/Check Activity | — | — |
| **CLOSING CASH, BDP, MMFs** | **$719,306.27** | **$719,306.27** |

### GAIN/(LOSS) SUMMARY

| | Realized This Period (4/1/20-4/30/20) | Realized This Year (1/1/20-4/30/20) | Unrealized Inception to Date (as of 4/30/20) |
|---|---|---|---|
| Long-Term Gain | — | — | $5,119.50 |
| Long-Term (Loss) | — | (1.12) | (26,415.81) |
| **Total Long-Term** | — | **$(1.12)** | **$(21,296.31)** |

The Gain/(Loss) Summary, which may change due to basis adjustments, is provided for informational purposes and should not be used for tax preparation. Refer to Gain/(Loss) in the Expanded Disclosures.

Case 18-13027-t11    Doc 368    Filed 05/26/20    Entered 05/26/20 13:27:58 Page 121 of 137

# CLIENT STATEMENT | For the Period April 1-30, 2020

ROMAN CATHOLIC CHURCH OF ARCH OF SF
C/O TONY SALGADO, JOHN C WESTER &
Nickname: SELF INSURED FUND

## Account Detail

**Active Assets Account** ▇▇▇▇-3-268

**Brokerage Account**

**Investment Objectives (in order of priority):** Income, Aggressive Income

Inform us if your investment objectives, as defined in the Expanded Disclosures, change.

## HOLDINGS

This section reflects positions purchased/sold on a trade date basis. "Market Value" and "Unrealized Gain/(Loss)" may not reflect the value that could be obtained in the market. Your actual investment return may differ from the unrealized gain/(loss) displayed. Fixed Income securities are sorted by maturity or pre-refunding date, and alphabetically within date. Estimated Annual Income a) is calculated on a pre-tax basis, b) does not include any reduction for applicable non-US withholding taxes, c) may include return of principal or capital gains which could overstate such estimates, and d) for securities that have a defined maturity date within the next 12 months, is reflected only through maturity date. Actual income or yield may be lower or higher than the estimates. Current Yield reflects the income generated by an investment, and is calculated by dividing the total estimated annual income by the current market value of the entire position. It does not reflect changes in its price. Structured Investments, identified on the Position Description Details line as "Asset Class: Struct Inv." may appear in various statement product categories. When displayed, the accrued interest, annual income and current yield for those with a contingent income feature (e.g., Range Accrual Notes or Contingent Income Notes) are estimates and assume specified accrual conditions are met during the relevant period and payment in full of all contingent interest. For Floating Rate Securities, the accrued interest, annual income and current yield are estimates based on the current floating coupon rate and may not reflect historic rates within the actual period. For debt securities that pay dividends (identified as "Pays Div" below the security description), accrued interest represents accrued expected dividends. Unit and Total Cost include these accrued dividends, but Market Value does not, so Unrealized Gain/(Loss) may be understated.

## CASH, BANK DEPOSIT PROGRAM AND MONEY MARKET FUNDS

Cash, Bank Deposit Program, and Money Market Funds are generally displayed on a settlement date basis. You have the right to instruct us to liquidate your bank deposit balance(s) or shares of any money market fund balance(s) at any time and have the proceeds of such liquidation remitted to you. Estimated Annual Income, Accrued Interest, and APY% will only be displayed for fully settled positions.

| Description | | | | | | Market Value | 7-Day Current Yield % | Est Ann Income | APY % |
|---|---|---|---|---|---|---|---|---|---|
| MORGAN STANLEY BANK N.A. # | | | | | | $474,304.27 | — | $41.43 | 0.010 |
| MORGAN STANLEY PRIVATE BANK NA # | | | | | | 245,002.00 | — | 24.50 | 0.010 |
| **BANK DEPOSITS** | | | | | | **$719,306.27** | | **$71.93** | |

| | | | | | | Market Value | | Est Ann Income | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Percentage of Holdings | | | **$719,306.27** | | **$71.93** | |
| **CASH, BDP, AND MMFs** | | | 62.26% | | | | | | |

# Bank Deposits are held at Morgan Stanley Bank, N.A. and/or Morgan Stanley Private Bank, National Association, affiliates of Morgan Stanley Smith Barney LLC and each a national bank and FDIC member.

## CORPORATE FIXED INCOME

### CORPORATE BONDS

| Security Description | Trade Date | Face Value | Orig Unit Cost / Adj Unit Cost | Unit Price | Orig Total Cost / Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL ELECTRIC CO FXD TO 012021 VAR THRAFTR 5.0000% Coupon Rate 5.000%; Perpetual Maturity; CUSIP 369604BD5 Int. Semi-Annually; Callable $100.00 on 01/21/21; Floating Rate; Moody BAA3 | 3/20/17 | 100,000.000 | $108.339 / $108.339 | $81.938 | $108,338.61 / $108,338.61 | $81,938.00 | $(26,400.61) LT | $5,000.00 / $1,875.00 | 6.10 |
| MORGAN STANLEY Coupon Rate 2.800%; Matures 06/16/2020; CUSIP 61761JB32 | 5/11/16 | 40,000.000 | 103.763 / 100.119 | 100.182 | 41,505.32 / 40,047.50 | 40,072.80 | 25.30 LT | 560.00 / 416.88 | 1.39 |

S&P BBB-; Issued 01/2016; Pays Div; Asset Class: Fl & Pref

# CLIENT STATEMENT | For the Period April 1-30, 2020

## Account Detail

**Active Assets Account** 3-268

ROMAN CATHOLIC CHURCH OF ARCH OF SF
C/O TONY SALGADO, JOHN C WESTER &
Nickname: SELF INSURED FUND

| Security Description | Trade Date | Face Value | Orig Unit Cost / Adj Unit Cost | Unit Price | Orig Total Cost / Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| WELLS FARGO & CO | 8/7/17 | 25,000.000 | 102.425 / 100.585 | 101.082 | 25,606.48 / 25,146.33 | 25,270.50 | 124.17 LT | 625.00 / 97.22 | 2.47 |
| Coupon Rate 2.500%; Matures 03/04/2021; CUSIP 94974GBS2 | | | | | | | | | |
| Int. Semi-Annually; Yield to Maturity 1.207%; Moody A2    S&P A-; Issued 03/04/16; Asset Class: FI & Pref | | | | | | | | | |
| WESTPAC BANKING CORP | 12/2/16 | 70,000.000 | 99.753 / 99.753 | 100.990 | 69,826.81 / 69,826.81 | 70,693.00 | 866.19 LT | 1,470.00 / 681.91 | 2.07 |
| Coupon Rate 2.100%; Matures 05/13/2021; CUSIP 961214CV3 | | | | | | | | | |
| Int. Semi-Annually; Yield to Maturity 1.136%; Moody Aa3    S&P AA-; Issued 05/13/16; Asset Class: FI & Pref | | | | | | | | | |
| MARSH & MCLENNAN COS INC | 7/27/17 | 25,000.000 | 110.481 / 103.277 | 103.443 | 27,620.25 / 25,819.30 | 25,860.75 | 41.45 LT | 1,200.00 / 350.00 | 4.64 |
| Coupon Rate 4.800%; Matures 07/15/2021; CUSIP 571748AR3 | | | | | | | | | |
| Int. Semi-Annually; Callable $100.00 on 04/15/21; Yield to Call 1.176%; Moody BAA1    S&P A-; Issued 07/15/11; Asset Class: FI & Pref | | | | | | | | | |

| | Percentage of Holdings | Face Value | | | Orig Total Cost / Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| CORPORATE FIXED INCOME | 21.40% | 260,000.000 | | | $272,897.47 / $269,178.55 | $243,835.05 | $(25,343.50) LT | $8,855.00 / $3,421.01 | 3.63% |
| TOTAL CORPORATE FIXED INCOME (includes accrued interest) | | | | | | $247,256.06 | | | |

*Watchlist and CreditWatch Indicators: (*) = developing/uncertain (+) = On Watchlist/CreditWatch Upgrade (-) = On Watchlist/CreditWatch Downgrade*

## GOVERNMENT SECURITIES
### FEDERAL AGENCIES

| Security Description | Trade Date | Face Value | Orig Unit Cost / Adj Unit Cost | Unit Price | Orig Total Cost / Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| FNR 2012-133 LA | 11/26/12 | 25,000.000 | $100.337 / $100.337 | $99.825 | $25,096.00 / $2,976.75 | $2,961.55 | $(15.20) LT | $74.00 / $5.97 | 2.49 |
| Coupon Rate 2.500%; Matures 01/25/2042; CUSIP 3136AAYT6 | | | | | | | | | |
| Interest Paid Monthly; Yield to Maturity 2.510%; Factor .1186696; Issued 11/01/12; Current Face 2,966.741; Asset Class: FI & Pref | | | | | | | | | |

| | Percentage of Holdings | Face Value | | | Orig Total Cost / Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income / Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| GOVERNMENT SECURITIES | 0.26% | 25,000.000 | | | $25,096.00 / $2,976.75 | $2,961.55 | $(15.20) LT | $74.00 / $5.97 | 2.50% |
| TOTAL GOVERNMENT SECURITIES (includes accrued interest) | | | | | | $2,967.52 | | | |

# Morgan Stanley

## Account Detail

**Active Assets Account** ▌▌▌-3-268

ROMAN CATHOLIC CHURCH OF ARCH OF SF
C/O TONY SALGADO, JOHN C WESTER &
Nickname: SELF INSURED FUND

### CERTIFICATES OF DEPOSIT

| Security Description | Trade Date | Face Value | Orig Unit Cost Adj Unit Cost | Unit Price | Orig Total Cost Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| Goldman Sachs NEW YORK NY CD | 5/31/17 | 40,000.000 | 101,610 / 100,527 | $102.552 | $40,644.09 / $40,210.98 | $41,020.80 | $809.82 LT | $980.00 / $138.48 | 2.39 |
| Coupon Rate 2.450%; Matures 09/09/2021; CUSIP 38148JJ93 | | | | | | | | | |
| Int.-Semi-Annually; Yield to Maturity _.562%; Issued 09/09/15; Asset Class: FI & Pref | | | | | | | | | |
| AMERICAN EXPRESS FED SVGS BK CD | 12/21/17 | 100,000.000 | 100,692 / 100,289 | 102.467 | 100,693.00 / 100,289.17 | 102,467.00 | 2,177.83 LT | 2,250.00 / 860.66 | 2.20 |
| Coupon Rate 2.250%; Matures 12/13/2021; CUSIP 02587CHJ2 | | | | | | | | | |
| Int.-Semi-Annually; Yield to Maturity _.716%; Issued 12/12/17; Asset Class: FI & Pref | | | | | | | | | |
| AMERICAN EXPRESS CENTURION BK CD | 5/31/17 | 40,000.000 | 100,917 / 100,384 | 103.071 | 40,367.20 / 40,153.66 | 41,228.40 | 1,074.74 LT | 960.00 / 10.49 | 2.33 |
| Coupon Rate 2.400%; Matures 04/26/2022; CUSIP 02587D084 | | | | | | | | | |
| Int.-Semi-Annually; Yield to Maturity _.840%; Issued 04/26/17; Asset Class: FI & Pref | | | | | | | | | |

| | Percentage of Holdings | Face Value | | | Orig Total Cost Adj Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **CERTIFICATES OF DEPOSIT** | | 180,000.000 | | | $181,704.29 / $180,653.81 | $184,716.20 | $4,062.39 LT | $4,190.00 / $1,009.63 | 2.27% |

| | Percentage of Holdings | | | | | Market Value | | | |
|---|---|---|---|---|---|---|---|---|---|
| **TOTAL CERTIFICATES OF DEPOSIT** (includes accrued interest) | 16.08% | | | | | $185,725.83 | | | |

| | Percentage of Holdings | | | | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **TOTAL VALUE** | | | | | $452,809.11 | $1,150,819.07 | $(21,296.31) LT | $13,190.93 / $4,436.61 | 1.14% |
| **TOTAL VALUE** (includes accrued interest) | 100.00% | | | | | $1,155,255.68 | | | |

Unrealized Gain/(Loss) totals only reflect positions that have both cost basis and market value information available. Cash, MMF, Deposits and positions stating 'Please Provide' or 'Pending Corporate Actions' are not included.

Case 18-13027-t11    Doc 368    Filed 05/26/20    Entered 05/26/20 13:27:58 Page 124 of 137

# Morgan Stanley

## Account Detail

**Active Assets Account** 3-268

ROMAN CATHOLIC CHURCH OF ARCH OF SF
C/O TONY SALGADO, JOHN C WESTER &
Nickname: SELF INSURED FUND

## ALLOCATION OF ASSETS (^ includes accrued interest)

| | Cash | Equities | Fixed Income & Preferred Securities | Alternatives | Structured Investments | Other |
|---|---|---|---|---|---|---|
| Cash, BDP, MMFs | $719,306.27 | — | | — | — | — |
| Corporate Fixed Income ^ | | — | $247,256.06 | — | — | — |
| Government Securities ^ | — | — | 2,967.52 | — | — | — |
| Certificates of Deposit ^ | — | — | 185,725.83 | — | — | — |
| **TOTAL ALLOCATION OF ASSETS ^** | **$719,306.27** | **—** | **$435,949.41** | **—** | **—** | **—** |

## ACTIVITY

### CASH FLOW ACTIVITY BY DATE

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 4/27 | | Interest Income | AMERICAN EXPRESS CENTURION BK CD | 2.400% DUE2022-04-26 [025870D084] | | | $481.32 |
| 4/27 | | Interest Income | FNR 2012-133 LA | 2.500% DUE2042-07-25 [3136AAYT6] | | | 6.18 |
| 4/30 | | Interest Income | MORGAN STANLEY BANK N.A. | (Period 04/01-04/30) | | | 3.88 |
| 4/30 | | Interest Income | MORGAN STANLEY PRIVATE BANK NA | (Period 04/01-04/30) | | | 2.00 |
| **NET CREDITS/(DEBITS)** | | | | | | | **$493.38** |

## MONEY MARKET FUND (MMF) AND BANK DEPOSIT PROGRAM ACTIVITY

| Activity Date | Activity Type | Description | | | | | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 4/27 | Automatic Investment | BANK DEPOSIT PROGRAM | | | | | $487.50 |
| 4/30 | Automatic Investment | BANK DEPOSIT PROGRAM | | | | | 3.88 |
| 4/30 | Automatic Investment | BANK DEPOSIT PROGRAM | | | | | 2.00 |
| **NET ACTIVITY FOR PERIOD** | | | | | | | **$493.38** |

## MESSAGES

**Protecting Yourself from Fraudulent Scams—An Important Message For Our Clients**
The COVID 19 crisis is creating opportunities for fraudsters to exploit individuals, especially senior citizens. The safety of our clients is of utmost importance to Morgan Stanley. We are taking this opportunity to alert our clients of the following scams that have been identified by a number of organizations. Please be reminded that you should never provide your account numbers, passwords, or personal information, including your social security number, to anyone you do not know. Be aware that as a result of COVID 19, these scams have been identified: Treatment scams: Supply scams; Provider scams; Charity scams; Phishing scams; App scams; Investment scams; Tech Support scams; Home Sanitation scams; and Government Assistance scams

If you have any questions regarding these scams, please immediately contact us.
Senior Investor Helpline
For any inquiries or potential concerns, senior investors or someone acting on their behalf may contact our Firm by calling (800) 280-4534.



ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF SANTA FE
4000 SAINT JOSEPHS PL NW
ALBUQUERQUE NM 87120-1714

If you have questions on your statement,
call 24-Hour Assistance:
(800) MERRILL
(800) 637-7455

Investment Advice and Guidance:
Call Your Private Wealth Advisor

Your Private Wealth Advisor:
NATHAN R ARMSTRONG
2125 LOUISIANA BLVD NE STE 200
ALBUQUERQUE NM 87110
nate_armstrong@ml.com
1-800-365-9091

Up-to-date account information can be viewed
at www.mymerrill.com, where your statements
are archived for three or more years.

Questions about MyMerrill? Click the "help" tab
at the top of the screen once you log in.

Primary Account [         ]2761

# PRIVATE WEALTH MANAGEMENT

## PORTFOLIO SUMMARY

April 01, 2020 - April 30, 2020

| | April 30 | March 31 | Month Change |
|---|---|---|---|
| **Net Portfolio Value** | **$4,872,676.40** | **$4,849,265.72** | **$23,410.68** ◄ |
| Your assets | $4,872,676.40 | $4,849,265.72 | $23,410.68 ◄ |
| Your liabilities | . | . | |
| Your Net Cash Flow (Inflows/Outflows) | . | . | |
| Securities You Transferred In/Out | . | . | |
| **Subtotal Net Contributions** | **.** | **.** | |
| Your Dividends/Interest Income | . | $10,210.71 | |
| Your Market Gains/(Losses) | $23,410.68 | $3,759.46 | |
| **Subtotal Investment Earnings** | **$23,410.68** | **$13,970.17** | |

**Total Value (Net Portfolio Value plus Assets Not Held/Valued By MLPF&S, if any) in millions, 2019-2020**

| | | | | |
|---|---|---|---|---|
| 4.82 | 4.85 | 4.87 | | |

2

4/19   12/19   1Q20   4/20

## YOU MAY STILL BE ABLE TO MAKE A 2019 IRA CONTRIBUTION UNTIL
7/15/2020. If you earned income in 2019 and have not made an IRA contribution for 2019, call your advisor today to discuss your contribution.

Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided
by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.

Investment products: | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

Case 18-13027-t11   Doc 368   Filed 05/26/20   Entered 05/26/20 13:27:58 Page 126 of 137

# YOUR PORTFOLIO REVIEW

## ASSET ALLOCATION*

* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%.



| | Current Value | Allocation |
|---|---|---|
| Fixed Income | 4,597,095.80 | 94.84% |
| Cash/Money Accounts | 250,127.43 | 5.16% |
| **TOTAL** | **$4,847,223.23** | **100%** |

## CURRENT INCOME



$8,168
$4,084
$0

Jan Feb Mar Apr May Jun Jul Aug Sep Oct Nov Dec

| | This Report | Year To Date |
|---|---|---|
| Tax-Exempt Interest | - | - |
| Taxable Interest | - | 15,928.70 |
| Tax-Exempt Dividends | - | - |
| Taxable Dividends | - | - |
| Total | - | $15,928.70 |

| **Your Estimated Annual Income** | **$70,815.00** |
|---|---|

## BOND MATURITY SCHEDULE

Does not include Fixed Income Mutual Funds

| Maturity Years | % of Total Bond Assets | Par Value | Estimated Market Value |
|---|---|---|---|
| <1 | 100% | 4,568,000 | 4,597,095.80 |
| **Total** | **100%** | **4,568,000** | **$4,597,095.80** |

## TOP FIVE PORTFOLIO HOLDINGS

Based on Estimated Market Value

| | Current Value | % of Portfolio |
|---|---|---|
| CASH | 250,127.43 | 5.16% |
| CD BERKSHIRE BANK | 248,447.42 | 5.12% |
| CD CATHAY BANK | 248,440.01 | 5.12% |
| CD BANK HAPOALIM B.M. | 247,611.70 | 5.10% |
| CD ZIONS BANCORP NA | 247,447.55 | 5.10% |

1026

012



# MERRILL
## A BANK OF AMERICA COMPANY

Online at: www.mymerrill.com

ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF SANTA FE
4000 SAINT JOSEPHS PL NW
ALBUQUERQUE NM 87120-1714

Account Number: ▮2761

24-Hour Assistance: (800) MERRILL

**Net Portfolio Value:** $4,872,676.40

**Your Private Wealth Advisor:**
NATHAN R ARMSTRONG
2125 LOUISIANA BLVD NE STE 200
ALBUQUERQUE NM 87110
nate_armstrong@ml.com
1-800-365-9091

# ■ INDIVIDUAL INVESTOR ACCOUNT

| | This Statement | Year to Date |
|---|---|---|
| **Opening Value (04/01)** | **$4,849,265.72** | |
| Total Credits | | 15,928.70 |
| Total Debits | - | - |
| Securities You Transferred In/Out | - | - |
| Market Gains/(Losses) | 23,410.68 | 37,741.45 |
| **Closing Value (04/30)** | **$4,872,676.40** | |

April 01, 2020 - April 30, 2020

| ASSETS | April 30 | March 31 |
|---|---|---|
| Cash/Money Accounts | 250,127.43 | 250,127.43 |
| Fixed Income | 4,597,095.80 | 4,579,505.29 |
| Equities | - | - |
| Mutual Funds | - | - |
| Options | - | - |
| Other | - | - |
| **Subtotal (Long Portfolio)** | 4,847,223.23 | 4,829,632.72 |
| Estimated Accrued Interest | 25,453.17 | 19,633.00 |
| **TOTAL ASSETS** | **$4,872,676.40** | **$4,849,265.72** |

| LIABILITIES | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | - | - |
| **NET PORTFOLIO VALUE** | **$4,872,676.40** | **$4,849,265.72** |

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*

Investment products: | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

1026

3 of 10

012

Case 18-13027-t11    Doc 368    Filed 05/26/20    Entered 05/26/20 13:27:58 Page 128 of 137

ROMAN CATHOLIC CHURCH OF THE

Account Number: ▮▮2761

# INDIVIDUAL INVESTOR ACCOUNT

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| Opening Cash/Money Accounts | $250,127.43 | |
| **CREDITS** | | |
| Funds Received | . | . |
| Electronic Transfers | | |
| Other Credits | . | . |
| *Subtotal* | . | . |
| **DEBITS** | | |
| Electronic Transfers | | |
| Margin Interest Charged | . | . |
| Other Debits | . | . |
| Visa Purchases | | |
| ATM/Cash Advances | . | . |
| Checks Written/Bill Payment | . | . |
| Advisory and other fees | . | . |
| *Subtotal* | . | . |
| **Net Cash Flow** | . | . |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | . | 15,928.70 |
| Security Purchases/Debits | . | (1,442,000.00) |
| Security Sales/Credits | . | 1,655,000.00 |
| Closing Cash/Money Accounts | $250,127.43 | |

## ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%.



| | Allocation |
|---|---|
| ☐ Fixed Income | 94.84% |
| ☐ Cash/Money Accounts | 5.16% |
| **TOTAL** | **100%** |

Having an asset allocation that reflects your profile and goals is key to achieving the right outcome. Consult with your advisor to determine an appropriate allocation across all your holdings.

## DOCUMENT PREFERENCES THIS PERIOD

| | Mail | Online Delivery |
|---|---|---|
| Statements | | x |
| Performance Reports | | x |
| Trade Confirms | | x |
| Shareholders Communication | | x |
| Prospectus | | x |
| Service Notices | | x |
| Tax Statements | | x |

1026

012



ROMAN CATHOLIC CHURCH OF THE

Account Number: ████2761

April 01, 2020 - April 30, 2020

## YOUR INDIVIDUAL INVESTOR ACCOUNT ASSETS

### CASH/MONEY ACCOUNTS

| Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income | Est. Annual Yield% |
|---|---|---|---|---|---|---|---|
| CASH | 250,127.43 | 250,127.43 | | 250,127.43 | | | |

### CDs/EQUIVALENTS

| Description / Acquired | Quantity | Adjusted/Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Accrued Interest | Estimated Annual Income |
|---|---|---|---|---|---|---|---|
| CD NEW YORK CMNTY BK — 09/18/19<br>WESTBURY, NY 01.800% JUL 01 2020<br>CUSIP: 649447SZ3 CURRENT YIELD 1.79% | 245,000 | 245,000.00 | 100.2490 | 245,610.05 | 610.05 | 2,609.75 | 4,410 |
| CD SYNOVUS BANK — 11/06/19<br>COLUMBUS, GA 01.550% AUG 25 2020<br>CUSIP: 87164DPM6 CURRENT YIELD 1.54% | 245,000 | 245,000.00 | 100.3890 | 245,953.05 | 953.05 | 1,633.44 | 3,798 |
| CD BANNER BK — 02/26/20<br>WALLA WALLA, WA 01.500% SEP 10 2020<br>CUSIP: 06652XGT6 CURRENT YIELD 1.49% | 245,000 | 245,000.00 | 100.4240 | 246,038.80 | 1,038.80 | 513.49 | 3,675 |
| CD BANK OF BARODA — 12/05/19<br>NEW YORK, NY 01.650% SEP 14 2020<br>CUSIP: 06063HJM6 CURRENT YIELD 1.64% | 245,000 | 245,000.00 | 100.4930 | 246,207.85 | 1,207.85 | 1,539.47 | 4,043 |
| CD FIRST FOUNDATION BANK — 11/06/19<br>IRVINE, CA 01.500% SEP 18 2020<br>CUSIP: 32026URW8 CURRENT YIELD 1.49% | 245,000 | 245,000.00 | 100.4490 | 246,100.05 | 1,100.05 | 1,651.23 | 3,675 |
| CD ENERBANK USA — 09/18/19<br>SALT LAKE CITY, UT 01.800% SEP 25 2020<br>CUSIP: 29278TLP3 CURRENT YIELD 1.78% | 245,000 | 245,000.00 | 100.5940 | 246,455.30 | 1,455.30 | 2,609.75 | 4,410 |
| CD MORGAN STANLEY PVT BK — 09/18/19<br>PURCHASE, NY 01.800% SEP 25 2020<br>CUSIP: 61760A2A6 CURRENT YIELD 1.78% | 215,000 | 215,000.00 | 100.5940 | 216,277.10 | 1,277.10 | 2,300.79 | 3,870 |
| CD SAFRA NATIONAL BANK — 09/18/19<br>NEW YORK, NY 01.750% SEP 25 2020<br>CUSIP: 78658RAB7 CURRENT YIELD 1.74% | 245,000 | 245,000.00 | 100.5730 | 246,403.85 | 1,403.85 | 2,549.00 | 4,288 |

Case 18-13027-t11   Doc 368   Filed 05/26/20   Entered 05/26/20 13:27:58   Page 130 of 137

## YOUR INDIVIDUAL INVESTOR ACCOUNT ASSETS

| CDs/EQUIVALENTS (continued)<br>Description | Acquired | Quantity | Adjusted/Total<br>Cost Basis | Estimated<br>Market Price | Estimated<br>Market Value | Unrealized<br>Gain/(Loss) | Estimated<br>Accrued Interest | Estimated<br>Annual Income |
|---|---|---|---|---|---|---|---|---|
| CD BANKUNITED NA<br>MIAMI LAKES, FL  01.000% SEP 28 2020<br>CUSIP: 066519MU0  CURRENT YIELD  0.99% | 03/20/20 | 188,000 | 188,000.00 | 100.2720 | 188,511.36 | 511.36 | 175.12 | 1,880 |
| CD TEXAS CAPITAL BANK NA<br>DALLAS, TX  01.700% NOV 12 2020<br>CUSIP: 88224PLH0  CURRENT YIELD  1.68% | 12/05/19 | 245,000 | 245,000.00 | 100.7420 | 246,817.90 | 1,817.90 | 1,608.94 | 4,165 |
| CD TRUIST BANK<br>CHARLOTTE, NC  01.600% NOV 12 2020<br>CUSIP: 1051336R7  CURRENT YIELD  1.58% | 11/06/19 | 245,000 | 245,000.00 | 100.6870 | 246,683.15 | 1,683.15 | 1,815.01 | 3,920 |
| CD LUANA SAVINGS BANK<br>LUANA, IA  01.400% NOV 16 2020<br>CUSIP: 549104KV8  CURRENT YIELD  1.39% | 11/06/19 | 20,000 | 20,000.00 | 100.5930 | 20,118.60 | 118.60 | 128.11 | 280 |
| CD NORTHFIELD BANK<br>WOODBRIDGE, NJ  01.550% DEC 08 2020<br>CUSIP: 66612AFS2  CURRENT YIELD  1.53% | 12/05/19 | 196,000 | 196,000.00 | 100.7660 | 197,501.36 | 1,501.36 | 1,190.23 | 3,038 |
| CD MIZUHO BANK USA<br>NEW YORK, NY  01.600% DEC 10 2020<br>CUSIP: 60688MD27  CURRENT YIELD  1.58% | 12/05/19 | 245,000 | 245,000.00 | 100.8050 | 246,972.25 | 1,972.25 | 1,514.30 | 3,920 |
| CD BMW BK NORTH AMER<br>SALT LAKE CITY, UT  01.600% DEC 11 2020<br>CUSIP: 05580ATK0  CURRENT YIELD  1.58% | 12/05/19 | 245,000 | 245,000.00 | 100.8090 | 246,982.05 | 1,982.05 | 1,492.82 | 3,920 |
| CD LUANA SAVINGS BANK<br>LUANA, IA  01.400% DEC 14 2020<br>CUSIP: 549104NY9  CURRENT YIELD  1.39% | 02/26/20 | 45,000 | 45,000.00 | 100.6970 | 45,313.65 | 313.65 | 82.85 | 630 |
| CD ZIONS BANCORP NA<br>SALT LAKE CITY, UT  01.800% DEC 24 2020<br>CUSIP: 98970L3Y7  CURRENT YIELD  1.78% | 09/18/19 | 245,000 | 245,000.00 | 100.9990 | 247,447.55 | 2,447.55 | 447.04 | 4,410 |

1026

012

Case 18-13027-t11    Doc 368    Filed 05/26/20    Entered 05/26/20 13:27:58 Page 131 of 137



none
ROMAN CATHOLIC CHURCH OF THE

Account Number: ████2761

**MERRILL**
A BANK OF AMERICA COMPANY

## YOUR INDIVIDUAL INVESTOR ACCOUNT ASSETS

April 01, 2020 - April 30, 2020

| CDs/EQUIVALENTS (continued) Description | Acquired | Quantity | Adjusted/Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| CD BERKSHIRE BANK BOSTON, MA 01.050% JAN 21 2021 CUSIP: 084601WU3 CURRENT YIELD 1.04% | 03/20/20 | 247,000 | 247,000.00 | 100.5860 | 248,447.42 | 1,447.42 | 241.59 | 2,594 |
| CD BANK OF INDIA NEW YORK, NY 01.500% MAR 03 2021 CUSIP: 06279KF92 CURRENT YIELD 1.48% | 02/26/20 | 225,000 | 225,000.00 | 100.9790 | 227,202.75 | 2,202.75 | 517.81 | 3,375 |
| CD BANK HAPOALIM B.M. NEW YORK, NY 01.600% MAR 04 2021 CUSIP: 06251AZ29 CURRENT YIELD 1.58% | 02/26/20 | 245,000 | 245,000.00 | 101.0660 | 247,611.70 | 2,611.70 | 612.16 | 3,920 |
| CD CATHAY BANK LOS ANGELES, CA 01.050% MAR 30 2021 CUSIP: 149159P22 CURRENT YIELD 1.04% | 03/20/20 | 247,000 | 247,000.00 | 100.5830 | 248,440.01 | 1,440.01 | 220.27 | 2,594 |
| **TOTAL YIELD 1.54%** | | **4,568,000** | **4,568,000.00** | | **4,597,095.80** | **29,095.80** | **25,453.17** | **70,815** |

**PLEASE REFER TO NOTES BELOW FOR INFORMATION REGARDING CREDIT RATINGS.**

| LONG PORTFOLIO | Adjusted/Total Cost Basis | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income |
|---|---|---|---|---|---|
| **TOTAL YIELD 1.46%** | **4,818,127.43** | **4,847,223.23** | **29,095.80** | **25,453.17** | **70,815** |

**Notes**
For Credit Ratings: S&P and Moody's provide credit ratings on the credit quality of certain bonds and preferred stocks. For a credit enhanced security, Moody's and S&P publish and provide third party vendors the higher of the rating on the credit enhancer (guarantor) or the stand alone rating on the underlying security.

none
Case 18-13027-t11   Doc 368   Filed 05/26/20   Entered 05/26/20 13:27:58   Page 132 of 137

012

ROMAN CATHOLIC CHURCH OF THE

Account Number: ███ 2761

24-Hour Assistance: (800) MERRILL

## YOUR INDIVIDUAL INVESTOR ACCOUNT TRANSACTIONS

April 01, 2020 - April 30, 2020

**DIVIDENDS/INTEREST INCOME TRANSACTIONS**

| Date | Description | Transaction Type | Quantity | Income | Income Year To Date |
|---|---|---|---|---|---|
| **Taxable Interest** | | | | | |
| *Subtotal (Taxable Interest)* | | | | | *15,928.70* |
| **NET TOTAL** | | | | | **15,928.70** |

1026

012

# MISSION DIOCESE FUND, LLC

Account Name: Seminarian Endowment Challenge
Account Number: ███-1001
Group: Archdiocese of Santa Fe

**For the month ending April 30, 2020**

## Market Value Summary

| | Current Month | Calendar Year To-Date | Fiscal Year To-Date 7/1 - 6/30 | Since Inception* |
|---|---|---|---|---|
| Opening Balance | $257,549.87 | $231,039.18 | $220,626.62 | $0.00 |
| Income | 122.58 | 573.68 | 1,293.38 | 3,742.59 |
| Expenses | (3.71) | (340.91) | (914.93) | (2,756.89) |
| Realized Gains/Losses | (246.16) | 2,431.41 | 2,091.18 | 12,080.23 |
| Unrealized Gains/Losses | 16,483.85 | (35,271.18) | (25,075.86) | (29,660.92) |
| Contributions | 0.00 | 75,250.00 | 75,250.00 | 288,611.48 |
| Contributions-Catholic Extension | 261.94 | 486.19 | 897.98 | 2,151.88 |
| Withdrawals/Distributions | 0.00 | 0.00 | 0.00 | 0.00 |
| Transfers | 0.00 | 0.00 | 0.00 | 0.00 |
| Ending Balance | $274,168.37 | $274,168.37 | $274,168.37 | $274,168.37 |

## Unit Value Summary

| | Current Month | Calendar Year To-Date |
|---|---|---|
| Opening Balance | 1,929.8821 | 1,454.6782 |
| Contributions | 0.0000 | 473.7920 |
| Contributions-CE | 1.9628 | 3.3747 |
| Withdrawals/Distributions | 0.0000 | 0.0000 |
| Transfers | 0.0000 | 0.0000 |
| Ending Balance | 1,931.8449 | 1,931.8449 |
| Beginning Unit Value | 133.453691 | 158.824957 |
| Ending Unit Value | 141.920500 | 141.920500 |

## Account Performance Summary

| | Current Month | Calendar Quarter To-Date | Calendar Year To-Date | One Year | Annualized Three Years | Annualized Five Years | Annualized Since Inception * |
|---|---|---|---|---|---|---|---|
| Net of Fees capped at 55 basis points | 6.4% | 6.4% | (10.5%) | (6.0%) | N/A | N/A | (1.3%) |

* Initial Entry Date: Jan 1, 2018
If entry date is less than 1 year, return is since inception

**Mission Diocese Fund, LLC**
150 South Wacker Drive, Suite 2000
Chicago, IL 60606
800.842.7804
www.missiondiocesefund.org

**For Additional Account Information Contact:**

Betty Asell
Phone: 312.795.6089
Email: BAsell@catholicextension.org

# Certificate of Deposit Copy and Certificate of Deposit Signature Card

| | | |
|---|---|---|
| Date Opened: 3/13/2020 | Term: 12 Months | Tax ID: 85-6009986 | Number: _____ |

Account Number: ____4035

Dollar Amount of Deposit: One Million Seventy-Nine Thousand Dollars And No Cents    $ 1,079,000.00

This Time Deposit is Issued to:

ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE
4000 ST JOSEPH PL NW
ALBUQUERQUE, NM 87120

Issuer:
NEW MEXICO BANK AND TRUST
320 Gold SW Suite 100
Albuquerque, NM 87102

Not Negotiable - Not Transferable - Additional terms are below.

By _Ramin Marquez_

## Additional Terms and Disclosures

This form contains the terms for your time deposit. It is also the Truth-in-Savings disclosure for those depositors entitled to one. There are additional terms and disclosures on page two of this form, some of which explain or expand on those below. You should keep one copy of this form.

**Maturity Date.** This account matures 3/13/2021
_____ (See below for renewal information.)

**Rate Information.** The interest rate for this account is ____0.4500__%
with an annual percentage yield of ____0.4505__%. This rate will be paid until the maturity date specified above. Interest begins to accrue on the business day you deposit any noncash item (for example, a check). Interest will be compounded at interest payment if added to CD .
Interest will be credited or paid out every
006 Months

☒ The annual percentage yield assumes that interest remains on deposit until maturity. A withdrawal of interest will reduce earnings.

☐ If you close your account before interest is credited, you will not receive the accrued interest.

The Number of Endorsements needed for withdrawal or any other purpose is: Not Applicable .

**Minimum Balance Requirement.** You must make a minimum deposit to open this account of the amount listed on Time Deposit instructions
☐ You must maintain this minimum balance on a daily basis to earn the annual percentage yield disclosed.

**Withdrawals of Interest.** Interest ☐ accrued ☒ credited during a term can be withdrawn: _____

**Early Withdrawal Penalty.** If we consent to a request for a withdrawal that is otherwise not permitted you may have to pay a penalty. The penalty will be an amount equal to: the penalty information within the Time Deposit instructions
_____ interest on the amount withdrawn.

**Renewal Policy.**
☐ **Single Maturity.** If checked, this account will not automatically renew. Interest ☐ will ☐ will not accrue after maturity.
☒ **Automatic Renewal.** If checked, this account will automatically renew on the maturity date. (see page two for terms)
Interest ☒ will ☐ will not accrue after final maturity.

---

**Account Ownership.** You have requested and intend the type of account marked below.
☐ Individual
☐ Joint Account - With Survivorship (and not as tenants in common)
☐ Joint Account - No Survivorship (as tenants in common)
☐ Trust: Separate Agreement Dated _____
☐ _____
_____
_____

☐ Revocable Trust or ☐ Pay on Death Designation as defined in this agreement
(Beneficiaries' names and addresses)

**Backup Withholding Certifications**
(If not a "U.S. Person," certify foreign status separately)
☒ **Taxpayer I.D. Number - TIN:** 85-6009986       The Taxpayer Identification Number (TIN) shown is my correct taxpayer identification number.
☐ **Backup Withholding.** I am not subject to backup withholding either because I have not been notified that I am subject to backup withholding as a result of a failure to report all interest or dividends, or the Internal Revenue Service has notified me that I am no longer subject to backup withholding.
**FATCA Code.** The FATCA code entered on this form (if any) indicating that I am exempt from FATCA reporting is correct.
**Signature.** I certify under penalties of perjury that the statements made in this section are true and that I am a U.S. citizen or other U.S. person (as defined in the instructions)
(X) _____    _____ (Date)

**Signatures.** I agree to the terms stated on page one and page two.
(X) _____
(X) _____
X _____

011
Read Page Two for Additional Terms

Certificate of Deposit/Account Agreement
Bankers Systems™ VMP®
Wolters Kluwer Financial Services © 2015

10791
CD-AA-LAZ 7/30/2015
Page 1 of 2

Case 18-13027-t11    Doc 368    Filed 05/26/20    Entered 05/26/20 13:27:58 Page 135 of 137

# The Catholic Foundation ASF Fund Statement
## July 1, 2019 through April 30, 2020

| CHI | Beginning Balance | Contributions & Transfers | Investment Income | | | Admin. Fee - % | Inv. Expense | Grant/Other Distribution | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|
| | | | Dividends & Interest | Realized Gains/Losses | Unrealized Gains/Losses | | | | |
| CHI GL Accounts | | 4511 | 4510 | 4511 | 4511 | 4510 | 4510 | 4509 | |
| 1069 - Archbishop Sheehan Sch. Fund for Lay Ministers | 148,093.63 | 0.00 | 5,076.29 | (147.40) | (8,466.53) | 1,504.80 / 1.25% | 197.10 | 0.00 | 142,854.09 |
| 1084 - George John Weisenborn Seminary Scholarship Fund | 19,864.61 | 0.00 | 680.83 | (19.77) | (1,135.37) | 206.98 / 1.25% | 26.43 | 0.00 | 19,156.89 |
| 1085 - Harriet Scully Seminary Scholarship Fund | 143,497.04 | 0.00 | 4,918.12 | (142.84) | (8,201.66) | 1,495.22 / 1.25% | 190.98 | 0.00 | 138,384.46 |
| 1086 - Ellen and Lucia Sena Seminarian Education Fund | 85,708.31 | 0.00 | 2,937.55 | (85.31) | (4,898.79) | 891.42 / 1.25% | 114.07 | 0.00 | 82,656.27 |
| 1095 - Archbishop's School Fund - Agency | 2,019,585.48 | 0.00 | 69,340.97 | (2,010.31) | (115,844.19) | 12,993.12 / 0.75% | 2,690.62 | 0.00 | 1,955,388.21 |
| 1122 - St. John Vianney Seminary Burse - Agency | 894,457.62 | 0.00 | 30,629.96 | (890.36) | (51,034.25) | 10,665.68 / 1.00% | 1,189.85 | 0.00 | 861,307.44 |
| 1162 - Alfred W. and Virginia M. LaPine Fund | 233,043.99 | 0.00 | 7,994.74 | (231.99) | (13,345.20) | 1,936.22 / 1.00% | 310.32 | 0.00 | 225,215.00 |
| 1174 - Lamy Fund | 350,404.71 | 0.00 | 11,914.20 | (352.95) | (19,868.05) | 2,855.50 / 1.00% | 461.97 | 8,700.00 | 330,080.44 |
| 1205 - Eugene D. Monsimer Memorial Fund | 178,988.54 | 0.00 | 6,140.48 | (178.17) | (10,250.16) | 1,481.05 / 1.00% | 238.33 | 0.00 | 172,981.31 |
| 1222 - Archdiocese of Santa Fe Catholic Health Initiatives Fund I | 1,150,975.90 | 0.00 | 39,522.21 | (1,145.68) | (66,034.93) | 7,153.38 / 0.75% | 1,533.50 | 0.00 | 1,114,630.62 |
| 1230 - Rafaela Cardenas Seminary Burse | 57,572.30 | 0.00 | 1,975.06 | (57.31) | (3,296.87) | 478.34 / 1.00% | 76.66 | 0.00 | 55,638.18 |
| 2016 - Archbishop's School Fund - Foundation | 216,434.67 | 0.00 | 7,431.92 | (215.45) | (12,417.54) | 1,344.89 / 0.75% | 288.37 | 0.00 | 209,600.34 |
| 2020 - Archdiocese of Santa Fe Catholic Health Initiatives Fund II | 2,145,563.82 | 0.00 | 73,681.24 | (2,135.72) | (123,120.61) | 12,916.65 / 0.75% | 2,858.80 | 0.00 | 2,078,213.28 |
| 2028 - St. John Vianney Seminary Burse - Foundation | 128,042.82 | 0.00 | 4,390.26 | (127.46) | (7,324.40) | 1,233.46 / 1.25% | 170.44 | 0.00 | 123,577.32 |
| 2058 - Archbishop of Santa Fe Donor Advised Fund | 957,831.76 | 0.00 | 32,803.37 | (953.43) | (54,662.38) | 11,614.45 / 1.50% | 1,274.15 | 0.00 | 922,130.72 |
| 2080 - Archbishop Robert F. Sanchez Seminary Burse - Agency | 12,423.16 | 0.00 | 425.84 | (12.36) | (710.26) | 126.00 / 1.25% | 16.53 | 0.00 | 11,983.85 |
| CHI Fund Total | 3,296,539.72 | 0.00 | 113,203.45 | (3,281.40) | (189,155.54) | 20,070.03 | 4,392.30 | 0.00 | 3,192,843.90 |
| Seminary Burse Total | 1,341,565.86 | 0.00 | 45,957.62 | (1,335.41) | (76,601.60) | 15,097.10 | 1,784.96 | 0.00 | 1,292,704.41 |

Unaudited statement - for management purposes only

April 2020 Working Copy

5/19/2020