## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW MEXICO

| | |
|---|---|
| In re:<br>ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF SANTA FE, a New Mexico corporation sole,<br>　　Debtor. | Chapter 11<br><br>Case No. 18-13027-t11 |

### DEBTOR'S APPLICATION TO EMPLOY AND COMPENSATE AUCTIONEER, AND MOTION TO SELL REAL PROPERTY AT AUCTION FREE AND CLEAR OF LIENS AND TO APPROVE BIDDING AND SALE PROCEDURES

The Roman Catholic Church of the Archdiocese of Santa Fe, a New Mexico Corporation sole, the debtor and debtor-in-possession (the "Debtor") in the above-captioned Chapter 11 reorganization case (the "Bankruptcy Case"), by counsel and pursuant to 11 U.S.C. §327(a), 363(b) and (f), and other applicable law, requests that the Court enter an order (i) approving the employment of SVN Auction Services, LLC (the "Auctioneer" or "SVN"), to serve as the Debtor's auctioneer, and to be compensated as provided herein; (ii) approving the sale of parcels of real property (as defined herein, the "Property") at auction (the "Auction"), free and clear of claims and interests; (iii) permitting the Auctioneer to close the sales of the parcels of Property (defined below) without further order of the Court, in accordance with the terms and conditions set forth herein; and (iv) for such other relief as is necessary and desirable to facilitate the Auction.

Attached to this Motion are: Summary description of SVN's qualifications, attached as Exhibit A; SVN's Terms of Retention and Engagement Agreement, attached as Exhibit B; List of Property attached as Exhibit C; Proposed Bidding Procedures attached as Exhibit D; and Proposed Order Approving this Application and Motion attached as Exhibit E.

In support of this Motion, the Debtor states:

<u>BACKGROUND</u>

1.      The Court has jurisdiction over this case and this motion pursuant to 28 U.S.C. §§ 157(a), (b)(1), and 1334. This is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2)(N). Venue is proper in this District, pursuant to 28 U.S.C. § 1409(a).

2.      On December 3, 2018 (the "Petition Date"), the Debtor commenced this Bankruptcy Case by filing a voluntary petition for relief under Chapter 11 of the Bankruptcy Code.

3.      The Debtor is a debtor-in-possession and is authorized to operate pursuant to 11 U.S.C. §§ 1107(a) and 1108.

4.      The Unsecured Creditors Committee (the "UCC") was appointed in this case on December 18, 2018. See Docket No. 53.

5.      The Court has jurisdiction over this Motion pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding under 28 U.S.C. § 157(b)(2). Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

6.      The Estate includes certain parcels of real property (the "Property"), which are listed on <u>Exhibit C</u> attached hereto. Also listed on <u>Exhibit C</u> and included in the Property are parcels of real property titled in the Archdiocese of Santa Fe Real Estate Trust (the "Trust").[1] Parcels may added to or removed from the final list of Property.

7.      The Debtor and the Trust want to sell the Property in an efficient manner designed to provide as much exposure to potential purchasers as possible. The Debtor has determined in

---

[1] Parcels of Property titled in the name of the Archdiocese of Santa Fe Real Estate Trust are, in part, the subject of one or more adversary proceedings filed by the UCC. Nothing in this Motion or in the Order requested by this Motion shall or is intended to determine, waive, or affect the UCC's claims or any defenses thereto.

its business judgment that employing an auctioneer to auction the Property is the best way to liquidate the Property.

EMPLOYMENT OF SVN AUCTION SERVICES, LLC AS AUCTIONEER

8.     The Debtor requests that the Court approve Debtor's employment of SVN for the purposes of conducting an auction or auctions of the Property and requests approval of the Terms of Retention and Engagement Agreement in the form attached hereto as Exhibit B.  The order approving employment will control if there is a difference between it and Exhibit B.

9.     The Debtor requests approval of compensation for SVN's services as described in Exhibit B, which compensation is summarized as follows:

      a.     Marketing and sale budget in an amount not to exceed $62,730.00, to be paid in advance by Debtor;

      b.     Commission from the proceeds of each sale to third party purchasers equal to ten percent (10%), as a buyer's premium, added to the winning bid and included in the total contract price paid for a property, a portion of which may be paid to cooperating buyers' brokers; and

      c.     SVN will also be authorized to collect a $250 administrative fee per closing from the buyer(s).

10.     The Debtor asserts that the auction is the most efficient way to convert the Property to cash. Auctioneer specializes in the sale and auction of real estate such as the Property and is well qualified to serve as the Debtor's auctioneer in this case. See Exhibit A.

11.     Upon information and belief, Auctioneer and its employees have no connections with the Debtor, the Debtors' creditors or any other party in interest, their respective attorneys and accountants, the United States Trustee or any person employed at the Office of the United States Trustee, except as follows:

      a.     Auctioneer or its employees may subscribe to telephone and other utility services, and may purchase other goods and/or services, from vendors of the Debtor.

b.     Auctioneer may have done business with or conducted auctions, in situations unrelated to this case, for some creditors or other parties in interest, or with or for their respective attorneys and accountants.

12.     In connection with this Application, Louis Fisher III, National Director of SVN has executed a disclosure pursuant to Fed. R. Bankr. P. 2014 (the "Disclosure"), filed concurrently herewith. In the Disclosure, Fisher states that, to his knowledge, Auctioneer does not have any interests that are materially adverse to the Debtor or the Estate.

13.     Auctioneer's employment should be made effective as of the date of filing this Application.

<u>PROPOSED SALE AND AUCTION PROCEDURES</u>

14.     The Debtor requests authority for Auctioneer to market and advertise the Property for auction. The Property shall be marketed and auctioned according to standard and ordinary procedures, according to a marketing and auction plan and Bidding Procedures substantially as described in the proposed Bidding Procedures, described in the attached <u>Exhibit D</u> and in the proposed Order approving this Motion, attached as <u>Exhibit E</u>.

15.     The Debtor intends to make every effort to auction the Property so that the maximum sales price is achieved for distribution to creditors. The auction of the Property will be for cash or cash equivalents only. Auctioneer will prepare and provide to the Debtor detailed records of the auction.

16.     The Debtor requests that Auctioneer be permitted to close the sales of Property without further approval of the Court, including accepting payment and delivering deeds for the parcels of Property.  At the conclusion of the Auction, the Debtor will submit to the Court a report of sale.

4

17.     The Debtor is unaware of any liens, claims or interests against the Property. The Debtor requests authority to sell the Property free and clear of any liens, claims, and interests, if any, and that any liens, claims, and interests attach to the proceeds of the sale with the same validity and priority, and to the same extent, that they attach to the Property.

18.     Transfer of the Property will be by special warranty deed from the respective owner of record, without warranty of any kind, other than special warranty covenants, as provided by New Mexico law. The Debtor is unaware of any other costs or expenses that will need to be paid before completing the proposed auction; however, to the extent that such costs and/or expenses become known to the Debtor and are necessary to complete the proposed auction and close the sale, the Debtor requests permission to pay any and all such costs and expenses, in Debtor's reasonable business judgment, and after notice to the UCC and the office of the United States Trustee.

19.     The Proposed Auction is in the best interests of the Estate. The Debtor believes this is the best opportunity for the Estate to realize value from the Property.

WHEREFORE, the Debtor requests that the Court enter an order: (i) approving the employment of SVN Auction Services, LLC as auctioneer for the Property on substantially the terms set forth in Exhibit B, effective as of the date this Application was filed; (ii) approving compensation of Auctioneer and advance deposit of funds to pay expenses on the terms set forth in Exhibit B to be paid from Estate funds without further notice or order; (iii) authorizing the Debtor to conduct an auction of the Property free and clear of liens, claims and interests, substantially as described in the proposed Bidding Procedures, attached as Exhibit D and in the proposed Order approving this Motion, attached as Exhibit E; and, (iv) for such other and further relief as the Court deems just.

Respectfully submitted,

WALKER & ASSOCIATES, P.C.

By: *filed electronically 03/19/2021*
    Thomas D. Walker
    500 Marquette Ave NW, Suite 650
    Albuquerque, NM 87102
    Telephone: (505) 766-9272
    Facsimile: (505) 766-9287
    e-mail: twalker@walkerlawpc.com
*Attorneys for Debtor in Possession*

I hereby certify that, on March 19, 2021,
in accordance with NM LBR 9036-1 and
Fed. R. Civ. P. 5(b)(3), a true copy of the
foregoing was served via the Court's CM/ECF
notification facilities to those parties who are
registered CM/ECF participants in this case.

*s/ filed electronically*
Thomas D. Walker

6

# EXHIBIT A

**EXECUTIVE SUMMARY OF ACCOMPLISHMENTS**

This important Real Estate Marketing Sales Initiative and Bankruptcy Auction Services Engagement will require the selected real estate advisory team to have a depth of knowledge with the Federal Bankruptcy Code and U. S. Bankruptcy Court Section "*363 sales process*". Another major requirement will be to employ a Team experienced in successfully selling New Mexico residential and commercial properties. Lastly, the Team should have a proven history with "*implementing*" National, Statewide & Local Marketing | Promotion in a cost efficient manner and be able to effectively coordinate multiple personnel to achieve the **highest** possible price(s) available in the market. The executive team members of SVN Auction Services, LLC with our New Mexico team of SVN| Walt Arnold Commercial Brokerage, Inc. and Dave Walters, broker (**"SVN"**) believe our team is "*uniquely*" best qualified to achieve the Estate's objectives for the following reasons:

¨       SVN team executives began conducting New Mexico Real Estate Auctions in the early summer of 1991 with the first major RTC auction of 400 residential and mixed use properties and $6,600,000.00 in sales. The one day auction was widely advertised and attracted over 1,500 attendees and 800 plus registered bidders from 17 states.  All properties were locally represented by various real estate agents throughout New Mexico and ALL properties sold and closed within 30 days of the auction. **SVN is experienced in conducting successful real property auctions with New Mexico assets (*see attached client testimonials*).**

¨       SVN team executives have conducted multiple 363 bankruptcy court ordered real estate auctions in 31 U.S. Federal Bankruptcy Court Districts and other State Court Districts; including New Mexico with the **Vado Travel Center** for *"TNM Services Co., LLC"* (case no.: 11-05-10788-ML) in Vado, New Mexico and the recent **StorMax USA** self-storage auction for *"Commercial Self Storage, LLC"* (case no.: 11-14-10626-TA) in Albuquerque, New Mexico. The property(s) required offering extensive due diligence materials for prospective bidders and brokers review in advance to adequately underwrite the asset(s) and place their highest conforming bids. SVN executive team members assembled, compiled, packaged and disseminated the necessary information to achieve the highest price(s) and successfully close the properties following the auction(s). **SVN is experienced with fully understanding the advance underwriting requirements of assets in order to maximize the return (*see attached client testimonials*).**

¨       SVN executive team members conducted the largest City Municipality Online Individual Property Land Auction with 2,100 parcels for $65,000,000.00 (125% of Appraised Value) on behalf of the City of North Port, Sarasota County, Florida. The Auction was conducted exclusively on SVN Auction Services proprietary bidding platform and received response from every Continent with the exception of Antarctica. Over 800 bidders from 32 states and one

foreign country *ALL* participated with placing in excess of 60,000 individual bids for the properties. **SVN is experienced in implementing Major Online Auction programs, which generate maximum competition and maximum value (*see attached client testimonials)*.**

¨       SVN executive team members and local SVN headquarter broker advisory team are currently in year two (2) of a five (5) year contract with the State of Utah, Department of Transportation (**UDOT**) selling all of the State's surplus parcels in an online auction sales program. SVN created an online auction platform specific for UDOT's exclusive use which has been nationally recognized with UDOT's most innovative award. In four (4) online auction events SVN has sold 53 total properties (*mostly land parcels*) generating over $45,000,000.00 in return revenue to the State representing a 96.3% sell through rate. **SVN is experienced in designing and creating innovative Online Auction programs for government sellers meeting and exceeding objectives (*see attached referenced letters)*.**

¨       SVN team executives recently completed a successful portfolio auction sale and closing of 440 multi-family units at **$37,350,000.00** (*$84,886.00* unit) for the United States Bankruptcy Court, Eastern District of Virginia (Richmond). The property | project consists of 29 total eclectic style buildings all within a three (3) mile radius of one another. The portfolio is located in the famous "*Fan*" and "*Museum*" districts of Richmond, Virginia near the Virginia Commonwealth University and in close proximity to downtown. **SVN is experienced with major institutional sales programs designed to maximize the return and streamline the acceptance process from all the interested party(s). (*see attached reference letter of the court appointed liquidating representative)*.**

¨       SVN team executives recently completed the successful auction for the United States Bankruptcy Court, District of Maryland (Baltimore). The asset was a 98% occupied downtown multi-family residential apartment building with one commercial unit located near the University's Medical Research Center. The marketing and promotional campaign resulted in 34 guided property tours with investors and investor groups from 14 States and five (5) "Qualified Bidders" excluding the senior creditor | lender. The property sold and closed to a third party private equity firm from Philadelphia for $1,950,000.00, representing $300,000.00 more than the lender's appraisal. **SVN is experienced coordinating the logistics with creating economies of scale and maximizing the performance of real estate sold at auction (*see attached lender reference letter*).**

¨       SVN team executives completed a trustee's auction with C-III as senior creditor (*as the special servicer for an entity owned by a securitized trust*) for the United States Bankruptcy Court, District of Maryland (Greenbelt Division) on an operating national credit tenant retail center on the Eastern Shore in Salisbury, Maryland. The live competitive bidding was conducted

in court for the nine "Qualified Bidders" meeting the court approved bid procedures with $200,000 advance deposits; and initial written opening bids. The sale confirmation hearing was held the same day and the property sold and closed for $5,925,000.00 at a 7.73% cap rate on existing income and paying the senior lender | creditor 100% on their loan position. **SVN is experienced with conducting court ordered auctions designed to maximize the value and maintain the integrity of the sale process (_see attached Trustee's reference letter_).**

¨       SVN team executives conducted the first successful auction for a Chicago Public School System District (*Skokie School District #68*). The iconic school building had remained vacant for over two years and had been listed for sale or lease by the school board with minimal activity or response from the market place. SVN executive team members consulted and worked with Town Village Representatives to consolidate multiple PIN's, re-platting and recordation of the property, *ALL* necessary to achieve the highest price and close following the auction. The property sold and was approved by the board members for $2,216,339.00 *($200,000 plus above their "strike price")*. **SVN is experienced with creating value for assets in order to realize the highest return (_see attached client reference letter_).**

¨       SVN team executives completed a successful auction for the United States Bankruptcy Court, for the District of Colorado. The property was an operating RV resort in Loveland, Colorado. The dedicated auction website www.lovelandrvresortauction.com attracted interest from equity funds, owner operators, investors and developers from 24 states who executed the confidentiality agreement and entered the data room | document vault to review and analyze the due diligence materials for underwriting the asset. The auction received four (4) initial written bids and the live auction produced a sale of $3,600,000.00 representing close to 100% of the lender's appraisal. **SVN is the oldest commercial investment brokerage firm with a national footprint and fully integrated auction services division | platform (_see attached debtor's counsel reference letter_).**

¨       SVN team executives conducted the successful Auction of the Miami Arena on behalf of the City of Miami and the Miami Sports and Exhibition Authority. SVN implemented an aggressive pre-sale advertising | marketing campaign resulting in 167 inquiries from 8 States and Germany, 2,903 unique web site visitors, 13 Property Information Packages sold for $280.00 each, 2 advance Broker Registrations and a final sales price of $28,144,445.50 representing $3,144,445.50 in excess of the pre-auction "*stalking horse*" bid. **SVN is experienced in conducting high profile Government Real Estate Auctions with results exceeding pre-sale bids | offers (_see attached client testimonials_).**

¨       SVN team executives will appoint Louis B. Fisher, III, National Director, lead Auctioneer and Public Relations spokesperson for this important Bankruptcy Auction Initiative. Mr. Fisher is

a three time Champion Auctioneer, a former speaker of the American Bankruptcy Institute (*ABI*) and has been the Lead Auctioneer for more than 2,250 Institutional and Government Related Real Estate Auctions Nationwide. Additionally, he has conducted extensive interviews with USA Today, Wall Street Journal, National Real Estate Journal, Washington Post, Albuquerque Journal, Miami Herald, Multiple Business Journals, Globestreet.com, NBC, ABC, CBS, Fox-TV and other major Media Publications around the Country. This expertise will assist the overall Pre-Sale Promotional Public Relations Efforts. **SVN is experienced in the Public Relations issues involved with an institutional structured Real Estate Auction.**

¨       SVN team executives will assign a bankruptcy experienced and dedicated project management team led by Louis B. Fisher III, CAI (*Project Director*), David E. Gilmore, CCIM (*Project Manager*); Larry Ilfeld, CCIM, ALC; Walt Arnold, CCIM, SIOR; and Dave Walters (*New Mexico Headquarter Brokerage | Advisory team*). Mr. Gilmore responsible for all marketing and operations is also a Champion Auctioneer and an inductee into the Louisiana Auctioneer's Hall of Fame. Collectively, they will assist the full team and oversee the entire engagement and offer advanced technical ability and experience to perform the stipulated Court Approved Bankruptcy Marketing, Brokerage and Auction responsibilities. **SVN is experienced in monitoring progress on a daily basis through updates, electronic messaging, weekly reports, approval processes, media responses, auction timeline | critical path chart, status reports, and a complete Auction Summary Report to file electronically and hard copy with the U.S. Trustee's office.**

¨       SVN team executives believe the follow-up reporting and contracting with back-up bidders, if required, is vital to the success of the Auction. Starting immediately upon court approval of the Debtor's motion to employ our services, Louis Fisher and Key Personnel Team Members who have successfully dealt with complex title, legal and environmental issues in the past, will meet with the Debtor, Debtor's Counsel and other related parties and officials to review pre-sale, auction and post-sale procedures, status of title, pre-petition contracts affecting the property, if any and other pertinent property issues etc. After the entry of the order confirming the sale our Closing Coordinators, will supervise and continue the relationships and flow of communication established the weeks before. We have found these efforts to be extremely effective in the past 40 plus years of continued business. **SVN is experienced in not only selling - but <u>closing</u> properties!**

**[Rest of page left blank intentionally]**

# EXHIBIT B

## TERMS OF RETENTION
## &
## ENGAGEMENT LETTER

The following will detail the proposed terms of retention and engagement through a motion to employ the services of SVN Auction Services, LLC (**"SVN"**) by the Debtor in Possession, (the **"Debtor"**) in the Chapter 11 Bankruptcy Proceedings *In re*: **"Roman Catholic Church of the Archdiocese of Santa Fe, A New Mexico corporation sole" ("the "Debtor"), Case No.: 18-13027-tll, in the United States Bankruptcy Court for the District of New Mexico (the "Court").**

    (i)     SVN agrees to conduct an Electronic Online Auction sale (the "Auction Sale") for real property and improvements thereon, *if any*, and personal property located therein, *if any*, owned by the Debtor or by The Archdiocese of Santa Fe Real Estate Corporation, as Trustee of the Archdiocese of Santa Fe Real Estate Trust (the "Trust") (the **"Property"**). The Auction Sale shall be conducted pursuant to the terms of an Order Approving Employment of SVN, Approving Auction Sale and Bidding Procedures and related relief (the "Order") to be entered by the Court authorizing the Auction Sale pursuant to 11 U.S.C. § 363 and other provisions of the United States Bankruptcy Code. As will be more fully set forth in the Order, the Property shall be sold *"AS IS" "WHERE IS"* to the highest and best bidders with all faults and without representations or warranties expressed or implied and free and clear of all liens, which liens shall attach to the proceeds pursuant to the terms of the Order.

    (ii)    SVN agrees to conduct the Auction Sale within 110 calendar days from entry of the Order, provided however, the Auction Sale shall occur no later than July 21, 2021.

    (iii)   SVN agrees to conduct the Auction Sale on SVN's bidding platform with mature technology and secure *"state of the art"* infrastructure at **www.Bid.SVNAuction.com** for the auction. The auction will be organized to allow bidding for individual properties, groups of properties, and in bulk.

    (iv)   SVN agrees to provide a qualified, dedicated and experienced bankruptcy project management team to implement the marketing plan to be approved by the Debtor; to daily supervise and monitor all necessary and required pre-sale and post-sale activities with reporting all progress and concerns to the Debtor, including but not limited to providing testimony before the Court as requested by the Debtor in connection with the sale process.

(v)    SVN agrees to advertise the Property, provide notice of sale, and publish notice of the Auction Sale, in advance of the Auction Sale, through national and international print and electronic media venues with additional notice published in the local and regional market(s) where the Property is situated, and any other publication the Debtor or the Court may require.

(vi)    SVN agrees to a comprehensive marketing and sale budget in an amount not to exceed $62,730.00; with agreement and court approval in advance to be funded and paid by Debtor. SVN will audit and provide a copy of the report of all approved marketing costs, fees, and expenses within ten (10) days of the closing of the Auction Sale

(vii)    SVN agrees to develop the offering package and marketing materials consistent with the terms of the approved motion and court approved bid procedures for sale.

(viii)    SVN agrees to provide staffing to coordinate with the Debtor's representative(s) for inspections of improved properties only, if any, by appointment to accommodate local and national interested prospects. Each inspecting prospective purchaser will be required to execute the required inspection waiver and indemnity agreement indemnifying the Debtor, the Trust, SVN, and their agents and representatives and setting forth the terms and procedures for any requested additional inspections by third parties.

(ix)    SVN agrees to work with the Debtor, *if requested and possible,* to place one or more interested parties / prospects in the position of a "*Stalking Horse*" bidder, subject to Court approval of defined terms as to price, terms and negotiated breakup fee.

(x)    As compensation for the services to be provided, SVN shall be entitled to receive a commission from the proceeds of the sale to a third party purchaser equal to ten percent (10%), as a buyer's premium, added to the winning bid and included in the total contract price paid for a property. The ten percent (10%) to be distributed as follows:

> a.) Two percent (2%) to procuring cause buyer's side brokers, if any, representing the winning bidder that closes on the transaction.
>
> b.) Eight percent (8%) to SVN Auction Services, LLC, and its team of assigned personnel.

> **Special Note:** Buyer to pay a $250 administrative fee per closing for post-sale monitoring and closing coordination | reporting activities.

(xi) SVN agrees to execute the required affidavit of disinterestedness and other documents as are customary for the District of New Mexico. **SVN's employment is subject to approval by the Court.** The Debtor shall promptly file the appropriate applications to obtain such approval. SVN's compensation is also subject to approval by the Court as reflected by the motion to employ and / or as otherwise indicated and shall be paid only from the proceeds of sale if the Property is purchased by a third party.

Agreed to this ___ day of March, 2021

**Roman Catholic Church of the Archdiocese of Santa Fe,**
**A New Mexico corporation sole**

By _____

Tom Macken
Chancellor

By _____

Tony Salgado
Chief Financial Officer

**SVN Auction Services, LLC**

Louis B. Fisher III

EXHIBIT C

| Control # | County | Known as Parish Name | UPC# | Church Use | Unit, Block, Lot | Subdivision | Acres |
|---|---|---|---|---|---|---|---|
| 001 | Bernalillo | ARCHDIOCESE OF SANTA FE | 1-002-052-495033-40120 | VACANT LAND | Unit 2, Lots 1-3, 31, 32 | | 5.00 |
| 002 | Bernalillo | ST. JOSEPH ON THE RIO GRANDE | 1-007-056-063-295-20104 | VACANT LAND/ 1/2 INTEREST AT 52 CENTRAL AVE. NW, ALB. | | | 2.4992 |
| 003 | Bernalillo | ARCHDIOCESE OF SANTA FE | 1-007-056-063-295-20104 | VACANT LAND 1/2 INTEREST AT 52 CENTRAL AVE. SW OTHER 1/2 ON ALL PARISH MASTER | | | 2.4992 |
| 004 | Bernalillo | ARCHDIOCESE OF SANTA FE | 1-010-064-083293-20111 | VACANT LAND NON-RESIDENTIAL | | Paradise Hills | 5.00 |
| 005 | Bernalillo | OUR LADY OF THE ASSUMPTION | 1-022-058-048521-21017 | VACANT LOT | B-2, Lot 5 | 1716 Paisano St.NE | |
| 006 | Bernalillo | HOLY CHILD | 1-029-064-258043-30120 | VACANT LAND OFF HWY 14 | Lot 18 | | 2.75 |
| 007 | Bernalillo | ARCHDIOCESE OF SANTA FE | 1-031-063-233246-20132 | VACANT RESIDENTIAL | | San Antonito Cedar Crest | 0.2 |
| 008 | Bernalillo | ARCHDIOCESE OF SANTA FE | 1-036-045-075130-30409 | VACANT RESIDENTIAL RANCHOS BONITOS DE CHILILI SUBDIVISION | B-4, Lot 7 | Ranchos Bonitos de Chilili | 1.26 |
| 009 | Catron | ARCHDIOCESE OF SANTA FE | 2-085-008-202-042 | VACANT LAND 21.4 AC HORSESHOE TRAILS | Lot 12 | Horseshoe Trails | 21.4 |
| 010 | Cibola | ARCHDIOCESE OF SANTA FE | 2-056-062-430-290 | VACANT LAND NON RESIDENTIAL | B-2, LOT 3, 4, 5, 6, 7, 8, | Rio San Jose | |
| 011 | Colfax | ST. PATRICK - ST. JOSEPH | | BUENA VISTA UNKNOWN | | | |
| 012 | Colfax | IMMACULATE CONCEPTION | 1-108-158-358-404 | UNKNOWN Vacated by Village of Cimarron, Quitclaimed to ASF recorded 2/13/04 | B-110 | 440 West 18th St., Village of Cimarron | 0.506 |
| 013 | Colfax | ST. JOSEPH | 1-120-140-132-264 | VACANT LOT | | Agua Dulce Abajo Springer | 1.00 |
| 014 | Colfax | ST. JOSEPH | 1-124-139-010-078 | VACANT LOT | B-B, Lots 22-23 | Colmor Springer | 2.0 |
| 015 | Colfax | ST. JOSEPH | 1-130-161-055-130 | MAXWELL UNKNOWN | B-12, Lots 16-19 | | |
| 016 | Colfax | ST. PATRICK - ST. JOSEPH | 1-135-186-480-093 | REC AREA UNKNOWN | B-51, Lots 4-6 | 1st Subdivision | |
| 017 | Curry | SACRED HEART CATHOLIC COMMUNITY | 1-187-012-169-185-00 | MELROSE/BY BASSETT UNKNOWN | B-17, Lot 9 | | 1.0 |
| 018 | Curry | OUR LADY OF GUADALUPE | 1-210-010-478-340-00 | VACANT LAND | B-16, Lot 1 | 120 Reid | 7.0 |
| 019 | De Baca | ST. ANTHONY DE PADUA | 1-151-016-275-048-00 | VACANT LOTS 1-12 | B-020, Lots 1-2-3-4-5-6-7-8-9-10-11-12 | Eastern Addition, Next to Cemetery | |
| 020 | Guadalupe | ST. ROSE OF LIMA | | OFF ASSESSMENT UNKNOWN | B-6, Lot 6 | Celso Baca Addition | |
| 021 | Guadalupe | ST. ROSE OF LIMA | | 8 LOTS UNKNOWN | B-59, Lots 17-24 | Town of Santa Rosa | |
| 022 | Guadalupe | ST. ROSE OF LIMA | | OFF ASSESSMENT 5 LOTS UNKNOWN | B-59, Lots 25-29 | Town of Santa Rosa | |

EXHIBIT C

| Control # | County | Known as Parish Name | UPC# | Church Use | Unit, Block, Lot | Subdivision | Acres |
|---|---|---|---|---|---|---|---|
| 023 | Guadalupe | ST. ROSE OF LIMA | | LOTS 7, 9, 10 B-8 UNKNOWN | B-8, Lots 7, 9, 10 | Gross Kelly Addition | |
| 024 | Guadalupe | ST. ROSE OF LIMA | | LOT 8 B-8 UNKNOWN | B-8, Lot 8 | Gross Kelly Addition | |
| 025 | Guadalupe | ST. ROSE OF LIMA | | 1 ACRE UNKNOWN | | Borica | 1.0 |
| 026 | Guadalupe | ST. ROSE OF LIMA | | 40 VARAS X 80 VARAS COLONIAS UNKNOWN | | Colonias | |
| 027 | Guadalupe | ST. ROSE OF LIMA | | NORTH OF CHAPEL LAS CARRERAS UNKNOWN | | Las Carreras | |
| 028 | Guadalupe | ST. ROSE OF LIMA | | 5 LOTS UNKNOWN OFF ASSESSMENT | | | |
| 029 | Guadalupe | ST. ROSE OF LIMA | | ANTON CHICO UNKNOWN | | | |
| 030 | Guadalupe | ST. ROSE OF LIMA | | B-59, LOTS 12, 13, 14 SANTA ROSA UNKNOWN | B-59, Lots 12-14 | Santa Rosa | |
| 031 | Guadalupe | ST. ROSE OF LIMA | | B-6, LOT 6 UNKNOWN | B-6, Lot 6 | Celso Baca Addition | |
| 032 | Guadalupe | ST. ROSE OF LIMA | | ANTON CHICO UNKNOWN | | | |
| 033 | Guadalupe | ST. ROSE OF LIMA | | OFF ASSESSMENT UNKNOWN | | | 3.5 |
| 034 | Guadalupe | ST. ROSE OF LIMA | | COLONIAS UNKNOWN | | Colonias | |
| 035 | Guadalupe | ST. ROSE OF LIMA | | B-59, LOTS 15, 16 SANTA ROSA UNKNOWN | B-59, Lots 15-16 | | |
| 036 | Guadalupe | ST. ROSE OF LIMA | | TRACT AT MILAGRO UNKNOWN | | Milagro | |
| 037 | Guadalupe | ST. ROSE OF LIMA | | UNKNOWN PINTADA | | Pintada | |
| 038 | Guadalupe | ST. ROSE OF LIMA | | 140 YARDS LONG X 140 YARDS WIDE MILAGRO UNKNOWN | | Milagro | |
| 039 | Guadalupe | ST. ROSE OF LIMA | | 69 YARDS FROM N - S AND 69 YARDS FROM E - W MILAGRO UNKNOWN | | W Milagro | |
| 040 | Guadalupe | ST. ROSE OF LIMA | | 1 ACRE LAND MILAGRO UNKNOWN | | Milagro | 1.0 |
| 041 | Guadalupe | ST. ROSE OF LIMA | 10045 | 1 ACRE LOT 1 MILAGRO UNKNOWN | Lot 1 | Milagro | 1.0 |
| 042 | Guadalupe | ST. ROSE OF LIMA | 1005 | PINTADA UNKNOWN | | Pintada | |
| 043 | Guadalupe | ST. ROSE OF LIMA | 1-096-024-389-316 | VACANT LAND | B-28, Lot 6 | Part of the Hardies Continuation | |
| 044 | Guadalupe | ST. ROSE OF LIMA | 1-096-024-503-215 | VACANT LAND B-40 LOTS 7, 8, 9 | B-40, Lots 7-9 | | |

EXHIBIT C

| Control # | County | Known as Parish Name | UPC# | Church Use | Unit, Block, Lot | Subdivision | Acres |
|---|---|---|---|---|---|---|---|
| 045 | Guadalupe | ST. MARY | 1-096-024-516-251 | VACANT LAND UNKNOWN | | | |
| 046 | Guadalupe | ST. ROSE OF LIMA | 1-096-024-518-236 | VACANT LAND B-39, LOTS 16, 17, 18 | | | |
| 047 | Guadalupe | SAN JOSE | 1-099-065-000-022 | VACANT LAND LOT AT ANTON CHICO | | | |
| 048 | Guadalupe | ST. ROSE OF LIMA | 1-110-037-196-033 | VACANT LAND PASTURA | | | |
| 049 | Guadalupe | ST. MARY | 1-110-037-330-084 | C/O REV. RICHARD OLONA PASTURA VACANT LAND | | | |
| 050 | Guadalupe | ST. ROSE OF LIMA | 1-125-047-199-462 | B-8, LOTS 19, 20, 21, 22 VACANT LAND | | | |
| 051 | Guadalupe | ST. ROSE OF LIMA | 1-125-047-205-459 | B-8, LOTS 13, 14, 15, 16 VACANT LAND | | | |
| 052 | Guadalupe | ST. ROSE OF LIMA | 1-125-047-212-480 | B-59, LOTS 17-29 VACANT LAND | | | |
| 053 | Guadalupe | ST. ROSE OF LIMA | 1-125-047-227-481 | B-59, LOTS 12-16 VACANT LAND | | | |
| 054 | Guadalupe | ST. ROSE OF LIMA | 1-125-047-294-460 | B-L  LOTS 1-8 (PORTION OF) VACANT LAND | | | |
| 055 | Guadalupe | ST. ROSE OF LIMA | 1-126-047-180-180 | 10.6 ACRES UNKNOWN | | | |
| 056 | Guadalupe | ST. ROSE OF LIMA | 1-128-040-000-001 | VACANT LAND | | | |
| 057 | Guadalupe | ST. ROSE OF LIMA | 1-128-040-284-161 | PUERTO DE LUNA UNKNOWN | | | |
| 058 | Guadalupe | ST. ROSE OF LIMA | | LOTS 9, 10, 11, 12 B-30 UNKNOWN | | | |
| 059 | Harding | HOLY FAMILY/ST. JOSEPH | 1-153-117-011-224 | B-2, LOTS 5-12 VACANT LAND | | | |
| 060 | Harding | HOLY FAMILY/ST. JOSEPH | 1-153-117-011-256 | B-1, LOTS 1-5 VACANT LAND | | | |
| 061 | Harding | HOLY FAMILY/ST. JOSEPH | 1-153-117-027-215 | B-2 LOT 13 VACANT LAND | | | |
| 062 | Harding | HOLY FAMILY/ST. JOSEPH | 1-153-117-027-229 | B-2, L-16,17,18,19,20,21,22,23,24 (VACANT) | | | |
| 063 | Harding | HOLY FAMILY/ST. JOSEPH | 1-153-117-057-256 | B-2, L-16,17,18,19,20,21,22,23,24 (VACANT) | | | |
| 064 | Harding | HOLY FAMILY/ST. JOSEPH | 1-153-117-103-259 | VACANT | | | |
| 065 | Harding | HOLY FAMILY/ST. JOSEPH | 1-167-118-075-271 | A PARCEL OF LAND 50 YARDS SQUARE VACANT LAND | | | |
| 066 | Harding | HOLY FAMILY/ST. JOSEPH | 1-181-120-277-251 | VACANT LAND | | | |

EXHIBIT C

| Control # | County | Known as Parish Name | UPC# | Church Use | Unit, Block, Lot | Subdivision | Acres |
|---|---|---|---|---|---|---|---|
| 067 | Harding | HOLY FAMILY/ST. JOSEPH | 1-181-120-396-132 | GRAZING LAND BUEYEROS (LEASED PROPERTY) 158.5 AC POSS QTS WITH | | | |
| 068 | Harding | HOLY FAMILY/ST. JOSEPH | 1-188-083-268-033 | ALAMOSA VACANT LAND | | | |
| 069 | Luna | ARCHDIOCESE OF SANTA FE | 3-033-153-134-427 | VACANT LAND | | | |
| 070 | Luna | ARCHDIOCESE OF SANTA FE | 3-034-145-086-252 | VACANT LAND | | | |
| 071 | Luna | ARCHDIOCESE OF SANTA FE | 3-034-145-098-252 | VACANT LAND | | | |
| 072 | Luna | ARCHDIOCESE OF SANTA FE | 3-034-148-219-393 | VACANT LAND | | | |
| 073 | Luna | ARCHDIOCESE OF SANTA FE | 3-034-148-231-393 | VACANT LAND | | | |
| 074 | Luna | ARCHDIOCESE OF SANTA FE | 3-034-148-243-393 | VACANT LAND | | | |
| 075 | Luna | ARCHDIOCESE OF SANTA FE | 3-034-148-255-393 | VACANT LAND | | | |
| 076 | Luna | ARCHDIOCESE OF SANTA FE | 3-034-151-151-137 | VACANT LAND | | | |
| 077 | Luna | ARCHDIOCESE OF SANTA FE | 3-034-152-045-189 | VACANT LAND | | | |
| 078 | Luna | ARCHDIOCESE OF SANTA FE | 3-035-140-519-030 | VACANT LAND | | | |
| 079 | Luna | ARCHDIOCESE OF SANTA FE | 3-035-140-519-044 | VACANT LAND | | | |
| 080 | Luna | ARCHDIOCESE OF SANTA FE | 3-035-153-346-517 | VACANT LAND | | | |
| 081 | Luna | ARCHDIOCESE OF SANTA FE | 3-035-153-357-517 | VACANT LAND | | | |
| 082 | Luna | ARCHDIOCESE OF SANTA FE | 3-036-153-395-323 | VACANT LAND | | | |
| 083 | Luna | ARCHDIOCESE OF SANTA FE | 3-036-154-104-208 | VACANT LAND | | | |
| 084 | Luna | ARCHDIOCESE OF SANTA FE | 3-040-137-035-067 | VACANT LAND | | | |
| 085 | Luna | ARCHDIOCESE OF SANTA FE | 3-040-137-046-067 | VACANT LAND | | | |
| 086 | Luna | ARCHDIOCESE OF SANTA FE | 3-043-143-271-382 | VACANT LAND CONVEYED BY CLEAR | | | |
| 087 | Luna | ARCHDIOCESE OF SANTA FE | 3-043-143-282-382 | VACANT LAND CONVEYED BY CLEAR | | | |
| 088 | Luna | ARCHDIOCESE OF SANTA FE | 3-043-143-294-382 | VACANT LAND CONVEYED BY CLEAR | | | |

EXHIBIT C

| Control # | County | Known as Parish Name | UPC# | Church Use | Unit, Block, Lot | Subdivision | Acres |
|---|---|---|---|---|---|---|---|
| 089 | Luna | ARCHDIOCESE OF SANTA FE | 3-044-144-161-309 | VACANT LAND CONVEYED BY SOUTHWARD & CLEAR | | | |
| 090 | Luna | ARCHDIOCESE OF SANTA FE | 3-044-144-469-398 | VACANT LAND CONVEYED BY SOUTHWARD & CLEAR | | | |
| 091 | Luna | ARCHDIOCESE OF SANTA FE | 3-046-138-335-403 | VACANT LAND | | | |
| 092 | Luna | ARCHDIOCESE OF SANTA FE | 3-052-153-306-059 | VACANT LAND | | | |
| 093 | Luna | ARCHDIOCESE OF SANTA FE | 3-054-150-304-449 | VACANT LAND | | | |
| 094 | Luna | ARCHDIOCESE OF SANTA FE | 3-054-150-316-449 | VACANT LAND | | | |
| 095 | Luna | ARCHDIOCESE OF SANTA FE | 3-055-152-285-430 | VACANT | | | |
| 096 | Mora | ST. GERTRUDE THE GREAT | 1-094-122-363-143 | LUCERO/aka EL COYOTE GRAZING LAND | | | |
| 097 | Mora | ST. GERTRUDE THE GREAT | 1-102-110-464-303 | .33 ACRES UNKNOWN | | | |
| 098 | Mora | SANTA CLARA | 1-123-121-514-254 | B-31, LOTS 1-5 LOTS & 17-19 UNKNOWN | | | |
| 099 | Mora | SANTA CLARA | 1-124-121-007-276 | 12 ACRES B-32 LOTS 1-12 UNKNOWN | | | |
| 100 | Quay | ST. ANNE | 1-178-064-231-099-000 | UNKNOWN | NE-4 SE-4 SW-4 | | 10 |
| 101 | Quay | ST. ANNE | 1-179-064-011-116-000 | TUCUMCARI VACANT | B-7, L-S 5 & 6 | MCGEE ADDITION | |
| 102 | Quay | ST. ANNE | 1-179-064-502-129-000 | TUCUMCARI UNKNOWN | N-1/2 OF L- 8, B- 8 | MCGEE ADDITION | |
| 103 | Quay | ST. ANNE | 1-179-064-518-124-000 | TUCUMCARI UNKNOWN | B-8, L-2 | MCGEE ADDITION | |
| 104 | Rio Arriba | ST. THOMAS THE APOSTLE | | W/ PROP. OF MAESTAS & ON THE W. THE CHAMA RIVER UNKNOWN | | | 5.5 |
| 105 | Rio Arriba | SACRED HEART OF JESUS | 1-000-000-024-806 | UNKNOWN | | | |
| 106 | Rio Arriba | ST. THOMAS THE APOSTLE | 1-005-136-405-300 | OUT OF ABIQUIU, NM UNKNOWN BETWEEN SAN PEDRO AND MESA DE POLEO | | | 0.46 |
| 107 | Rio Arriba | ST. PATRICK | 1-017-185-400-230 | CONVEYED BY ARCHULETA 10/18/2010, CHAMA, NM UNKNOWN BETWEEN ASF AND | | | 0.22 |
| 108 | Rio Arriba | SAN JOSE | 1-018-172-269-364 | VACANT LAND LOS OJOS | | | 3.67 |
| 109 | Rio Arriba | SAN JOSE | 1-018-172-302-304 | VACANT LAND LOS OJOS | | | 2.5 |
| 110 | Rio Arriba | ARCHDIOCESE OF SANTA FE | 1-019-170-366-232 | VACANT LAND | U-001, B-05, L-25 | CHAMA RIVER ESTATES | 0.5 |

EXHIBIT C

| Control # | County | Known as Parish Name | UPC# | Church Use | Unit, Block, Lot | Subdivision | Acres |
|---|---|---|---|---|---|---|---|
| 111 | Rio Arriba | ARCHDIOCESE OF SANTA FE | 1-019-170-374-238 | VACANT LAND | U-001, B-05, L-26 | CHAMA RIVER ESTATES | 0.5 |
| 112 | Rio Arriba | ARCHDIOCESE OF SANTA FE | 1-019-170-378-215 | VACANT LAND | U-001, B-05, L-17 | CHAMA RIVER ESTATES | 0.5 |
| 113 | Rio Arriba | ARCHDIOCESE OF SANTA FE | 1-019-170-386-221 | VACANT LAND | U-001, B-05, L-16 | CHAMA RIVER ESTATES | 0.5 |
| 114 | Rio Arriba | ARCHDIOCESE OF SANTA FE | 1-019-170-427-219 | VACANT LAND | U-001, B-04, L-27 | CHAMA RIVER ESTATES | 0.5 |
| 115 | Rio Arriba | ARCHDIOCESE OF SANTA FE | 1-019-170-440-203 | VACANT CHAMA RIVER ESTATES  NON RESIDENTIAL LAND | U-001, B-4, L-15 | CHAMA RIVER ESTATES | 0.5 |
| 116 | Rio Arriba | ARCHDIOCESE OF SANTA FE | 1-019-170-483-260 | VACANT CHAMA RIVER ESTATES  NON RESIDENTIAL LAND | U-001, B-4, L-34 | CHAMA RIVER ESTATES | 0.5 |
| 117 | Rio Arriba | ARCHDIOCESE OF SANTA FE | 1-019-170-494-245 | VACANT CHAMA RIVER ESTATES NON RESIDENTIAL LAND | U-001, B-4, L-08 | CHAMA RIVER ESTATES | 0.5 |
| 118 | Rio Arriba | ARCHDIOCESE OF SANTA FE | 1-020-170-017-188 | VACANT CHAMA RIVER ESTATES NON RESIDENTIAL LAND | U-001, B-2, L-SW31 | CHAMA RIVER ESTATES | 0.25 |
| 119 | Rio Arriba | ARCHDIOCESE OF SANTA FE | 1-020-170-020-192 | VACANT CHAMA RIVER ESTATES NON RESIDENTIAL LAND | U-001, B-2, L-NES31 | CHAMA RIVER ESTATES | 0.25 |
| 120 | Rio Arriba | ARCHDIOCESE OF SANTA FE | 1-020-170-051-215 | VACANT CHAMA RIVER ESTATES  NON RESIDENTIAL LAND | U-001, B-02, L-35 | CHAMA RIVER ESTATES | 0.5 |
| 121 | Rio Arriba | ARCHDIOCESE OF SANTA FE | 1-020-170-064-199 | VACANT CHAMA RIVER ESTATES NON RESIDENTIAL LAND | U-001, B-2, L-11 | CHAMA RIVER ESTATES | 0.5 |
| 122 | Rio Arriba | SACRED HEART OF JESUS | 1-047-117-032-186 | UNKNOWN MADRID | | MADRID | 0.22 |
| 123 | Rio Arriba | ST. JOHN THE BAPTIST | 1-047-126-501-409 | VACANT LAND ALCALDE | | ALCALDE | 1.57 |
| 124 | Rio Arriba | ST. ANTHONY DE PADUA | 1-051-131-363-145 | VACANT VELARDE, NM | | VELARDE | 0.74 |
| 125 | San Miguel | ST. ANTHONY'S ON THE PECOS | 1-068-092-030-014 | UNKNOWN PECOS | | | |
| 126 | San Miguel | ST. ANTHONY'S ON THE PECOS | 1-069-092-273-093 | GRAZING PROPERTY PECOS NEXT TO CHURCH | | ST ANTHONY LOOP PECOS 87552 | 2.28 |
| 127 | San Miguel | SAN MIGUEL DEL VADO | 1-074-083-441-035 | UNKNOWN SAN ISIDRO | | SOUTH SAN ISIDRO | |
| 128 | San Miguel | SAN MIGUEL DEL VADO | 1-076-084-176-224 | UNKNOWN SAN ISIDRO | | NORTH SAN ISIDRO | |
| 129 | San Miguel | SAN MIGUEL DEL VADO | 1-080-079-450-174 | VACANT LAND | | SAN JOSE VILLAGE | 0.5 |
| 130 | San Miguel | NUESTRA SENORA DE GUADALUPE | 1-081-068-270-380 | UNKNOWN GONZALES RANCH, NM | | 27 SANTO ISIDRO LANE, RIBERA, 87560 | 1.0 |
| 131 | San Miguel | NUESTRA SENORA DE GUADALUPE | 1-082-062-020-110 | UNKNOWN GONZALES RANCH, NM | | | LOT SIZE 5'X75' |
| 132 | San Miguel | SAN MIGUEL DEL VADO | 1-082-077-078-065 | UNKNOWN | | | |

EXHIBIT C

| Control # | County | Known as Parish Name | UPC# | Church Use | Unit, Block, Lot | Subdivision | Acres |
|---|---|---|---|---|---|---|---|
| 133 | San Miguel | SAN MIGUEL DEL VADO | 1-082-077-210-100 | VACANT LAND RIBERA | | COUNTY RD. B 66 RIBERRA 87570 | 6.07 |
| 134 | San Miguel | NUESTRA SENORA DE GUADALUPE | 1-087-070-051-312 | UNKNOWN VILLANUEVA | | | |
| 135 | San Miguel | NUESTRA SENORA DE GUADALUPE | 1-087-070-053-301 | VACANT LAND VILLANUEVA | | | |
| 136 | San Miguel | NUESTRA SENORA DE GUADALUPE | 1-087-070-066-325 | VACANT LAND VILLANUEVA | | | |
| 137 | San Miguel | OUR LADY OF SORROWS | 1-087-105-365-250 | VACANT LAND SAN IGNACIO | | NM HWY 266 SAPELLO, 87745 | |
| 138 | San Miguel | SAN MIGUEL DEL VADO | 1-089-087-270-440 | UNKNOWN | | | 0.33 |
| 139 | San Miguel | ARCHDIOCESE OF SANTA FE | 1-090-087-280-360 | VACANT LAND | | 12 MILES TO LAS VEGAS OLD MISSION SITE OJITOS FRIOS AKA GABALDON NM | 0.33 |
| 140 | San Miguel | ARCHDIOCESE OF SANTA FE | 1-090-097-165-155 | VACANT LAND | | MONTEZUMA AND IRON SPRINGS | |
| 141 | San Miguel | OUR LADY OF SORROWS | 1-091-083-401-343 | VACANT LAND TECOLOTE | | TECOLOTE | |
| 142 | San Miguel | OUR LADY OF SORROWS | 1-092-087-342-140 | VACANT LAND LA MANGA | | | |
| 143 | San Miguel | OUR LADY OF SORROWS | 1-093-105-350-240 | UNKNOWN SAPELLO | | | |
| 144 | San Miguel | OUR LADY OF SORROWS | 1-094-092-309-483 | VACANT LAND LAS VEGAS | B-H, L-5 | | |
| 145 | San Miguel | ARCHDIOCESE OF SANTA FE | 1-094-098-242-269 | VACANT LAND | B-6, L-13-15 | STORRIE LAKE RESORT | 3.0 |
| 146 | San Miguel | OUR LADY OF SORROWS | 1-098-068-193-163 | UNKNOWN TECOLITITO | | | |
| 147 | San Miguel | OUR LADY OF SORROWS | 1-125-088-030-518 | UNKNOWN TRUJILLO | | HWY 104, TRUJILLO | 1.35 |
| 148 | San Miguel | OUR LADY OF SORROWS | 1-138-086-150-037 | UNKNOWN SAN RAFAEL/TREMENTINA AREA | | | |
| 149 | San Miguel | OUR LADY OF SORROWS | 1-139-103-330-010 | UNKNOWN | | | 0.17 |
| 150 | Sandoval | OUR LADY OF GUADALUPE | | UNKNOWN SILE | | ABANDON CHAPEL SILE | 35Y WIDE X 40YL |
| 151 | Sandoval | CHURCH OF THE INCARNATION | 1-002-067-523-151 | VACANT LAND | U-003, B-51, L-09 | RIO RANCHO ESTATES | |
| 152 | Sandoval | ARCHDIOCESE OF SANTA FE | 1-002-070-402-408 | VACANT LAND CONVEYED BY SANTARSIERO (DELLA CALCE) | U-002, B-76, L-10 | RIO RANCHO ESTATES | 1.03 |
| 153 | Sandoval | ARCHDIOCESE OF SANTA FE | 1-002-072-535-268 | VACANT | U-001, B-05, L-51 | RIO RANCHO ESTATES | |

EXHIBIT C

| Control # | County | Known as Parish Name | UPC# | Church Use | Unit, Block, Lot | Subdivision | Acres |
|---|---|---|---|---|---|---|---|
| 154 | Sandoval | ARCHDIOCESE OF SANTA FE | 1-002-075-419-263 | VACANT LAND | U-24, B-44, L-49 | RIO RANCHO ESTATES | 0.96 |
| 155 | Sandoval | ARCHDIOCESE OF SANTA FE | 1-002-075-428-258 | VACANT LAND CONVEYED BY HAROLD & JANET SOUTHWARD | U-24, B-44, L-50 | RIO RANCHO ESTATES | 0.5 |
| 156 | Sandoval | OUR LADY OF SORROWS | 1-003-067-107-353 | VACANT LAND | U-003, B-43, L-21 | RIO RANCHO ESTATES | |
| 157 | Sandoval | ST. THOMAS AQUINAS | 1-003-067-337-393 | VACANT LAND | U-003, B-19, L-27 | RIO RANCHO ESTATES | |
| 158 | Sandoval | ARCHDIOCESE OF SANTA FE | 1-003-069-283-100 | VACANT NON RESIDENTIAL RIO RANCHO ESTATES | U-002, B-39, L-35 | RIO RANCHO ESTATES | 1.0 |
| 159 | Sandoval | ARCHDIOCESE OF SANTA FE | 1-003-069-283-118 | VACANT NON RESIDENTIAL RIO RANCHO ESTATES | U-002, B-39, L-34 | RIO RANCHO ESTATES | 1.0 |
| 160 | Sandoval | ST. THOMAS AQUINAS | 1-003-069-464-495 | VACANT LAND | U-002, B-42, L19 | RIO RANCHO ESTATES | |
| 161 | Sandoval | ST. THOMAS AQUINAS | 1-003-069-482-127 | VACANT LAND | U-002, B-16, L-54 | RIO RANCHO ESTATES | |
| 162 | Sandoval | ST. THOMAS AQUINAS | 1-003-069-496-127 | VACANT LAND | U-002, B-16, L-53 | RIO RANCHO ESTATES | |
| 163 | Sandoval | ST. THOMAS AQUINAS | 1-003-070-044-250 | VACANT LAND | U-002, B-79, L-16 | RIO RANCHO ESTATES | |
| 164 | Sandoval | ST. THOMAS AQUINAS | 1-003-071-195-502 | VACANT  LAND | U-001, B-80, L-15 | RIO RANCHO ESTATES | |
| 165 | Sandoval | ST. THOMAS AQUINAS | 1-003-071-195-518 | VACANT  LAND | U-001, B-80, L-16 | RIO RANCHO ESTATES | 1.0 |
| 166 | Sandoval | ST. THOMAS AQUINAS | 1-003-071-267-277 | VACANT  LAND | U-001, B-79, L-7 | | |
| 167 | Sandoval | ST. THOMAS AQUINAS | 1-003-072-019-443 | VACANT  LAND | U-001, B-8, L-44 | RIO RANCHO ESTATES | 0.5 |
| 168 | Sandoval | ST. THOMAS AQUINAS | 1-003-072-121-525 | VACANT LAND | U-001, B-12, L-3 | RIO RANCHO ESTATES | 0.5 |
| 169 | Sandoval | ST. THOMAS AQUINAS | 1-003-072-129-525 | VACANT  LAND | U-001, B-12, L-4 | RIO RANCHO ESTATES | 0.5 |
| 170 | Sandoval | ST. THOMAS AQUINAS | 1-003-072-137-525 | VACANT  LAND | U-001, B-12, L-5 | RIO RANCHO ESTATES | 0.5 |
| 171 | Sandoval | ST. THOMAS AQUINAS | 1-003-072-146-525 | VACANT  LAND | U-001, B-12, L-6 | RIO RANCHO ESTATES | 0.5 |
| 172 | Sandoval | ARCHDIOCESE OF SANTA FE | 1-003-073-285-427 | VACANT LAND | U-024, B-94, L-19 | RIO RANCHO ESTATES | 0.5 |
| 173 | Sandoval | ST. THOMAS AQUINAS | 1-004-068-300-334 | VACANT LAND | U-002, B-10, L-60 | RIO RANCHO ESTATES | |
| 174 | Sandoval | OUR LADY OF SORROWS | 1-004-069-396-068 | VACANT LAND | U-002, B-6, L-51 | RIO RANCHO ESTATES | 0.5 |
| 175 | Sandoval | ST. THOMAS AQUINAS | 1-004-069-396-094 | VACANT LAND | U-002, B-6, L-30 | RIO RANCHO ESTATES | 0.5 |

EXHIBIT C

| Control # | County | Known as Parish Name | UPC# | Church Use | Unit, Block, Lot | Subdivision | Acres |
|---|---|---|---|---|---|---|---|
| 176 | Sandoval | ARCHDIOCESE OF SANTA FE | 1-004-070-260-161 | VACANT LAND CONVEYED BY SANTARSIERO (DELLA CALCE) | U-002, B-57, L-1 | RIO RANCHO ESTATES | 1.0 |
| 177 | Sandoval | ST. THOMAS AQUINAS | 1-004-070-531-353 | VACANT LAND | U-005, B-54, L-110 | RIO RANCHO ESTATES | 1.13 |
| 178 | Sandoval | CRISTO REY | 1-004-071-024-208 | VACANT LAND | U-001, B-74, L-17 | RIO RANCHO ESTATES | 1.0 |
| 179 | Sandoval | CRISTO REY | 1-004-072-348-059 | VACANT LAND | U-001, B-43, L-24 | RIO RANCHO ESTATES | 1.0 |
| 180 | Sandoval | ST. THOMAS AQUINAS | 1-004-072-420-399 | VACANT LAND | U-001, B-39, L-7 | RIO RANCHO ESTATES | |
| 181 | Sandoval | ST. THOMAS AQUINAS | 1-004-073-120-065 | VACANT LAND | U-001, B-B-A, L-11 | RIO RANCHO ESTATES | 0.33 |
| 182 | Sandoval | ST. THOMAS AQUINAS | 1-004-073-125-065 | VACANT LAND | U-001, B-A, L-11 | RIO RANCHO ESTATES | 0.33 |
| 183 | Sandoval | ARCHDIOCESE OF SANTA FE | 1-005-067-094-184 | VACANT LAND RIO RANCHO ESTATES | U-004, B-68, L-14 | RIO RANCHO ESTATES | 0.5 |
| 184 | Sandoval | ARCHDIOCESE OF SANTA FE | 1-005-071-392-411 | VACANT LAND | U-006, B-9, L-372 | RIO RANCHO ESTATES | |
| 185 | Sandoval | ST. THOMAS AQUINAS | 1-005-071-483-343 | VACANT LAND | U-006, B-6, L381 | RIO RANCHO ESTATES | |
| 186 | Sandoval | ST. THOMAS AQUINAS | 1-005-071-483-359 | VACANT LAND | U-006, B-9, L-382 | RIO RANCHO ESTATES | |
| 187 | Sandoval | ARCHDIOCESE OF SANTA FE | 1-005-072-303-067 | VACANT | U-006, B-26, L-32 | RIO RANCHO ESTATES | |
| 188 | Sandoval | ARCHDIOCESE OF SANTA FE | 1-005-072-303-073 | VACANT | U-006, B-26, L-31 | RIO RANCHO ESTATES | |
| 189 | Sandoval | ARCHDIOCESE OF SANTA FE | 1-005-072-360-168 | VACANT | U-006, B-27, L-23 | RIO RANCHO ESTATES | 0.5 |
| 190 | Sandoval | CHURCH OF THE INCARNATION | 1-005-072-398-010 | VACANT LAND | U-006, B-09, L-272 | RIO RANCHO ESTATES | 1.0 |
| 191 | Sandoval | ST. THOMAS AQUINAS | 1-005-072-477-440 | VACANT LAND | U-006, B-12, L-23 | RIO RANCHO ESTATES | |
| 192 | Sandoval | ST. THOMAS AQUINAS | 1-006-067-341-491 | VACANT LAND | U-004, B-19, L-20 | RIO RANCHO ESTATES | 0.5 |
| 193 | Sandoval | OUR LADY OF SORROWS | 1-006-067-460-484 | VACANT LAND | U-004, B-17, L-17 | RIO RANCHO ESTATES | |
| 194 | Sandoval | ST. THOMAS AQUINAS | 1-006-069-020-508 | VACANT LAND | U-005, B-54, L-12 | RIO RANCHO ESTATES | 1.0 |
| 195 | Sandoval | ST. THOMAS AQUINAS | 1-006-071-038-433 | VACANT LAND | U-006, B-9, L-398 | RIO RANCHO ESTATES | |
| 196 | Sandoval | ST. THOMAS AQUINAS | 1-006-071-064-414 | VACANT EXEMPT LAND | U-006, B-57, L-15 | RIO RANCHO ESTATES | |
| 197 | Sandoval | ST. THOMAS AQUINAS | 1-006-071-100-285 | VACANT  LAND | U-006, B-9, L-420 | RIO RANCHO ESTATES | |

EXHIBIT C

| Control # | County | Known as Parish Name | UPC# | Church Use | Unit, Block, Lot | Subdivision | Acres |
|---|---|---|---|---|---|---|---|
| 198 | Sandoval | ESTANCIA VALLEY CATHOLIC PARISH | 1-006-077-006-204 | VACANT LOT | U-026, B-129, L-24 | RIO RANCHO ESTATES | |
| 199 | Sandoval | ESTANCIA VALLEY CATHOLIC PARISH | 1-006-077-006-211 | VACANT LOT | U-026, B-129, L-25 | RIO RANCHO ESTATES | |
| 200 | Sandoval | ST. THOMAS AQUINAS | 1-006-077-035-311 | VACANT LAND | U-026, B-129, L-46 | RIO RANCHO ESTATES | 0.5 |
| 201 | Sandoval | ST. THOMAS AQUINAS | 1-006-077-035-318 | VACANT LAND | U-026, B-129, L-45 | RIO RANCHO ESTATES | 0.5 |
| 202 | Sandoval | ARCHDIOCESE OF SANTA FE | 1-006-078-024-344 | VACANT LAND | U-026, B-146,L-21 | RIO RANCHO ESTATES | 0.5 |
| 203 | Sandoval | ARCHDIOCESE OF SANTA FE | 1-006-078-031-345 | VACANT LAND | U-026, B-146,L-20 | RIO RANCHO ESTATES | 0.5 |
| 204 | Sandoval | ARCHDIOCESE OF SANTA FE | 1-006-078-396-269 | VACANT LAND | U-026, B-160, L-36 | RIO RANCHO ESTATES | |
| 205 | Sandoval | ARCHDIOCESE OF SANTA FE | 1-007-069-312-378 | VACANT LAND | U-008, B-5, L-27 | RIO RANCHO ESTATES | |
| 206 | Sandoval | ST. THOMAS AQUINAS | 1-007-069-505-425 | VACANT LAND | U-008, B-19, L-25 | RIO RANCHO ESTATES | |
| 207 | Sandoval | ST. THOMAS AQUINAS | 1-007-070-075-043 | VACANT LAND | U-005 ,B-83, L-57 | RIO RANCHO ESTATES | 0.5 |
| 208 | Sandoval | ST. THOMAS AQUINAS | 1-007-070-517-102 | VACANT LAND | U-008, B-27, L-5 | RIO RANCHO ESTATES | |
| 209 | Sandoval | ARCHDIOCESE OF SANTA FE | 1-007-071-160-119 | VACANT LAND | U-007, B-4, L-19 | RIO RANCHO ESTATES | |
| 210 | Sandoval | ARCHDIOCESE OF SANTA FE | 1-007-071-160-127 | VACANT LAND | U-007, B-4, L-20 | RIO RANCHO ESTATES | |
| 211 | Sandoval | ST. THOMAS AQUINAS | 1-007-071-160-160 | VACANT LAND | U-007, B-4, L-24 | RIO RANCHO ESTATES | 0.5 |
| 212 | Sandoval | ST. THOMAS AQUINAS | 1-007-071-160-167 | VACANT LAND | U-007, B-4, L-25 | RIO RANCHO ESTATES | 0.5 |
| 213 | Sandoval | ST. THOMAS AQUINAS | 1-007-071-188-024 | VACANT LAND | U-007, B-04, L-46 | RIO RANCHO ESTATES | 0.5 |
| 214 | Sandoval | ST. THOMAS AQUINAS | 1-007-071-250-024 | VACANT LAND | U-007, B-05, L-46 | RIO RANCHO ESTATES | 0.5 |
| 215 | Sandoval | ST. THOMAS AQUINAS | 1-007-071-250-031 | VACANT LAND | U-007, B-05, L-45 | RIO RANCHO ESTATES | 0.5 |
| 216 | Sandoval | ARCHDIOCESE OF SANTA FE | 1-007-076-544-449 | VACANT LAND | U-026, B-22, L-02 | RIO RANCHO ESTATES | 0.5 |
| 217 | Sandoval | ARCHDIOCESE OF SANTA FE | 1-007-077-195-131 | VACANT LAND | U-026, B-64, L-17 | RIO RANCHO ESTATES | 0.5 |
| 218 | Sandoval | ARCHDIOCESE OF SANTA FE | 1-008-069-177-396 | VACANT LAND RIO RANCHO ESTATES | U-008, B-93, L-17 | RIO RANCHO ESTATES | 0.5 |
| 219 | Sandoval | ARCHDIOCESE OF SANTA FE | 1-008-069-184-396 | VACANT LAND RIO RANCHO ESTATES | U-008, B-93, L-18 | RIO RANCHO ESTATES | 0.5 |

EXHIBIT C

| Control # | County | Known as Parish Name | UPC# | Church Use | Unit, Block, Lot | Subdivision | Acres |
|---|---|---|---|---|---|---|---|
| 220 | Sandoval | ST. THOMAS AQUINAS | 1-008-072-270-490 | VACANT LAND | U-007, B-77, L-61 | RIO RANCHO ESTATES | |
| 221 | Sandoval | ST. THOMAS AQUINAS | 1-008-072-443-515 | VACANT LAND | U-007, B-77, L-07 | RIO RANCHO ESTATES | 0.5 |
| 222 | Sandoval | ST. THOMAS AQUINAS | 1-008-074-374-216 | VACANT LAND | U-022, B-18, L-30 | RIO RANCHO ESTATES | |
| 223 | Sandoval | ARCHDIOCESE OF SANTA FE | 1-008-077-441-368 | VACANT LAND | U-026, B-38, L-17 | RIO RANCHO ESTATES | 0.6500 |
| 224 | Sandoval | ST. THOMAS AQUINAS | 1-009-068-232-309 | VACANT LAND | U-010, B-01, L-80 | RIO RANCHO ESTATES | |
| 225 | Sandoval | ST. THOMAS AQUINAS | 1-009-073-163-086 | VACANT LAND | U-007, B-Z, L-19 | RIO RANCHO ESTATES | |
| 226 | Sandoval | ARCHDIOCESE OF SANTA FE | 1-009-075-032-500 | VACANT LAND RIO RANCHO ESTATES | U-022, B-055, L-06 | RIO RANCHO ESTATES | 0.9500 |
| 227 | Sandoval | ST. THOMAS AQUINAS | 1-009-075-485-044 | VACANT LAND | U-022, B-112, L-13 | RIO RANCHO ESTATES | 0.5 |
| 228 | Sandoval | ST. THOMAS AQUINAS | 1-009-075-485-294 | VACANT LAND | U-022, B-083, L-54 | RIO RANCHO ESTATES | |
| 229 | Sandoval | ST. THOMAS AQUINAS | 1-009-075-506-071 | VACANT LAND | U-022, B-112, L-14 | RIO RANCHO ESTATES | 0.5 |
| 230 | Sandoval | ST. THOMAS AQUINAS | 1-009-075-513-067 | VACANT LAND | U-022, B-112, L-15 | RIO RANCHO ESTATES | 0.5 |
| 231 | Sandoval | ST. THOMAS AQUINAS | 1-009-075-530-273 | VACANT LAND | U-022, B-83, L-53 | RIO RANCHO ESTATES | |
| 232 | Sandoval | ARCHDIOCESE OF SANTA FE | 1-009-076-203-008 | VACANT | U-022, B-050, TR-01 | RIO RANCHO ESTATES | 0.52 |
| 233 | Sandoval | ARCHDIOCESE OF SANTA FE | 1-010-068-137-272 | VACANT LAND | U-010, B-006, L-02 | RIO RANCHO ESTATES | 0.5 |
| 234 | Sandoval | ARCHDIOCESE OF SANTA FE | 1-010-068-146-272 | VACANT LAND | U-010, B-006, L-03 | RIO RANCHO ESTATES | 0.5 |
| 235 | Sandoval | ST. THOMAS AQUINAS | 1-010-069-013-420 | VACANT LAND | U-11, B-15, L-01 | RIO RANCHO ESTATES | |
| 236 | Sandoval | ST. THOMAS AQUINAS | 1-010-069-040-420 | VACANT LAND | U-11, B-15, L-66 | RIO RANCHO ESTATES | |
| 237 | Sandoval | ST. THOMAS AQUINAS | 1-010-069-040-430 | VACANT LAND | U-11, B-15, L-65 | RIO RANCHO ESTATES | |
| 238 | Sandoval | ARCHDIOCESE OF SANTA FE | 1-010-069-111-295 | VACANT LAND RIO RANCHO ESTATES | U-011, B-B, L-39 | RIO RANCHO ESTATES | 0.4 |
| 239 | Sandoval | ARCHDIOCESE OF SANTA FE | 1-010-069-116-298 | VACANT LAND RIO RANCHO ESTATES | U-011, B-B, L-38 | RIO RANCHO ESTATES | 0.4 |
| 240 | Sandoval | ST. THOMAS AQUINAS | 1-010-070-332-490 | VACANT LAND | U-012, B-D, L-59 | RIO RANCHO ESTATES | |
| 241 | Sandoval | ARCHDIOCESE OF SANTA FE | 1-010-070-510-352 | VACANT LAND RIO RANCHO ESTATES | U-011, B-36, L-15 | RIO RANCHO ESTATES | 1.02 |

EXHIBIT C

| Control # | County | Known as Parish Name | UPC# | Church Use | Unit, Block, Lot | Subdivision | Acres |
|---|---|---|---|---|---|---|---|
| 242 | Sandoval | ST. THOMAS AQUINAS | 1-010-074-110-501 | VACANT LAND | U-022, B-112, L-30 | RIO RANCHO ESTATES | 0.5 |
| 243 | Sandoval | ST. THOMAS AQUINAS | 1-010-074-130-489 | VACANT LAND | U-022, B-112, L-33 | RIO RANCHO ESTATES | 0.5 |
| 244 | Sandoval | ST. THOMAS AQUINAS | 1-010-074-200-449 | VACANT LAND | U-022, B-112, L-43 | RIO RANCHO ESTATES | 0.5 |
| 245 | Sandoval | ST. THOMAS AQUINAS | 1-010-075-020-044 | VACANT LAND | U-022, B-112, L-20 | RIO RANCHO ESTATES | 0.5 |
| 246 | Sandoval | ST. THOMAS AQUINAS | 1-010-075-026-041 | VACANT LAND | U-022, B-112, L-21 | RIO RANCHO ESTATES | 0.5 |
| 247 | Sandoval | ST. THOMAS AQUINAS | 1-010-075-049-016 | VACANT LAND | U-022, B-112, L-22 | RIO RANCHO ESTATES | 0.5 |
| 248 | Sandoval | ST. THOMAS AQUINAS | 1-010-075-056-012 | VACANT LAND | U-022, B-112, L-23 | RIO RANCHO ESTATES | 0.5 |
| 249 | Sandoval | ARCHDIOCESE OF SANTA FE | 1-010-075-258-462 | VACANT LAND | U-02, B-076, L-24 | RIO RANCHO ESTATES | |
| 250 | Sandoval | ARCHDIOCESE OF SANTA FE | 1-010-075-398-499 | VACANT | U-022, B-065, L-11 | RIO RANCHO ESTATES | 0.5 |
| 251 | Sandoval | NATIVITY OF THE BLESSED VIRGIN MARY | 1-011-073-334-167 | VACANT LAND | U-021, B-05, L-19 | RIO RANCHO ESTATES | 0.5 |
| 252 | Sandoval | NATIVITY OF THE BLESSED VIRGIN MARY | 1-011-073-343-167 | VACANT LAND | U-021, B-05, L-18 | RIO RANCHO ESTATES | 0.5 |
| 253 | Sandoval | ST. THOMAS AQUINAS | 1-012-072-264-025 | VACANT LAND | U-13, B-AA, L-09 | | |
| 254 | Sandoval | ST. THOMAS AQUINAS | 1-012-072-264-030 | VACANT LAND | U-13, B-AA, L-08 | | |
| 255 | Sandoval | NATIVITY OF THE BLESSED VIRGIN MARY | 1-012-072-513-305 | VACANT LAND | U-013, B-24, L-05 | RIO RANCHO ESTATES | 0.5 |
| 256 | Sandoval | NATIVITY OF THE BLESSED VIRGIN MARY | 1-012-072-513-313 | VACANT LAND | U-013, B-24, L-06 | RIO RANCHO ESTATES | |
| 257 | Sandoval | ST. THOMAS AQUINAS | 1-012-073-368-012 | VACANT LAND | U-013, B-03, L-20 | RIO RANCHO ESTATES | 1.0 |
| 258 | Sandoval | ARCHDIOCESE OF SANTA FE | 1-013-071-215-413-44298 | VACANT LAND | U-013, B-74, L-24 | RIO RANCHO ESTATES | 1.0 |
| 259 | Sandoval | ARCHDIOCESE OF SANTA FE | 1-014-074-315-103 | VACANT LAND | U-020, B-11, L-13 | RIO RANCHO ESTATES | |
| 260 | Sandoval | CHURCH OF THE INCARNATION | 1-014-074-376-455 | VACANT LAND | U-020, B-027, L-07 | RIO RANCHO ESTATES | 0.5 |
| 261 | Sandoval | ARCHDIOCESE OF SANTA FE | 1-014-075-430-478 | VACANT LAND RIO RANCHO ESTATES | U-025, B-03, L-20 | RIO RANCHO ESTATES | 0.5 |
| 262 | Sandoval | ST. THOMAS AQUINAS | 1-014-076-501-504 | VACANT LAND | U-025, B-124, L-04 | RIO RANCHO ESTATES | 0.5 |
| 263 | Sandoval | SAN FELIPE DE NERI | 1-015-071-428-164 | VACANT LAND | U-017, B-142, L-04 | RIO RANCHO ESTATES | 1.0 |

EXHIBIT C

| Control # | County | Known as Parish Name | UPC# | Church Use | Unit, Block, Lot | Subdivision | Acres |
|---|---|---|---|---|---|---|---|
| 264 | Sandoval | CHURCH OF THE INCARNATION | 1-017-072-066-183-124080 | VACANT LAND | U-017, B-111, L-30 | RIO RANCHO ESTATES | 0.5 |
| 265 | Santa Fe | NUESTRA SENORA DE GUADALUPE DEL VALLE DE | | UNKNOWN NAMBE | | TR C OF THE NAMBE PUEBLO GRANT | 1.1410 |
| 266 | Santa Fe | NUESTRA SENORA DE GUADALUPE DEL VALLE DE | | UNKNOWN NAMBE | | TR D OF THE NAMBE PUEBLO GRANT | 0.2660 |
| 267 | Santa Fe | SANTA CRUZ DE LA CANADA | | UNKNOWN | TR 1AA OR ADJACENT TO | | |
| 268 | Santa Fe | ST. ROSE OF LIMA | | LAND MEASURING 33 YDS FROM N TO S | | | |
| 269 | Santa Fe | HOLY CHILD | 1-038-056-379-229-000000 | VACANT LAND | U-3, L-47 | LOS CERRITOS SUB-DIV | 3.0 |
| 270 | Santa Fe | ESTANCIA VALLEY CATHOLIC PARISH | 1-039-057-180-180-000- | VACANT LAND | TR P-1-R-1-A | 10 WOODLINE DR., EDGEWOOD | 3.1150 |
| 271 | Santa Fe | ESTANCIA VALLEY CATHOLIC PARISH | 1-040-056-105-340 | VACANT LAND/18 MAIN ST., EDGEWOOD | L-4 | 18 MAIN ST., EDGEWOOD | 0.9800 |
| 272 | Santa Fe | ESTANCIA VALLEY CATHOLIC PARISH | 1-040-056-123-337-000-000 | VACANT LAND/ 0 CACTUS RD., EDGEWOOD | L-5 | 0 CACTUS RD., EDGEWOOD | 0.9800 |
| 273 | Santa Fe | ST. JOSEPH | 1-043-082-475-037-000-000 | VACANT LAND | B-26, L-1 | 6 FIRST ST. CERRILLOS | 0.1126 |
| 274 | Santa Fe | SANTA CRUZ DE LA CANADA | 1-048-120-144-169-000-000 | VACANT LAND | L-3 | 1329 HOLY CROSS ST., ESPANOLA | 0.1060 |
| 275 | Santa Fe | SAN ISIDRO - SAN JOSE | 1-050-097-174-204-000-000 | VACANT LAND | TR-C | | 0.2200 |
| 276 | Santa Fe | ST. JOHN THE BAPTIST | 1-052-097-192-408-000-000 | VACANT LOT | L-1 | 1308 CHAMA AVENUE | |
| 277 | Santa Fe | SANTA CRUZ DE LA CANADA | 1-054-120-321-071-000-000 | VACANT LAND | | 21 EL PORTERO RD., CHIMAYO | |
| 278 | Socorro | SAN MIGUEL | | UNKNOWN | | | |
| 279 | Socorro | SAN MIGUEL | 001-092-0110 | UNKNOWN | | TR 35B | 8.9850 |
| 280 | Socorro | SAN MIGUEL | 001-210-0003 | UNKNOWN | L-37 | | 0.7800 |
| 281 | Socorro | SAN MIGUEL | 001-360-000-501 | UNKNOWN | | | 0.0800 |
| 282 | Socorro | OUR LADY OF SORROWS - LA JOYA | 004-005-0080 | TRACT 52 SABINAL | TR-52 | SABINAL | 0.3100 |
| 283 | Socorro | OUR LADY OF SORROWS - LA JOYA | 004-008-0040 | SABINAL (UNKNOWN) | TR 28-B | SABINAL | 0.3800 |
| 284 | Socorro | OUR LADY OF SORROWS - LA JOYA | 004-008-0084 | SABINAL (UNKNOWN) | TR 62 | SABINAL | 0.5 |
| 285 | Socorro | OUR LADY OF SORROWS - LA JOYA | 005-005-0022 | LA JOYA (UNKNOWN) | TR 19 | CAMINO DEL RIO LA JOYA | 0.8200 |

EXHIBIT C

| Control # | County | Known as Parish Name | UPC# | Church Use | Unit, Block, Lot | Subdivision | Acres |
|---|---|---|---|---|---|---|---|
| 286 | Socorro | OUR LADY OF SORROWS - LA JOYA | 005-005-0029 | LA JOYA (UNKNOWN0 | TR 26 | LA JOYA | 1.5100 |
| 287 | Socorro | OUR LADY OF SORROWS - LA JOYA | 005-005-0043 | LA JOYA (UNKNOWN) | TR 41 | LA JOYA | 1.0800 |
| 288 | Socorro | OUR LADY OF SORROWS - LA JOYA | 005-007-0010 | LA JOYA(UNKNOWN) | TR 15 | LA JOYA | 3.1800 |
| 289 | Socorro | OUR LADY OF SORROWS - LA JOYA | 005-007-0012 | LA JOYA (UNKNOWN) | TR 10A | LA JOYA | 0.25 |
| 290 | Socorro | OUR LADY OF SORROWS - LA JOYA | 005-007-0013 | LA JOYA (UNKNOWN) | TR 10B | LA JOYA | 0.15 |
| 291 | Socorro | SAN MIGUEL | 007-012-0523 | UNKNOWN | B-23, L-1 | SAN ANTONIO TOWNSITE | |
| 292 | Socorro | SAN MIGUEL | 007-012-0546 | UNKNOWN | B-26, L-5 | SAN ANTONIO TOWNSITE | |
| 293 | Socorro | RISEN SAVIOR CATHOLIC COMMUNITY | 012-120-0075 | VACANT LAND | B-08, L-13-14 | ORIGINAL TOWNSITE OF MAGDALENA, NM | |
| 294 | Socorro | SAN MIGUEL | 012-120-0243 | UNKNOWN | B-23, L-9-12 | ORIGINAL TOWNSITE OF MAGDALENA, NM | 0.6520 |
| 295 | Socorro | SAN MIGUEL | 012-128-0000 | UNKNOWN | B-21, L-20 | SUNRISE PARK ADDITION | |
| 296 | Socorro | SAN MIGUEL | 013-006-0077 | UNKNOWN | | SAN MARCIAL | 0.4600 |
| 297 | Socorro | SAN MIGUEL | 028-002-0022 | UNKNOWN | TR 21 | | 0.3100 |
| 298 | Socorro | OUR LADY OF SORROWS - LA JOYA | 036-003-0088 | UNKNOWN | TR 120 | | 0.1900 |
| 299 | Socorro | OUR LADY OF SORROWS - LA JOYA | 036-003-009105 | UNKNOWN | TR 124 | SEVILLETA GRANT AT CONTRERAS | 0.4070 |
| 300 | Socorro | OUR LADY OF SORROWS - LA JOYA | 039-003-0005 | VACANT LAND | TR 5A | LAS NUTRIAS | 3.0000 |
| 301 | Socorro | OUR LADY OF SORROWS - LA JOYA | 039-003-0115 | UNKNOWN | | LAS NUTRIAS | 4.4580 |
| 302 | Socorro | ARCHDIOCESE OF SANTA FE | Z39-710-0337 | VACANT LAND | U-001, B-18, L-68 | RIO GRANDE ESTATES | |
| 303 | Socorro | ARCHDIOCESE OF SANTA FE | Z39-710-0694 | VACANT LAND | U-001, B-31, L-21 | RIO GRANDE ESTATES | |
| 304 | Socorro | ARCHDIOCESE OF SANTA FE | Z39-710-0695 | VACANT LAND | U-001, B-31, L-22 | RIO GRANDE ESTATES | |
| 305 | Socorro | ARCHDIOCESE OF SANTA FE | Z39-710-0771 | VACANT LAND | U-001, B-34, L-27 | RIO GRANDE ESTATES | |
| 306 | Socorro | OUR LADY OF BELEN | Z39-710-1029 | VACANT LAND | U-001, B-46, L-04 | RIO GRANDE ESTATES | |
| 307 | Socorro | ARCHDIOCESE OF SANTA FE | Z39-710-1296 | VACANT LAND | U-001, B-57, L-08 | RIO GRANDE ESTATES | |

EXHIBIT C

| Control # | County | Known as Parish Name | UPC# | Church Use | Unit, Block, Lot | Subdivision | Acres |
|---|---|---|---|---|---|---|---|
| 308 | Socorro | ARCHDIOCESE OF SANTA FE | Z39-710-1772 | VACANT LAND | U-001, B-78, L-05 | RIO GRANDE ESTATES | |
| 309 | Socorro | ARCHDIOCESE OF SANTA FE | Z39-710-1988 | VACANT LAND | U-001, B-88, L-01 | RIO GRANDE ESTATES | |
| 310 | Socorro | ARCHDIOCESE OF SANTA FE | Z39-710-1989 | VACANT LAND | U-001, B-88, L-02 | RIO GRANDE ESTATES | |
| 311 | Socorro | ARCHDIOCESE OF SANTA FE | Z39-71A-0122 | VACANT LAND | U-002, B-96, L-04 | RIO GRANDE ESTATES | |
| 312 | Socorro | ARCHDIOCESE OF SANTA FE | Z39-71A-0424 | VACANT LAND | U-002, B-108, L-10 | RIO GRANDE ESTATES | |
| 313 | Socorro | ARCHDIOCESE OF SANTA FE | Z39-71B-0233 | VACANT LAND | U-003, B-127, L-25 | RIO GRANDE ESTATES | |
| 314 | Socorro | ARCHDIOCESE OF SANTA FE | Z39-71B-0523 | VACANT LAND | U-003, B-138, L-17 | RIO GRANDE ESTATES | |
| 315 | Socorro | ARCHDIOCESE OF SANTA FE | Z39-71B-0524 | VACANT LAND | U-003, B-138, L-18 | RIO GRANDE ESTATES | |
| 316 | Socorro | OUR LADY OF BELEN | Z39-71C-0293 | VACANT LAND | U-004, B-177, L-12 | RIO GRANDE ESTATES | |
| 317 | Socorro | OUR LADY OF BELEN | Z39-71D-0235 | VACANT LAND | U-005, B-213, L-21 | RIO GRANDE ESTATES | |
| 318 | Socorro | ARCHDIOCESE OF SANTA FE | Z39-71D-0416 | VACANT LAND | U-005, B-221, L-07 | RIO GRANDE ESTATES | |
| 319 | Socorro | ARCHDIOCESE OF SANTA FE | Z39-71D-0417 | VACANT LAND | U-005, B-221, L-08 | RIO GRANDE ESTATES | |
| 320 | Socorro | ARCHDIOCESE OF SANTA FE | Z39-71D-0418 | VACANT LAND | U-005, B-221, L-09 | RIO GRANDE ESTATES | |
| 321 | Socorro | ARCHDIOCESE OF SANTA FE | Z39-71D-0419 | VACANT LAND | U-005, B-221, L-10 | RIO GRANDE ESTATES | |
| 322 | Socorro | OUR LADY OF BELEN | Z39-71F-0017 | VACANT LAND | U-007, B-290, L-17 | RIO GRANDE ESTATES | |
| 323 | Socorro | ARCHDIOCESE OF SANTA FE | Z39-71F-0332 | VACANT LAND | U-007, B-301, L-11 | RIO GRANDE ESTATES | |
| 324 | Socorro | ARCHDIOCESE OF SANTA FE | Z39-71F-0333 | VACANT LAND | U-007, B-301, L-12 | RIO GRANDE ESTATES | |
| 325 | Socorro | ARCHDIOCESE OF SANTA FE | Z39-71F-0334 | VACANT LAND | U-007, B-301, L-13 | RIO GRANDE ESTATES | |
| 326 | Socorro | ARCHDIOCESE OF SANTA FE | Z39-71F-0478 | VACANT LAND | U-009, B-306, L-11 | RIO GRANDE ESTATES | |
| 327 | Socorro | ARCHDIOCESE OF SANTA FE | Z39-71F-0513 | VACANT LAND | U-007, B-307, L-19 | RIO GRANDE ESTATES | |
| 328 | Socorro | ARCHDIOCESE OF SANTA FE | Z39-71G-0188 | VACANT LAND | U-008, B-332A, L-14 | RIO GRANDE ESTATES | |
| 329 | Socorro | ARCHDIOCESE OF SANTA FE | Z39-71G-0189 | VACANT LAND | U-008, B-332A, L-15 | RIO GRANDE ESTATES | |

EXHIBIT C

| Control # | County | Known as Parish Name | UPC# | Church Use | Unit, Block, Lot | Subdivision | Acres |
|---|---|---|---|---|---|---|---|
| 330 | Socorro | ARCHDIOCESE OF SANTA FE | Z39-71H-0046 | VACANT LAND | U-009, B-350, L-09 | RIO GRANDE ESTATES | |
| 331 | Socorro | ARCHDIOCESE OF SANTA FE | Z39-71H-0047 | VACANT LAND | U-009, B-350, L-10 | RIO GRANDE ESTATES | |
| 332 | Socorro | ARCHDIOCESE OF SANTA FE | Z39-71H-0073 | VACANT LAND | U-009, B-353, L-06 | RIO GRANDE ESTATES | |
| 333 | Socorro | ARCHDIOCESE OF SANTA FE | Z39-71H-0266 | VACANT LAND | U-009, B-362, L-23 | RIO GRANDE ESTATES | |
| 334 | Socorro | ARCHDIOCESE OF SANTA FE | Z39-71K-0104 | VACANT LAND | U-011, B-406, L-05 | RIO GRANDE ESTATES | |
| 335 | Socorro | ARCHDIOCESE OF SANTA FE | Z39-71K-0105 | VACANT LAND | U-011, B-406, L-06 | RIO GRANDE ESTATES | |
| 336 | Socorro | ARCHDIOCESE OF SANTA FE | Z39-71K-0106 | VACANT LAND | U-011, B-406, L-07 | RIO GRANDE ESTATES | |
| 337 | Socorro | OUR LADY OF BELEN | Z39-71M-0143 | VACANT LAND | U-015, B-504, L-09 | RIO GRANDE ESTATES | |
| 338 | Socorro | OUR LADY OF BELEN | Z39-71M-0144 | VACANT LAND | U-015, B-504, L-10 | RIO GRANDE ESTATES | |
| 339 | Socorro | ARCHDIOCESE OF SANTA FE | Z39-71N-0831 | VACANT LAND | U-014, B-1013, L-31 | RIO GRANDE ESTATES | |
| 340 | Socorro | ARCHDIOCESE OF SANTA FE | Z39-71N-0832 | VACANT LAND | U-014, B-1013, L-32 | RIO GRANDE ESTATES | |
| 341 | Socorro | ARCHDIOCESE OF SANTA FE | Z39-71N-0833 | VACANT LAND | U-014, B-1013, L-33 | RIO GRANDE ESTATES | |
| 342 | Socorro | ARCHDIOCESE OF SANTA FE | Z39-71P-0147 | VACANT LAND | U-016, B-545, L-27 | RIO GRANDE ESTATES | |
| 343 | Socorro | ARCHDIOCESE OF SANTA FE | Z39-71P-0393 | VACANT LAND | U-016, B-1008, L-47 | RIO GRANDE ESTATES | |
| 344 | Socorro | ARCHDIOCESE OF SANTA FE | Z39-71S-0068 | VACANT LAND | U-05, B-04, L-07 | TIERRA GRANDE | 6.8300 |
| 345 | Taos | ARCHDIOCESE OF SANTA FE | | VACANT | B-018, L-24 | RIO GRANDE ESTATES | 0.25 |
| 346 | Taos | ARCHDIOCESE OF SANTA FE | 1-000-000-498-000 | VACANT NON RESIDENTIAL | U-08, B-94, L-B | CARSON ESTATES | 0.25 |
| 347 | Taos | ST. ANTHONY | 1-000-002-236-600 | VACANT LAND | 2 LOTS | QUESTA | |
| 348 | Taos | ARCHDIOCESE OF SANTA FE | 1-054-161-378-084 | VACANT LAND | U-005, B-75, L-B | TRES PIEDRAS ESTATES | 1.000 |
| 349 | Taos | ARCHDIOCESE OF SANTA FE | 1-054-162-152-337 | VACANT | U-004, B-33, L-A | TRES PIEDRAS ESTATES | 1.000 |
| 350 | Taos | ARCHDIOCESE OF SANTA FE | 1-054-165-239-316 | VACANT | U-008, B-92, L- G | TRES PIEDRAS ESTATES | 1.000 |
| 351 | Taos | ARCHDIOCESE OF SANTA FE | 1-054-165-515-018 | VACANT | U-008, B-225, L- D | TRES PIEDRAS ESTATES | 1.000 |

EXHIBIT C

| Control # | County | Known as Parish Name | UPC# | Church Use | Unit, Block, Lot | Subdivision | Acres |
|---|---|---|---|---|---|---|---|
| 352 | Taos | ARCHDIOCESE OF SANTA FE | 1-055-165-125-309 | VACANT | U-003, B-52, L-G | TRES PIEDRAS ESTATES | 1.000 |
| 353 | Taos | ARCHDIOCESE OF SANTA FE | 1-055-165-562-395 | VACANT NON RESIDENTIAL | U-003, B-32, L-J | TRES PIEDRAS ESTATES | 1.000 |
| 354 | Taos | ARCHDIOCESE OF SANTA FE | 1-055-166-139-343-DA2 | VACANT NON RESIDENTIAL | U-007, B-72, L-H | TRES PIEDRAS ESTATES | 1.000 |
| 355 | Taos | SAN FRANCISCO DE ASIS | 1-057-167-041-167 | VACANT LAND IN TRES PIEDRAS | L-82 | RIO GRANDE RANCHOS SUBDIVISION | 0.0048 |
| 356 | Taos | ARCHDIOCESE OF SANTA FE | 1-060-155-253-496 | VACANT LAND CARSON ESTATES | U-04, B-08, L-A | CARSON ESTATES | 0.25 |
| 357 | Taos | ARCHDIOCESE OF SANTA FE | 1-061-155-361-169 | VACANT LAND CARSON ESTATES | U-05, B-145, L-J | CARSON ESTATES | 0.25 |
| 358 | Taos | ARCHDIOCESE OF SANTA FE | 1-061-155-361-175 | VACANT LAND CARSON ESTATES | U-05, B-145, L-I | CARSON ESTATES | 0.25 |
| 359 | Taos | OUR LADY OF GUADALUPE | 1-062-153-412-432 | VACANT LAND | U-01, B-32, L-A | CARSON ESTATES | 0.25 |
| 360 | Taos | ARCHDIOCESE OF SANTA FE | 1-063-161-008-047 | VACANT | U-009, B-17, L-5 | TRES PIEDRAS ESTATES | 1.000 |
| 361 | Taos | ARCHDIOCESE OF SANTA FE | 1-063-161-139-556 | VACANT LAND | U-009, B-41, L- 42 | TRES PIEDRAS ESTATES | 1.000 |
| 362 | Taos | SAN ANTONIO DE PADUA | 1-063-162-102-079 | UNKNOWN | U-009, B-42, L-55 QUAD 3 | TRES PIEDRAS ESTATES | 1.000 |
| 363 | Taos | ARCHDIOCESE OF SANTA FE | 1-063-162-139-219 | VACANT | U-009, B-41, L-77 | TRES PIEDRAS ESTATES | 1.000 |
| 364 | Taos | SAN ANTONIO DE PADUA | 1-064-129-304-453 | VACANT LAND | | | 0.6200 |
| 365 | Taos | OUR LADY OF GUADALUPE | 1-064-150-099-272 | VACANT LAND | U-03, B-68, L-B | CARSON ESTATES | 0.25 |
| 366 | Taos | SAN ANTONIO DE PADUA | 1-068-132-221-286 | UNKNOWN | | PENASCO | 0.3100 |
| 367 | Taos | ARCHDIOCESE OF SANTA FE | 1-070-161-348-430 | VACANT LAND NON RESIDENTIAL | | | 0.1500 |
| 368 | Taos | ARCHDIOCESE OF SANTA FE | 1-071-185-275-072 | VACANT RIO GRANDE ESTATES | B-017, L-80 | RIO GRANDE ESTATES | 0.25 |
| 369 | Taos | ARCHDIOCESE OF SANTA FE | 1-071-185-281-072 | VACANT RIO GRANDE ESTATES | B-17, L-79 | RIO GRANDE ESTATES | 0.25 |
| 370 | Taos | ARCHDIOCESE OF SANTA FE | 1-071-185-383-130 | VACANT RIO GRANDE ESTATES | B-18, L-19 | RIO GRANDE ESTATES | 0.25 |
| 371 | Taos | ARCHDIOCESE OF SANTA FE | 1-071-185-389-130 | VACANT RIO GRANDE ESTATES | B-018, L-20 | RIO GRANDE ESTATES | 0.25 |
| 372 | Taos | ARCHDIOCESE OF SANTA FE | 1-071-185-395-090 | VACANT RIO GRANDE ESTATES | B-017, L-21 | RIO GRANDE ESTATES | 0.25 |
| 373 | Taos | ARCHDIOCESE OF SANTA FE | 1-071-185-407-130 | VACANT RIO GRANDE ESTATES | B-018, L-23 | RIO GRANDE ESTATES | 0.25 |

EXHIBIT C

| Control # | County | Known as Parish Name | UPC# | Church Use | Unit, Block, Lot | Subdivision | Acres |
|---|---|---|---|---|---|---|---|
| 374 | Taos | ARCHDIOCESE OF SANTA FE | 1-071-185-425-090 | VACANT RIO GRANDE ESTATES | L-26 B-17 | RIO GRANDE ESTATES | 0.25 |
| 375 | Taos | ARCHDIOCESE OF SANTA FE | 1-071-185-431-130 | VACANT RIO GRANDE ESTATES | L-27 B-18 | RIO GRANDE ESTATES | 0.25 |
| 376 | Taos | ARCHDIOCESE OF SANTA FE | 1-071-185-437-090 | VACANT RIO GRANDE ESTATES | B-017, L-28 | RIO GRANDE ESTATES | 0.25 |
| 377 | Taos | ARCHDIOCESE OF SANTA FE | 1-071-185-437-130 | VACANT RIO GRANDE ESTATES | B-018, L-28 | RIO GRANDE ESTATES | 0.25 |
| 378 | Taos | ARCHDIOCESE OF SANTA FE | 1-071-185-443-072 | VACANT RIO GRANDE ESTATES | L-52 B-17 | RIO GRANDE ESTATES | 0.25 |
| 379 | Taos | ARCHDIOCESE OF SANTA FE | 1-071-185-449-072 | VACANT RIO GRANDE ESTATES | B-017, L-51 | RIO GRANDE ESTATES | 0.25 |
| 380 | Taos | ARCHDIOCESE OF SANTA FE | 1-071-185-467-130 | VACANT RIO GRANDE ESTATES | B-018, L-33 | RIO GRANDE ESTATES | 0.25 |
| 381 | Taos | ARCHDIOCESE OF SANTA FE | 1-071-185-473-130 | VACANT RIO GRANDE ESTATES | L-34 B-18 | RIO GRANDE ESTATES | 0.25 |
| 382 | Taos | ARCHDIOCESE OF SANTA FE | 1-071-185-503-090 | VACANT RIO GRANDE ESTATES | L-39 B-17 | RIO GRANDE ESTATES | 0.25 |
| 383 | Taos | ARCHDIOCESE OF SANTA FE | 1-071-185-503-112 | VACANT RIO GRANDE ESTATES | B-018, L-42 | RIO GRANDE ESTATES | 0.25 |
| 384 | Taos | ARCHDIOCESE OF SANTA FE | 1-071-185-509-090 | VACANT RIO GRANDE ESTATES | B-017, L-40 | RIO GRANDE ESTATES | 0.25 |
| 385 | Taos | ARCHDIOCESE OF SANTA FE | 1-071-185-509-112 | VACANT RIO GRANDE ESTATES | B-018, L-41 | RIO GRANDE ESTATES | 0.25 |
| 386 | Taos | ST. ANTHONY | 1-072-145-452-283 | VACANT LAND | TR 329 | | 0.1600 |
| 387 | Taos | ST. ANTHONY | 1-072-184-146-302 | VACANT LAND | B-16, L-9 | RIO GRANDE ESTATES | 0.25 |
| 388 | Taos | ST. ANTHONY | 1-072-184-152-302 | VACANT LAND | B-16, L-10 | RIO GRANDE ESTATES | 0.25 |
| 389 | Taos | ST. ANTHONY | 1-073-169-252-321 | UNKNOWN | | QUESTA | 0.3100 |
| 390 | Taos | ST. ANTHONY | 1-073-169-280-293 | UNKNOWN | | QUESTA | 0.4600 |
| 391 | Taos | ST. ANTHONY | 1-073-169-302-295 | UNKNOWN | | QUESTA | 0.2900 |
| 392 | Taos | LA SANTISIMA TRINIDAD | 1-073-170-463-029 | VACANT LAND IN QUESTA | | QUESTA | 0.0610 |
| 393 | Taos | OUR LADY OF GUADALUPE | 1-074-148-129-474 | VACANT LAND LA LOMA | | LA LOMA | 0.5700 |
| 394 | Taos | ST. ANTHONY | 1-076-187-335-241 | VACANT LAND WEST OF CHURCH 14.77 AC | | COSTILLA | 14.7700 |
| 395 | Taos | ST. ANTHONY | 1-077-188-041-472 | VACANT LAND | | | 1.2510 |

EXHIBIT C

| Control # | County | Known as Parish Name | UPC# | Church Use | Unit, Block, Lot | Subdivision | Acres |
|---|---|---|---|---|---|---|---|
| 396 | Taos | ST. ANTHONY | 1-077-188-055-464 | VACANT LAND | | | 0.7320 |
| 397 | Taos | ST. ANTHONY | 1-077-188-059-490 | VACANT LAND | | | 0.1370 |
| 398 | Taos | OUR LADY OF GUADALUPE | 1-850-000-155-900 | VACANT LAND | | RIO GRANDE RANCHOS | 0.4900 |
| 399 | Torrance | ST. ALICE | | TORREON LAND GRANT UNKNOWN | | | |
| 400 | Torrance | SHRINE OF ST. BERNADETTE | 1-031-033-409-19100 | VACANT LAND SHERWOOD FOREST | U-4, B-B, L-34 | SHERWOOD FOREST | 0.5100 |
| 401 | Torrance | ARCHDIOCESE OF SANTA FE | 1-033-014-044-28600 | VACANT LAND | PARCEL A | | 3.2600 |
| 402 | Torrance | ARCHDIOCESE OF SANTA FE | 1-036-042-128-39800 | VACANT LAND | U-00, B-00, L-D | WARREN VIEW ACRES | |
| 403 | Torrance | ARCHDIOCESE OF SANTA FE | 1-036-042-149-39800 | VACANT LAND | U-00, B-00, L-E | WARREN VIEW ACRES | 1.6500 |
| 404 | Torrance | ESTANCIA VALLEY CATHOLIC PARISH | 1-042-054-396-42000 | VACANT LAND 59.95 ACRES | TRACT A-2, BEING A PORTION OF TRACT A, | EDGEWOOD | 59.95 |
| 405 | Torrance | ESTANCIA VALLEY CATHOLIC PARISH | 1-048-051-077-27100 | VACANT LAND | B-12, L-13-16, | MORIARTY | |
| 406 | Torrance | ESTANCIA VALLEY CATHOLIC PARISH | 1-048-051-079-28600 | VACANT LAND | B-12, L-01-05 | MORIARTY | |
| 407 | Torrance | ST. ALICE | 1-049-023-467-47200 | WILLARD UNKNOWN | B-108, L-17-20 | WILLIARD | |
| 408 | Torrance | ST. ALICE | 1-049-024-425-07300 | VACANT LAND | L-11,12 | ESTANCIA | |
| 409 | Torrance | OUR LADY OF FATIMA | 1-049-050-149-237 | VACANT LAND | L-A-18 | ECHO RIDGE | 0.5000 |
| 410 | Torrance | OUR LADY OF FATIMA | 1-049-050-152-231 | VACANT LAND | L-A-19 | ECHO RIDGE | 0.5000 |
| 411 | Torrance | ST. ALICE | 1-050-024-280-02000 | VACANT LAND WILLARD/SALAS SUBDIVISION UNKNOWN | B-12, L-01,02,23,24 | WILLARD/SALAS SUBDIVISION | 2.9300 |
| 412 | Torrance | ARCHDIOCESE OF SANTA FE | 1-050-041-364-52800 | VACANT LAND | U-02, B-190 | GOLDEN VALLEY | 2.0000 |
| 413 | Torrance | ARCHDIOCESE OF SANTA FE | 1-052-050-059-49300 | VACANT LAND | U-03, B-12, L-74 | MORIARITY HEIGHTS | 2.9300 |
| 414 | Torrance | ARCHDIOCESE OF SANTA FE | 1-052-050-080-49700 | VACANT LAND | U-03, B-12, L-73 | MORIARITY HEIGHTS | 3.0800 |
| 415 | Torrance | ARCHDIOCESE OF SANTA FE | 1-052-050-141-50300 | VACANT LAND | U-03, B-12, L-70 | MORIARITY HEIGHTS | 2.6200 |
| 416 | Torrance | ARCHDIOCESE OF SANTA FE | 1-052-050-144-45700 | VACANT LAND | U-03, B-13, L-05 | MORIARITY HEIGHTS | 2.6500 |
| 417 | Torrance | ARCHDIOCESE OF SANTA FE | 1-052-050-176-45700 | VACANT LAND | U-03, B-13, L-06 | MORIARITY HEIGHTS | 2.8300 |

EXHIBIT C

| Control # | County | Known as Parish Name | UPC# | Church Use | Unit, Block, Lot | Subdivision | Acres |
|---|---|---|---|---|---|---|---|
| 418 | Torrance | ARCHDIOCESE OF SANTA FE | 1-052-050-182-50400 | VACANT LAND | U-03, B-12, L-68 | MORIARITY HEIGHTS | 2.5700 |
| 419 | Torrance | ARCHDIOCESE OF SANTA FE | 1-052-050-214-45700 | VACANT LAND | U-03, B-13, L-07 | MORIARITY HEIGHTS | 3.8400 |
| 420 | Torrance | ARCHDIOCESE OF SANTA FE | 1-052-050-256-45600 | VACANT LAND | U-03, B-13, L-08 | MORIARITY HEIGHTS | 3.3700 |
| 421 | Torrance | ARCHDIOCESE OF SANTA FE | 1-052-050-300-41600 | VACANT LAND | U-03, B-13, L-28 | MORIARITY HEIGHTS | 2.8900 |
| 422 | Torrance | ARCHDIOCESE OF SANTA FE | 1-052-050-336-41600 | VACANT LAND | U-03, B-13, L-27 | MORIARITY HEIGHTS | 2.5600 |
| 423 | Torrance | ARCHDIOCESE OF SANTA FE | 1-052-051-059-03300 | VACANT LAND | U-03, B-12, L-03 | MORIARITY HEIGHTS | 2.7900 |
| 424 | Torrance | ARCHDIOCESE OF SANTA FE | 1-052-051-080-04000 | VACANT LAND | U-03, B-12, L-04 | MORIARITY HEIGHTS | 2.9200 |
| 425 | Torrance | ARCHDIOCESE OF SANTA FE | 1-052-051-274-17600 | VACANT LAND | U-03, B-10, L-40 | MORIARITY HEIGHTS | 2.5900 |
| 426 | Torrance | ARCHDIOCESE OF SANTA FE | 1-052-052-025-14700 | VACANT LAND | U-02, B-06, L-06 | MORIARITY HEIGHTS | 2.5300 |
| 427 | Torrance | ARCHDIOCESE OF SANTA FE | 1-052-052-343-18000 | VACANT LAND | U-02, B-05, L-16 | MORIARITY HEIGHTS | 2.5700 |
| 428 | Torrance | ARCHDIOCESE OF SANTA FE | 1-052-052-367-18000 | VACANT LAND | U-02, B-05, L-15 | MORIARITY HEIGHTS | 2.67 |
| 429 | Torrance | ARCHDIOCESE OF SANTA FE | 1-052-052-380-13800 | VACANT LAND | U-02, B-05, L-10 | MORIARITY HEIGHTS | 2.55 |
| 430 | Torrance | ARCHDIOCESE OF SANTA FE | 1-052-052-445-09000 | VACANT LAND | U-02, B-04, L-25 | MORIARITY HEIGHTS | 2.77 |
| 431 | Torrance | ARCHDIOCESE OF SANTA FE | 1-053-050-084-50000 | VACANT LAND | U-03, B-12, L-31 | MORIARITY HEIGHTS | 2.70 |
| 432 | Torrance | ARCHDIOCESE OF SANTA FE | 1-053-050-102-48800 | VACANT LAND | U-03, B-12, L-32 | MORIARITY HEIGHTS | 2.57 |
| 433 | Torrance | ARCHDIOCESE OF SANTA FE | 1-053-050-108-46800 | VACANT LAND | U-03, B-12, L-33 | MORIARITY HEIGHTS | 2.53 |
| 434 | Torrance | ARCHDIOCESE OF SANTA FE | 1-053-050-118-45400 | VACANT LAND | U-03, B-12, L-34 | MORIARITY HEIGHTS | 2.55 |
| 435 | Torrance | ARCHDIOCESE OF SANTA FE | 1-055-050-460-15300 | VACANT LAND | U-01, B-08, L-05-06 | ESTANCIA RANCHETTES | |
| 436 | Torrance | ARCHDIOCESE OF SANTA FE | 1-055-050-490-39000 | VACANT | U-01, B-03, L-30 | ESTANCIA RANCHETTES | |
| 437 | Torrance | ESTANCIA VALLEY CATHOLIC PARISH | 1-056-050-355-26000 | VACANT LAND ESTANCIA RANCHETTES | U-03, B-06 L-11,12 | ESTANCIA RANCHETTES | |
| 438 | Torrance | ARCHDIOCESE OF SANTA FE | 1-056-051-160-25800 | VACANT | U-10, B-15, L-07 | ESTANCIA RANCHETTES | |
| 439 | Torrance | ARCHDIOCESE OF SANTA FE | 1-056-051-325-18500 | VACANT | U-10, B-07, L-20 | ESTANCIA RANCHETTES | |

EXHIBIT C

| Control # | County | Known as Parish Name | UPC# | Church Use | Unit, Block, Lot | Subdivision | Acres |
|---|---|---|---|---|---|---|---|
| 440 | Torrance | ARCHDIOCESE OF SANTA FE | 1-057-050-514-51400 | VACANT LAND | U-05, B-01, L-01,02 | ESTANCIA RANCHETTES | |
| 441 | Torrance | ARCHDIOCESE OF SANTA FE | 1-057-051-126-44000 | VACANT | U-09, B-02, L-24 | ESTANCIA RANCHETTES | |
| 442 | Torrance | ARCHDIOCESE OF SANTA FE | 1-057-051-253-12000 | VACANT LAND | U-09, B-08, L-31,32 | ESTANCIA RANCHETTES | |
| 443 | Torrance | ARCHDIOCESE OF SANTA FE | 1-057-051-328-12000 | VACANT | U-08, B-08, L-20 | ESTANCIA RANCHETTES | |
| 444 | Torrance | ARCHDIOCESE OF SANTA FE | 1-057-051-378-43700 | VACANT LAND | U-08, B-02, L-22-23 | ESTANCIA RANCHETTES | |
| 445 | Torrance | ARCHDIOCESE OF SANTA FE | 1-057-053-060-46100 | VACANT | U-12, B-02, L-13 | ESTANCIA RANCHETTES | |
| 446 | Torrance | ARCHDIOCESE OF SANTA FE | 1-057-053-085-27900 | VACANT LAND | U-12, B-05, L-21-22 | ESTANCIA RANCHETTES | |
| 447 | Torrance | ARCHDIOCESE OF SANTA FE | 1-057-053-085-51200 | VACANT LAND | U-12, B-01, L-11-12 | ESTANCIA RANCHETTES | 0.2 |
| 448 | Torrance | ARCHDIOCESE OF SANTA FE | 1-057-054-081-33200 | VACANT LAND | U-13, B-04, L-21-22 | ESTANCIA RANCHETTES | |
| 449 | Torrance | ARCHDIOCESE OF SANTA FE | 1-057-054-140-46400 | VACANT | U-13, B-02, L-08 | ESTANCIA RANCHETTES | |
| 450 | Torrance | ARCHDIOCESE OF SANTA FE | 1-057-054-157-43900 | VACANT | U-13, B-02, L-26 | ESTANCIA RANCHETTES | |
| 451 | Torrance | ST. ANNE | 1-058-049-095-17400 | VACANT LAND ESTANCIA RANCHETTES | L-22, B-07, U-06A | ESTANCIA RANCHETTES | |
| 452 | Torrance | ARCHDIOCESE OF SANTA FE | 1-058-049-204-17400 | VACANT LAND | U-6A, B-07, L-28-29 | ESTANCIA RANCHETTES | |
| 453 | Torrance | ARCHDIOCESE OF SANTA FE | 1-058-050-072-43800 | VACANT | U-06, B-02, L-29, | ESTANCIA RANCHETTES | |
| 454 | Torrance | ARCHDIOCESE OF SANTA FE | 1-058-051-384-20100 | VACANT LAND | U-07, B-05, L-01,02 | ESTANCIA RANCHETTES | |
| 455 | Union | ST. FRANCIS XAVIER | 1-000-002-692-001-121 | VACANT LAND | ALL | M & S ADDITION | |
| 456 | Union | ST. FRANCIS XAVIER | 1-000-002-692-002-116 | VACANT LAND | ALL | M & S ADDITION | |
| 457 | Union | ST. FRANCIS XAVIER | 1-000-002-692-003-112 | VACANT LAND | ALL | M & S ADDITION | |
| 458 | Union | ST. FRANCIS XAVIER | 1-000-002-692-004-113 | VACANT LAND | ALL | M & S ADDITION | |
| 459 | Union | ST. FRANCIS XAVIER | 1-000-002-692-005-114 | VACANT LAND | L-S 1-6 & 17-22 | M & S ADDITION | |
| 460 | Union | ST. FRANCIS XAVIER | 1-000-002-692-006-110 | VACANT LAND | B-20, L- 1, 2, 3 | M & S ADDITION | |
| 461 | Union | ST. FRANCIS XAVIER | 1-000-002-692-007-20 | VACANT LAND | | FOLSOM ORIGINAL | |

EXHIBIT C

| Control # | County | Known as Parish Name | UPC# | Church Use | Unit, Block, Lot | Subdivision | Acres |
|---|---|---|---|---|---|---|---|
| 462 | Valencia | OUR LADY OF GUADALUPE | | VACANT LAND-NO SPECIAL USE; SAN JOSE DE LA LADERA CAPILLA, BURNT DOWN | | | |
| 463 | Valencia | SAN CLEMENTE | | OLD CHURCH SITE, CHURCH WAS RAZED AND NOW VACANT | | | |
| 464 | Valencia | SAN CLEMENTE | 1-001-031-363-429-000000 | VACANT | U-00, B-00, L-14 | | 10.0 |
| 465 | Valencia | QUEEN OF HEAVEN | 1-001-036-479-052-000000 | VACANT CONVEYED BY WINE | U-00, B-150, L-09 C 4-5 | TIERRA DEL SOL | |
| 466 | Valencia | ARCHDIOCESE OF SANTA FE | 1-002-023-356-265-000000 | VACANT LAND | PORTION OF PARCEL 74A | DALIES TOWNSITE | 45.0 |
| 467 | Valencia | QUEEN OF HEAVEN | 1-002-036-083-120-000120 | VACANT CONVEYED BY WINE | U-00, B-133, L-12 | TIERRA DEL SOL | |
| 468 | Valencia | QUEEN OF HEAVEN | 1-002-036-083-120-000130 | VACANT CONVEYED BY WINE | U-00, B-133, L-13 | TIERRA DEL SOL | |
| 469 | Valencia | QUEEN OF HEAVEN | 1-002-036-083-120-000140 | VACANT CONVEYED BY WINE | U-00, B-133, L-14 | TIERRA DEL SOL | |
| 470 | Valencia | QUEEN OF HEAVEN | 1-002-036-083-120-000150 | VACANT CONVEYED BY WINE | U-00, B-133, L-15 | TIERRA DEL SOL | |
| 471 | Valencia | ARCHDIOCESE OF SANTA FE | 1-002-037-363-070-000000 | VACANT LAND LOS LUNAS | L-51, L-62 | | 16.8 |
| 472 | Valencia | ARCHDIOCESE OF SANTA FE | 1-003-022-430-264-234500 | VACANT LAND | U-02, B-00, L-609 | RANCHO RIO GRANDE | 5.0 |
| 473 | Valencia | OUR LADY OF BELEN | 1-003-029-264-188-114200 | VACANT CONVEYED BY DEFRANCESCO | U-01, B-00, L-133 | RANCHO RIO GRANDE | 5.0 |
| 474 | Valencia | ARCHDIOCESE OF SANTA FE | 1-003-037-495-165-000000 | VACANT LAND | L-48 | | 10.00 |
| 475 | Valencia | OUR LADY OF BELEN | 1-005-025-325-485-000000 | VACANT CONVEYED BY ARAGON | U-00, B-07, L-49 | | 2.04 |
| 476 | Valencia | OUR LADY OF BELEN | 1-005-025-340-465-000000 | VACANT CONVEYED BY ARAGON | U-00, B-07, L-48 | | 2.47 |
| 477 | Valencia | OUR LADY OF BELEN | 1-005-028-473-349-000000 | LEMAR BILLBOARD LEASE VACANT LAND | TRACT 258A | | 11.34 |
| 478 | Valencia | SAN CLEMENTE | 1-005-034-495-297-000000 | VACANT | U-00, B-00, L-32 | | 10.0 |
| 479 | Valencia | OUR LADY OF BELEN | 1-007-024-343-367-000000 | VACANT LAND | TRACT 14 | | 4.25 |
| 480 | Valencia | OUR LADY OF BELEN | 1-007-028-035-315-000000 | VACANT LAND | TRACT 50-A1-C1 | | 0.61 |
| 481 | Valencia | IMMACULATE CONCEPTION | 1-009-034-410-110-000000 | ALL AGRICULTURE FIELD - MRGCD | TRACT 92-A-2-A | | 6.0 |
| 482 | Valencia | IMMACULATE CONCEPTION | 1-009-034-427-047-000000 | PLAZA OR COMMUNITY AREA ACROSS FROM CHURCH | TRACT 80 | | 2.29 |
| 483 | Valencia | IMMACULATE CONCEPTION | 1-009-034-450-035-000000 | PART OF PLAZA/ACROSS FROM TOME CHURCH | TRACT 87 (0.24AC) & TRACT 88(0.08AC) | | 0.32 |

EXHIBIT C

| Control # | County | Known as Parish Name | UPC# | Church Use | Unit, Block, Lot | Subdivision | Acres |
|---|---|---|---|---|---|---|---|
| 484 | Valencia | SAN CLEMENTE | 1-009-038-311-304-000000 | .68 ACRES ZONED COMMERCIAL VACANT LAND | TR-60 | | 0.68 |
| 485 | Valencia | SAN CLEMENTE | 1-009-038-436-342-000000 | VACANT LAND | U-00, B-02, L-01-11 | HUNING ADDITION | 1.66 |
| 486 | Valencia | SAN CLEMENTE | 1-009-038-443-375-000000 | 443 CORONADO ST NE , LOS LUNAS 87031 VACANT | U-00, B-01, L-06 | HUNING ADDITION | 0.0016 |
| 487 | Valencia | ARCHDIOCESE OF SANTA FE | 1-010-021-469-058-100110 | VACANT LAND | U-24, B-547, L-01 | RIO GRANDE ESTATES | 1.0 |
| 488 | Valencia | ARCHDIOCESE OF SANTA FE | 1-010-021-469-058-100120 | VACANT LAND | U-24, B-547, L-02 | RIO GRANDE ESTATES | 1.0 |
| 489 | Valencia | SAN CLEMENTE | 1-010-022-218-441-100900 | CONVEYED BY FISHER VACANT | U-00, B-1306, L-21 | RIO GRANDE ESTATES | 0.5 |
| 490 | Valencia | OUR LADY OF SORROWS | 1-010-022-346-505-101200 | VACANT CONVEYED BY BACA | U-O, B-1297, L-28 | RIO GRANDE ESTATES | 0.5 |
| 491 | Valencia | ARCHDIOCESE OF SANTA FE | 1-010-023-115-206-100600 | VACANT LAND | U-O, B-1303, L-17 | RIO GRANDE ESTATES | 0.5 |
| 492 | Valencia | ARCHDIOCESE OF SANTA FE | 1-010-023-115-206-100650 | VACANT LAND | U-O, B-1303, L-26 | RIO GRANDE ESTATES | 0.5 |
| 493 | Valencia | ARCHDIOCESE OF SANTA FE | 1-010-024-065-002-100130 | VACANT LAND | U-00, B-1277, L-13 | RIO GRANDE ESTATES | 0.5 |
| 494 | Valencia | ARCHDIOCESE OF SANTA FE | 1-010-024-065-002-100140 | VACANT LAND | U-00, B-1277, L-14 | RIO GRANDE ESTATES | 0.5 |
| 495 | Valencia | ARCHDIOCESE OF SANTA FE | 1-010-024-118-435-101700 | VACANT LAND | U-H, B-953, L-34 | RIO GRANDE ESTATES | |
| 496 | Valencia | ARCHDIOCESE OF SANTA FE | 1-010-024-440-239-101340 | VACANT LAND | U-G, B-893, L-34 | RIO GRANDE ESTATES | 0.5 |
| 497 | Valencia | ARCHDIOCESE OF SANTA FE | 1-010-024-440-239-101350 | VACANT LAND | U-G, B-893, L-35 | RIO GRANDE ESTATES | 0.5 |
| 498 | Valencia | ARCHDIOCESE OF SANTA FE | 1-010-024-442-300-000000 | VACANT LAND | U-H, B-1007, L-16 | RIO GRANDE ESTATES | 0.5 |
| 499 | Valencia | OUR LADY OF BELEN | 1-010-025-120-051-101210 | VACANT CONVEYED BY McDONALD | U-H, B-956, L-21 | RIO GRANDE ESTATES | 0.5 |
| 500 | Valencia | OUR LADY OF BELEN | 1-010-025-120-051-101220 | VACANT CONVEYED BY McDONALD | U-H, B-956, L-22 | RIO GRANDE ESTATES | 0.5 |
| 501 | Valencia | OUR LADY OF BELEN | 1-010-029-180-275-100010 | VACANT CONVEYED BY NEWMAN | U-63, B-69, L-01 | RIO DEL ORO | 0.25 |
| 502 | Valencia | OUR LADY OF BELEN | 1-010-029-180-275-100020 | VACANT CONVEYED BY NEWMAN | U-63, B-69, L-02 | RIO DEL ORO | 0.25 |
| 503 | Valencia | OUR LADY OF BELEN | 1-010-029-180-275-100030 | VACANT CONVEYED BY NEWMAN | U-63, B-69, L-03 | RIO DEL ORO | 0.25 |
| 504 | Valencia | ARCHDIOCESE OF SANTA FE | 1-010-030-115-015-000010 | VACANT LAND | U-63, B-13, L-01 | RIO DEL ORO | 0.25 |
| 505 | Valencia | ARCHDIOCESE OF SANTA FE | 1-010-030-115-015-000020 | VACANT LAND | U-63, B-13, L-02 | RIO DEL ORO | 0.25 |

EXHIBIT C

| Control # | County | Known as Parish Name | UPC# | Church Use | Unit, Block, Lot | Subdivision | Acres |
|---|---|---|---|---|---|---|---|
| 506 | Valencia | OUR LADY OF BELEN | 1-010-030-115-015-000030 | VACANT CONVEYED BY LYONS | U-63, B-13, L-03 | RIO DEL ORO | 0.25 |
| 507 | Valencia | OUR LADY OF BELEN | 1-010-030-115-015-000040 | VACANT CONVEYED BY LYONS | U-63, B-13, L-04 | RIO DEL ORO | 0.25 |
| 508 | Valencia | ARCHDIOCESE OF SANTA FE | 1-011-019-328-399-101180 | VACANT LAND | U-14, B-301, L-18 | RIO GRANDE ESTATES | 1.0 |
| 509 | Valencia | ARCHDIOCESE OF SANTA FE | 1-011-019-328-399-101190 | VACANT LAND | U-14, B-301, L-19 | RIO GRANDE ESTATES | 1.0 |
| 510 | Valencia | ARCHDIOCESE OF SANTA FE | 1-011-020-328-032-000130 | VACANT LAND | U-15, B-330, L-13 | RIO GRANDE ESTATES | 1.0 |
| 511 | Valencia | ARCHDIOCESE OF SANTA FE | 1-011-021-089-300-101160 | VACANT LAND | U-24, B-535, L-16 | RIO GRANDE ESTATES | 1.0 |
| 512 | Valencia | ARCHDIOCESE OF SANTA FE | 1-011-021-089-300-101170 | VACANT LAND | U-24, B-535, L-17 | RIO GRANDE ESTATES | 1.0 |
| 513 | Valencia | ARCHDIOCESE OF SANTA FE | 1-011-023-077-375-100350 | VACANT LAND | U-G, B-911, L-05 | RIO GRANDE ESTATES | 0.5 |
| 514 | Valencia | ARCHDIOCESE OF SANTA FE | 1-011-023-077-375-100360 | VACANT LAND | U-G, B-911, L-06 | RIO GRANDE ESTATES | 0.5 |
| 515 | Valencia | OUR LADY OF FATIMA | 1-011-024-181-478-101800 | VACANT CONVEYED BY WYATT, MARTHA | U-H, B-973, L-34 | RIO GRANDE ESTATES | 0.5 |
| 516 | Valencia | ARCHDIOCESE OF SANTA FE | 1-011-025-141-140-101300 | VACANT LAND | U-H, B-987, L-34 | RIO GRANDE ESTATES | 0.5 |
| 517 | Valencia | ARCHDIOCESE OF SANTA FE | 1-011-025-193-140-101270 | VACANT LAND | U-H, B-986, L-27 | RIO GRANDE ESTATES | 0.5 |
| 518 | Valencia | ARCHDIOCESE OF SANTA FE | 1-011-025-193-140-101280 | VACANT LAND | U-H, B-986, L-28 | RIO GRANDE ESTATES | 0.5 |
| 519 | Valencia | ARCHDIOCESE OF SANTA FE | 1-011-025-193-140-101290 | VACANT LAND | U-H, B-986, L-29 | RIO GRANDE ESTATES | 0.5 |
| 520 | Valencia | ARCHDIOCESE OF SANTA FE | 1-011-025-193-140-201300 | VACANT LAND | U-H, B-986, L-30 | RIO GRANDE ESTATES | 0.5 |
| 521 | Valencia | ARCHDIOCESE OF SANTA FE | 1-011-026-230-068-100140 | VACANT LAND | U-V, B-1394, L-14 | RIO GRANDE ESTATES | 0.5 |
| 522 | Valencia | ARCHDIOCESE OF SANTA FE | 1-011-026-230-068-100150 | VACANT LAND | U-V, B-1394, L-15 | RIO GRANDE ESTATES | 0.5 |
| 523 | Valencia | ARCHDIOCESE OF SANTA FE | 1-011-029-212-340-411320 | VACANT LAND | U-48, B-50, L-01 | RIO DEL ORO | 0.25 |
| 524 | Valencia | ARCHDIOCESE OF SANTA FE | 1-011-029-232-265-410610 | VACANT LAND | U-48, B-48, L-03 | RIO DEL ORO | 0.25 |
| 525 | Valencia | ARCHDIOCESE OF SANTA FE | 1-011-029-250-090-100190 | VACANT LAND | U-47, B-03, L-09 | RIO DEL ORO | 0.25 |
| 526 | Valencia | ARCHDIOCESE OF SANTA FE | 1-011-029-250-090-200100 | VACANT LAND | U-47, B-03, L-10 | RIO DEL ORO | 0.25 |
| 527 | Valencia | ARCHDIOCESE OF SANTA FE | 1-011-029-250-090-200110 | VACANT LAND | U-47, B-03, L-11 | RIO DEL ORO | 0.25 |

EXHIBIT C

| Control # | County | Known as Parish Name | UPC# | Church Use | Unit, Block, Lot | Subdivision | Acres |
|---|---|---|---|---|---|---|---|
| 528 | Valencia | ARCHDIOCESE OF SANTA FE | 1-011-029-250-090-200120 | VACANT LAND | U-47, B-03, L-12 | RIO DEL ORO | 0.25 |
| 529 | Valencia | ARCHDIOCESE OF SANTA FE | 1-011-031-215-455-100150 | VACANT VIA | U-61, B-43, L-15 | RIO DEL ORO | 0.25 |
| 530 | Valencia | ARCHDIOCESE OF SANTA FE | 1-011-031-215-455-100160 | VACANT VIA | U-61, B-43, L-16 | RIO DEL ORO | 0.25 |
| 531 | Valencia | ARCHDIOCESE OF SANTA FE | 1-011-032-130-440-100070 | VACANT VIA | U-61, B-39, L-07 | RIO DEL ORO | 0.25 |
| 532 | Valencia | ARCHDIOCESE OF SANTA FE | 1-011-032-130-440-100080 | VACANT VIA | U-61, B-39, L-08 | RIO DEL ORO | 0.25 |
| 533 | Valencia | ARCHDIOCESE OF SANTA FE | 1-011-032-130-440-100090 | VACANT VIA | U-61, B-39, L-09 | RIO DEL ORO | 0.25 |
| 534 | Valencia | ARCHDIOCESE OF SANTA FE | 1-012-018-075-504-102300 | VACANT LAND | U-14, B-314, L-22 | RIO GRANDE ESTATES | 1.0 |
| 535 | Valencia | ARCHDIOCESE OF SANTA FE | 1-012-019-078-399-100700 | VACANT LAND | U-15, B-333, L-07 | RIO GRANDE ESTATES | 1.0 |
| 536 | Valencia | ARCHDIOCESE OF SANTA FE | 1-012-021-085-448-100300 | VACANT LAND | U-J, B-1021, L-03 | RIO GRANDE ESTATES | 0.5 |
| 537 | Valencia | ARCHDIOCESE OF SANTA FE | 1-012-023-047-440-100190 | VACANT LAND | U-G, B-935, L-19 | RIO GRANDE ESTATES | 0.5 |
| 538 | Valencia | ARCHDIOCESE OF SANTA FE | 1-012-023-047-440-200200 | VACANT LAND | U-G, B-935, L-20 | RIO GRANDE ESTATES | 0.5 |
| 539 | Valencia | ARCHDIOCESE OF SANTA FE | 1-012-023-047-440-200210 | VACANT LAND | U-G, B-935, L-21 | RIO GRANDE ESTATES | 0.5 |
| 540 | Valencia | ARCHDIOCESE OF SANTA FE | 1-012-025-285-073-100250 | VACANT LAND | U-U, B-1335, L-19 | RIO GRANDE ESTATES | 0.5 |
| 541 | Valencia | ARCHDIOCESE OF SANTA FE | 1-012-027-380-030-101270 | VACANT LAND | U-L, B-1082, L-27 | RIO GRANDE ESTATES | 0.5 |
| 542 | Valencia | ARCHDIOCESE OF SANTA FE | 1-012-027-380-030-101900 | VACANT LAND | U-L, B-1082, L-26 | RIO GRANDE ESTATES | 0.5 |
| 543 | Valencia | ARCHDIOCESE OF SANTA FE | 1-012-027-440-414-102340 | VACANT LAND | U-B, B-730, L-34 | RIO GRANDE ESTATES | 0.5 |
| 544 | Valencia | ARCHDIOCESE OF SANTA FE | 1-012-027-440-414-102350 | VACANT LAND | U-B, B-730, L-35 | RIO GRANDE ESTATES | 0.5 |
| 545 | Valencia | ARCHDIOCESE OF SANTA FE | 1-012-028-400-265-000290 | VACANT LAND | U-14, B-13, L-29 | RIO DEL ORO | 0.25 |
| 546 | Valencia | ARCHDIOCESE OF SANTA FE | 1-012-029-098-310-000040 | VACANT LAND | U-48, B-23, L-04 | RIO DEL ORO | 0.25 |
| 547 | Valencia | ARCHDIOCESE OF SANTA FE | 1-012-029-351-327-100010 | VACANT LAND | U-13, B-57, L-01 | RIO DEL ORO | 0.25 |
| 548 | Valencia | ARCHDIOCESE OF SANTA FE | 1-012-029-351-327-100020 | VACANT LAND | U-13, B-57, L-02 | RIO DEL ORO | 0.25 |
| 549 | Valencia | ARCHDIOCESE OF SANTA FE | 1-012-029-462-457-100090 | VACANT LAND | U-12, B-77, L-09 | RIO DEL ORO | 0.25 |

EXHIBIT C

| Control # | County | Known as Parish Name | UPC# | Church Use | Unit, Block, Lot | Subdivision | Acres |
|---|---|---|---|---|---|---|---|
| 550 | Valencia | ARCHDIOCESE OF SANTA FE | 1-012-029-462-457-100100 | VACANT LAND | U-12, B-77, L-10 | RIO DEL ORO | 0.25 |
| 551 | Valencia | ARCHDIOCESE OF SANTA FE | 1-012-029-462-457-100110 | VACANT LAND | U-12, B-77, L-11 | RIO DEL ORO | 0.25 |
| 552 | Valencia | ARCHDIOCESE OF SANTA FE | 1-012-029-462-457-100120 | VACANT LAND | U-12, B-77, L-12 | RIO DEL ORO | 0.25 |
| 553 | Valencia | OUR LADY OF BELEN | 1-012-029-500-204-100140 | VACANT CONVEYED BY WILGUS | U-13, B-67, L-14 | RIO DEL ORO | 0.25 |
| 554 | Valencia | OUR LADY OF BELEN | 1-012-029-500-204-100150 | VACANT CONVEYED BY WILGUS | U-13, B-67, L-15 | RIO DEL ORO | 0.25 |
| 555 | Valencia | OUR LADY OF BELEN | 1-012-031-040-375-100240 | VACANT CONVEYED BY HOPKINS | U-54, B-42, L-24 | RIO DEL ORO | 0.25 |
| 556 | Valencia | OUR LADY OF BELEN | 1-012-031-040-375-100250 | VACANT CONVEYED BY HOPKINS | U-54, B-42, L-25 | RIO DEL ORO | 0.25 |
| 557 | Valencia | ARCHDIOCESE OF SANTA FE | 1-012-031-107-075-100270 | VACANT LAND | U-53, B-01, L-27 | RIO DEL ORO | 0.25 |
| 558 | Valencia | ARCHDIOCESE OF SANTA FE | 1-012-031-107-075-100280 | VACANT LAND | U-53, B-01, L-28 | RIO DEL ORO | 0.25 |
| 559 | Valencia | ARCHDIOCESE OF SANTA FE | 1-012-031-443-275-213300 | VACANT LAND | U-09, B-46, L-32 | RIO DEL ORO | 0.25 |
| 560 | Valencia | ARCHDIOCESE OF SANTA FE | 1-012-031-450-459-100110 | VACANT LAND | U-09, B-47, L-11 | RIO DEL ORO | 0.25 |
| 561 | Valencia | ARCHDIOCESE OF SANTA FE | 1-012-031-450-459-100120 | VACANT LAND | U-09, B-47, L-12 | RIO DEL ORO | 0.25 |
| 562 | Valencia | ARCHDIOCESE OF SANTA FE | 1-012-032-295-420-401170 | VACANT VIA | U-55, B-04, L-07 | RIO DEL ORO | 0.25 |
| 563 | Valencia | ARCHDIOCESE OF SANTA FE | 1-012-032-295-420-401180 | VACANT VIA | U-55, B-04, L-08 | RIO DEL ORO | 0.25 |
| 564 | Valencia | ARCHDIOCESE OF SANTA FE | 1-012-032-295-420-401190 | VACANT VIA | U-55, B-04, L-09 | RIO DEL ORO | 0.25 |
| 565 | Valencia | ARCHDIOCESE OF SANTA FE | 1-012-032-295-420-501100 | VACANT VIA | U-55, B-04, L-10 | RIO DEL ORO | 0.25 |
| 566 | Valencia | ARCHDIOCESE OF SANTA FE | 1-012-034-045-525-100040 | VACANT LAND | U-60, B-08, L-04 | RIO DEL ORO | 0.25 |
| 567 | Valencia | ARCHDIOCESE OF SANTA FE | 1-012-034-045-525-100050 | VACANT LAND | U-60, B-08, L-05 | RIO DEL ORO | 0.25 |
| 568 | Valencia | ARCHDIOCESE OF SANTA FE | 1-012-034-050-035-100130 | VACANT LAND | U-57, B-41, L-13 | RIO DEL ORO | 0.25 |
| 569 | Valencia | ARCHDIOCESE OF SANTA FE | 1-012-034-050-035-100140 | VACANT LAND | U-57, B-41, L-14 | RIO DEL ORO | 0.25 |
| 570 | Valencia | ARCHDIOCESE OF SANTA FE | 1-012-034-050-035-100150 | VACANT LAND | U-57, B-41, L-15 | RIO DEL ORO | 0.25 |
| 571 | Valencia | ARCHDIOCESE OF SANTA FE | 1-012-034-050-035-100160 | VACANT LAND | U-57, B-41, L-16 | RIO DEL ORO | 0.25 |

EXHIBIT C

| Control # | County | Known as Parish Name | UPC# | Church Use | Unit, Block, Lot | Subdivision | Acres |
|---|---|---|---|---|---|---|---|
| 572 | Valencia | OUR LADY OF BELEN | 1-012-034-075-350-000120 | VACANT CONVEYED BY GRAGERT | U-58, B-13, L-12 | RIO DEL ORO | 0.25 |
| 573 | Valencia | OUR LADY OF GUADALUPE | 1-012-040-012-355-000000 | VACANT LAND (AGRUCULTURAL LEASE) PERALTA | TR 38A1 | | 1.5 |
| 574 | Valencia | OUR LADY OF GUADALUPE | 1-012-040-030-339-000000 | VACANT LAND (AGRUCULTURAL LEASE) PERALTA | TR 38A3 | | 1.27 |
| 575 | Valencia | OUR LADY OF GUADALUPE | 1-012-040-032-358-000000 | VACANT LAND MAP 66 2003 REV B-5-13 (AGRUCULTURAL LEASE)  6 GURULE RD. | TR 38A2 | | 1.0 |
| 576 | Valencia | ARCHDIOCESE OF SANTA FE | 1-013-020-255-300-000100 | VACANT LAND | U-04, B-02, L-10 | TIERRA GRANDE | 5.05 |
| 577 | Valencia | OUR LADY OF BELEN | 1-013-022-355-085-000040 | VACANT  CONVEYED BY PARAS | U-03, B-29, L-04 | TIERRA GRANDE | 5.0 |
| 578 | Valencia | ARCHDIOCESE OF SANTA FE | 1-013-023-409-049-202400 | VACANT LAND | U-F, B-858, L-40 | RIO GRANDE ESTATES | 0.5 |
| 579 | Valencia | ARCHDIOCESE OF SANTA FE | 1-013-023-409-049-202410 | VACANT LAND | U-F, B-858, L-41 | RIO GRANDE ESTATES | 0.5 |
| 580 | Valencia | ARCHDIOCESE OF SANTA FE | 1-013-023-409-049-202420 | VACANT LAND | U-F, B-858, L-42 | RIO GRANDE ESTATES | 0.5 |
| 581 | Valencia | ARCHDIOCESE OF SANTA FE | 1-013-023-454-300-101400 | VACANT | U-F, B-868, L-26 | RIO GRANDE ESTATES | 0.5 |
| 582 | Valencia | ARCHDIOCESE OF SANTA FE | 1-013-023-457-091-101260 | VACANT | U-F, B-870, L-26 | RIO GRANDE ESTATES | 0.5 |
| 583 | Valencia | ARCHDIOCESE OF SANTA FE | 1-013-023-457-091-101270 | VACANT | U-F, B-870, L-27 | RIO GRANDE ESTATES | 0.5 |
| 584 | Valencia | ARCHDIOCESE OF SANTA FE | 1-013-024-145-150-101700 | VACANT | U-E, B-803, L-25 | RIO GRANDE ESTATES | 0.5 |
| 585 | Valencia | ARCHDIOCESE OF SANTA FE | 1-013-024-500-135-100200 | VACANT | U-E, B-816, L-02 | RIO GRANDE ESTATES | 0.5 |
| 586 | Valencia | ARCHDIOCESE OF SANTA FE | 1-013-026-157-210-101500 | VACANT | U-C, B-740, L-14 | RIO GRANDE ESTATES | 0.5 |
| 587 | Valencia | OUR LADY OF BELEN | 1-013-026-157-210-102500 | VACANT CONVEYED BY GRAGERT | U-C, B-740, L-23 | RIO GRANDE ESTATES | 0.5 |
| 588 | Valencia | ARCHDIOCESE OF SANTA FE | 1-013-027-195-181-102200 | VACANT | U-B, B-709, L-21 | RIO GRANDE ESTATES | 0.5 |
| 589 | Valencia | ARCHDIOCESE OF SANTA FE | 1-013-027-375-417-101100 | VACANT | U-B, B-721, L-10 | RIO GRANDE ESTATES | 0.5 |
| 590 | Valencia | ARCHDIOCESE OF SANTA FE | 1-013-027-405-116-101900 | VACANT VIA | U-B, B-712, L-20 | RIO GRANDE ESTATES | 0.5 |
| 591 | Valencia | OUR LADY OF BELEN | 1-013-027-405-160-100110 | VACANT CONVEYED BY BAJEK | U-B, B-713, L-01 | RIO GRANDE ESTATES | 0.5 |
| 592 | Valencia | OUR LADY OF BELEN | 1-013-027-405-160-100120 | VACANT CONVEYED BY BAJEK | U-B, B-713, L-02 | RIO GRANDE ESTATES | 0.5 |
| 593 | Valencia | ARCHDIOCESE OF SANTA FE | 1-013-027-520-417-103530 | VACANT | U-B, B-718, L-53 | RIO GRANDE ESTATES | 0.5 |

EXHIBIT C

| Control # | County | Known as Parish Name | UPC# | Church Use | Unit, Block, Lot | Subdivision | Acres |
|---|---|---|---|---|---|---|---|
| 594 | Valencia | ARCHDIOCESE OF SANTA FE | 1-013-027-520-417-103540 | VACANT | U-B, B-718, L-54 | RIO GRANDE ESTATES | 0.5 |
| 595 | Valencia | OUR LADY OF BELEN | 1-013-028-020-195-000380 | VACANT CONVEYED BY BALLE | U-14, B-24, L-38 | RIO DEL ORO | 0.25 |
| 596 | Valencia | ARCHDIOCESE OF SANTA FE | 1-013-028-021-503-222210 | VACANT VIA | U-13, B-89, L-21 | RIO DEL ORO | 0.25 |
| 597 | Valencia | ARCHDIOCESE OF SANTA FE | 1-013-028-055-330-100300 | VACANT VIA | U-14, B-33, L-30 | RIO DEL ORO | 0.25 |
| 598 | Valencia | ARCHDIOCESE OF SANTA FE | 1-013-028-055-330-100310 | VACANT VIA | U-14, B-33, L-31 | RIO DEL ORO | 0.25 |
| 599 | Valencia | IMMACULATE CONCEPTION | 1-013-028-366-442-203910 | VACANT | U-13, B-15, L-13 | RIO DEL ORO | 0.25 |
| 600 | Valencia | ARCHDIOCESE OF SANTA FE | 1-013-028-390-260-100400 | VACANT VIA | U-14, B-45, L-40 | RIO DEL ORO | 0.25 |
| 601 | Valencia | ARCHDIOCESE OF SANTA FE | 1-013-028-390-260-100410 | VACANT VIA | U-14, B-45, L-41 | RIO DEL ORO | 0.25 |
| 602 | Valencia | ARCHDIOCESE OF SANTA FE | 1-013-028-495-290-000070 | VACANT VIA | U-14, B-51, L-07 | RIO DEL ORO | 0.25 |
| 603 | Valencia | ARCHDIOCESE OF SANTA FE | 1-013-030-395-035-102400 | VACANT VIA | U-12, B-08, L-05 | RIO DEL ORO | 0.25 |
| 604 | Valencia | ARCHDIOCESE OF SANTA FE | 1-013-031-015-275-100160 | VACANT VIA | U-09, B-44, L-16 | RIO DEL ORO | 0.25 |
| 605 | Valencia | ARCHDIOCESE OF SANTA FE | 1-013-031-015-275-100210 | VACANT VIA | U-09, B-44, L-21 | RIO DEL ORO | 0.25 |
| 606 | Valencia | ARCHDIOCESE OF SANTA FE | 1-013-031-360-370-100360 | VACANT VIA | U-09, B-11, L-36 | RIO DEL ORO | 0.25 |
| 607 | Valencia | ARCHDIOCESE OF SANTA FE | 1-013-031-360-370-100370 | VACANT VIA | U-09, B-11, L-37 | RIO DEL ORO | 0.25 |
| 608 | Valencia | ARCHDIOCESE OF SANTA FE | 1-013-031-447-276-000070 | VACANT VIA | U-09, B-05, L-07 | RIO DEL ORO | 0.25 |
| 609 | Valencia | ARCHDIOCESE OF SANTA FE | 1-013-032-044-009-100190 | VACANT VIA | U-09, B-64, L-19 | RIO DEL ORO | 0.25 |
| 610 | Valencia | ARCHDIOCESE OF SANTA FE | 1-013-032-044-009-100450 | VACANT VIA | U-09, B-64, L-45 | RIO DEL ORO | 0.25 |
| 611 | Valencia | ARCHDIOCESE OF SANTA FE | 1-013-033-365-075-105330 | VACANT | U-08, B-13, L-23 | RIO DEL ORO | 0.25 |
| 612 | Valencia | ARCHDIOCESE OF SANTA FE | 1-013-034-172-485-000000 | VACANT LAND | L7A | SIERRA VISTA | 15.0 |
| 613 | Valencia | ARCHDIOCESE OF SANTA FE | 1-014-024-176-049-100700 | VACANT | U-03, B-54, L-16 | RIO GRANDE ESTATES | 1.0 |
| 614 | Valencia | ARCHDIOCESE OF SANTA FE | 1-014-024-446-324-101400 | VACANT | U-03, B-62, L-16 | RIO GRANDE ESTATES | 1.0 |
| 615 | Valencia | ARCHDIOCESE OF SANTA FE | 1-014-025-173-439-101600 | VACANT | U-05, B-118, L-18 | RIO GRANDE ESTATES | 1.0 |

EXHIBIT C

| Control # | County | Known as Parish Name | UPC# | Church Use | Unit, Block, Lot | Subdivision | Acres |
|---|---|---|---|---|---|---|---|
| 616 | Valencia | ARCHDIOCESE OF SANTA FE | 1-014-025-502-433-100600 | VACANT | U-05, B-112, L-11 | RIO GRANDE ESTATES | 1.0 |
| 617 | Valencia | ARCHDIOCESE OF SANTA FE | 1-014-025-502-433-100700 | VACANT | U-05, B-112, L-12 | RIO GRANDE ESTATES | 1.0 |
| 618 | Valencia | ARCHDIOCESE OF SANTA FE | 1-014-027-125-435-101700 | VACANT | U-12, B-295, L-22 | RIO GRANDE ESTATES | 1.0 |
| 619 | Valencia | ARCHDIOCESE OF SANTA FE | 1-014-027-235-175-101240 | VACANT | U-12, B-278, L-24 | RIO GRANDE ESTATES | 1.0 |
| 620 | Valencia | ARCHDIOCESE OF SANTA FE | 1-014-027-235-175-101250 | VACANT | U-12, B-278, L-25 | RIO GRANDE ESTATES | 1.0 |
| 621 | Valencia | ARCHDIOCESE OF SANTA FE | 1-014-029-264-264-113100 | VACANT | U-07E, L-165 | RANCHO RIO GRANDE | |
| 622 | Valencia | ARCHDIOCESE OF SANTA FE | 1-014-032-255-114-000140 | VACANT VIA | U-06, B-50, L-14 | RIO DEL ORO | |
| 623 | Valencia | ARCHDIOCESE OF SANTA FE | 1-014-033-067-085-311920 | VACANT VIA | U-07, B-47, L-21 | RIO DEL ORO | 1.0 |
| 624 | Valencia | ARCHDIOCESE OF SANTA FE | 1-014-034-485-270-000250 | VACANT VIA | U-18, B-45, L-25 | RIO DEL ORO | 0.25 |
| 625 | Valencia | ARCHDIOCESE OF SANTA FE | 1-015-018-395-405-000070 | VACANT TIERRA GRANDE IMPROVEMENT ASSOCIATION | U-03, B-05, L-07 | TIERRA GRANDE | 5.00 |
| 626 | Valencia | ARCHDIOCESE OF SANTA FE | 1-015-025-184-432-100670 | VACANT | U-06, B-144, L-07 | RIO GRANDE ESTATES | 1.0 |
| 627 | Valencia | ARCHDIOCESE OF SANTA FE | 1-015-025-184-432-100680 | VACANT | U-06, B-144, L-08 | RIO GRANDE ESTATES | 1.0 |
| 628 | Valencia | ARCHDIOCESE OF SANTA FE | 1-015-025-336-460-100900 | VACANT | U-06, B-141, L-10 | RIO GRANDE ESTATES | 1.0 |
| 629 | Valencia | ARCHDIOCESE OF SANTA FE | 1-015-025-370-330-100600 | VACANT | U-06, B-150, L-08 | RIO GRANDE ESTATES | 0.5 |
| 630 | Valencia | ARCHDIOCESE OF SANTA FE | 1-015-026-500-015-100200 | VACANT | U-06, B-140, L-02 | RIO GRANDE ESTATES | 1.0 |
| 631 | Valencia | ARCHDIOCESE OF SANTA FE | 1-015-027-265-480-100300 | VACANT | U-11, B-267, L-04 | RIO GRANDE ESTATES | 1.0 |
| 632 | Valencia | ARCHDIOCESE OF SANTA FE | 1-015-027-508-160-100300 | VACANT | U-11, B-258, L-03 | RIO GRANDE ESTATES | 1.0 |
| 633 | Valencia | ARCHDIOCESE OF SANTA FE | 1-015-034-270-295-000120 | VACANT LAND | U-18, B-19, L-12 | RIO DEL ORO | 0.25 |
| 634 | Valencia | ARCHDIOCESE OF SANTA FE | 1-015-034-310-295-000110 | VACANT VIA | U-17, B-49, L-11 | RIO DEL ORO | 0.25 |
| 635 | Valencia | ARCHDIOCESE OF SANTA FE | 1-015-034-450-378-100060 | VACANT VIA | U-17, B-46, L-06 | RIO DEL ORO | 0.25 |
| 636 | Valencia | ARCHDIOCESE OF SANTA FE | 1-015-034-450-378-100070 | VACANT VIA | U-17, B-46, L-07 | RIO DEL ORO | 0.25 |
| 637 | Valencia | ARCHDIOCESE OF SANTA FE | 1-015-035-520-045-000220 | VACANT VIA | U-17, B-35, L-22 | RIO DEL ORO | 0.25 |

EXHIBIT C

| Control # | County | Known as Parish Name | UPC# | Church Use | Unit, Block, Lot | Subdivision | Acres |
|---|---|---|---|---|---|---|---|
| 638 | Valencia | ARCHDIOCESE OF SANTA FE | 1-016-019-445-215-000200 | VACANT TIERRA GRANDE IMPROVEMENT ASSOCIATION | U-01, B-16, L-20 | TIERRA GRANDE | 5.0 |
| 639 | Valencia | ARCHDIOCESE OF SANTA FE | 1-016-019-445-215-100020 | VACANT TIERRA GRANDE IMPROVEMENT ASSOCIATION | U-01, B-16, L-02 | TIERRA GRANDE | 5.0 |
| 640 | Valencia | ARCHDIOCESE OF SANTA FE | 1-016-019-445-215-100320 | VACANT TIERRA GRANDE IMPROVEMENT ASSOCIATION | U-01, B-16, L-32 | TIERRA GRANDE | 6.14 |
| 641 | Valencia | ARCHDIOCESE OF SANTA FE | 1-016-025-150-520-101700 | VACANT | U-09, B-221, L-25 | RIO GRANDE ESTATES | 1.0 |
| 642 | Valencia | ARCHDIOCESE OF SANTA FE | 1-016-026-124-054-100670 | VACANT | U-06, B-149,  L-07 | RIO GRANDE ESTATES | 1.0 |
| 643 | Valencia | ARCHDIOCESE OF SANTA FE | 1-016-026-124-054-100680 | VACANT | U-06, B-149, L-08 | RIO GRANDE ESTATES | 1.0 |
| 644 | Valencia | ARCHDIOCESE OF SANTA FE | 1-016-026-124-054-100690 | VACANT | U-06, B-149, L-09 | RIO GRANDE ESTATES | 1.0 |
| 645 | Valencia | OUR LADY OF BELEN | 1-016-027-050-410-100100 | VACANT CONVEYED BY JOHN R. WALSH | U-11, B-262, L-01 | RIO GRANDE ESTATES | 1.0 |
| 646 | Valencia | ARCHDIOCESE OF SANTA FE | 1-016-027-512-175-100300 | VACANT | U-14, B-232, L-05 | RIO GRANDE ESTATES | 1.0 |
| 647 | Valencia | SAN CLEMENTE | 1-016-028-315-305-171750 | VACANT LAND | U-11E,L-75 | RANCHO RIO GRANDE | |
| 648 | Valencia | SAN CLEMENTE | 1-016-028-315-305-171760 | VACANT LAND | U-11E, L-76 | RANCHO RIO GRANDE | |
| 649 | Valencia | ARCHDIOCESE OF SANTA FE | 1-016-029-260-285-153120 | VACANT | U-09E, L-77 | RANCHO RIO GRANDE | |
| 650 | Valencia | ARCHDIOCESE OF SANTA FE | 1-016-029-260-285-158600 | VACANT | U-09E, L-189 | RANCHO RIO GRANDE | |
| 651 | Valencia | OUR LADY OF BELEN | 1-016-031-264-264-178600 | VACANT CONVEYED BY DICKMAN | U-15E, L-42 | RANCHO RIO GRANDE | |
| 652 | Valencia | OUR LADY OF BELEN | 1-016-032-365-420-000250 | VACANT CONVEYED BY DOLL | U-03, B-42, L-25 | RIO DEL ORO | 1.0 |
| 653 | Valencia | OUR LADY OF BELEN | 1-016-032-365-420-000260 | VACANT  CONVEYED BY DOLL | U-03, B-42, L-26 | RIO DEL ORO | 1.0 |
| 654 | Valencia | OUR LADY OF BELEN | 1-016-032-365-420-000390 | VACANT CONVEYED BY DOLL | U-03, B-42, L-39 | RIO DEL ORO | |
| 655 | Valencia | OUR LADY OF BELEN | 1-016-032-365-420-000400 | VACANT CONVEYED BY DOLL | U-03, B-42, L-40 | RIO DEL ORO | |
| 656 | Valencia | ARCHDIOCESE OF SANTA FE | 1-016-033-280-045-100390 | VACANT VIA | U-03, B-56, L-39 | RIO DEL ORO | 1.0 |
| 657 | Valencia | ARCHDIOCESE OF SANTA FE | 1-016-033-280-045-100400 | VACANT VIA | U-03, B-56, L-40 | RIO DEL ORO | 1.0 |
| 658 | Valencia | ARCHDIOCESE OF SANTA FE | 1-016-035-355-020-308720 | VACANT VIA | U-17, B-23, L-15 | RIO DEL ORO | 0.25 |
| 659 | Valencia | OUR LADY OF BELEN | 1-017-023-160-447-100390 | VACANT CONVEYED BY LYNCH | U-07, B-174, L-13 | RIO GRANDE ESTATES | 1.0 |

EXHIBIT C

| Control # | County | Known as Parish Name | UPC# | Church Use | Unit, Block, Lot | Subdivision | Acres |
|---|---|---|---|---|---|---|---|
| 660 | Valencia | ARCHDIOCESE OF SANTA FE | 1-017-024-155-515-100160 | VACANT | U-09, B-223, L-16 | RIO GRANDE ESTATES | 1.0 |
| 661 | Valencia | ARCHDIOCESE OF SANTA FE | 1-017-024-155-515-100170 | VACANT | U-09, B-223, L-17 | RIO GRANDE ESTATES | 1.0 |
| 662 | Valencia | ARCHDIOCESE OF SANTA FE | 1-017-025-009-431-100300 | VACANT | U-09, B-214, L-03 | RIO GRANDE ESTATES | 1.0 |
| 663 | Valencia | ARCHDIOCESE OF SANTA FE | 1-017-025-215-127-100500 | VACANT | U-20, B-432, L-07 | RIO GRANDE ESTATES | 1.0 |
| 664 | Valencia | ARCHDIOCESE OF SANTA FE | 1-017-025-409-127-100700 | VACANT | U-20, B-436, L-10 | RIO GRANDE ESTATES | 1.0 |
| 665 | Valencia | ARCHDIOCESE OF SANTA FE | 1-017-026-009-049-100020 | VACANT RIO GRANDE ESTATES | U-17, B-363, L-02 | RIO GRANDE ESTATES | 1.0 |
| 666 | Valencia | OUR LADY OF BELEN | 1-017-026-009-049-100030 | VACANT  CONVEYED BY SOUTHWARD | U-17, B-363, L-03 | RIO GRANDE ESTATES | 1.0 |
| 667 | Valencia | ARCHDIOCESE OF SANTA FE | 1-017-026-156-015-102100 | VACANT | U-17, B-379, L-26 | RIO GRANDE ESTATES | 1.0 |
| 668 | Valencia | ARCHDIOCESE OF SANTA FE | 1-017-026-410-391-101500 | VACANT | U-21, B-471, L-18 | RIO GRANDE ESTATES | 1.0 |
| 669 | Valencia | ARCHDIOCESE OF SANTA FE | 1-017-027-070-384-101200 | VACANT | U-10, B-237, L-11 | RIO GRANDE ESTATES | 1.0 |
| 670 | Valencia | ARCHDIOCESE OF SANTA FE | 1-017-027-325-000-101100 | VACANT | U-22, B-496, L-27 | RIO GRANDE ESTATES | 1.0 |
| 671 | Valencia | OUR LADY OF BELEN | 1-017-027-500-445-101600 | VACANT CONVEYED BY BROWN | U-22, B-495, L-19 | RIO GRANDE ESTATES | 1.0 |
| 672 | Valencia | ARCHDIOCESE OF SANTA FE | 1-017-033-215-320-000080 | VACANT VIA | U-42, B-41, L-08 | RIO DEL ORO | 0.25 |
| 673 | Valencia | ARCHDIOCESE OF SANTA FE | 1-017-033-330-147-304320 | VACANT VIA | U-03, B-12, L-25 | RIO DEL ORO | 1.0 |
| 674 | Valencia | ARCHDIOCESE OF SANTA FE | 1-017-033-420-460-100070 | VACANT VIA | U-42, B-14, L-07 | RIO DEL ORO | 0.25 |
| 675 | Valencia | ARCHDIOCESE OF SANTA FE | 1-017-033-420-460-100080 | VACANT VIA | U-42, B-14, L-08 | RIO DEL ORO | 0.25 |
| 676 | Valencia | ARCHDIOCESE OF SANTA FE | 1-017-033-420-460-100090 | VACANT VIA | U-42, B-14, L-09 | RIO DEL ORO | 0.25 |
| 677 | Valencia | OUR LADY OF BELEN | 1-017-034-435-310-000110 | VACANT BY WELTER (BENEFIT OF #27) | U-42, B-82, L-11 | RIO DEL ORO | 0.25 |
| 678 | Valencia | OUR LADY OF BELEN | 1-017-034-435-310-000120 | VACANT (BENEFIT OF #27) | U-42, B-82, L-12 | RIO DEL ORO | 0.25 |
| 679 | Valencia | OUR LADY OF BELEN | 1-017-034-510-105-000010 | VACANT CONVEYED BY GIROUX | U-42, B-95, L-01 | RIO DEL ORO | 0.25 |
| 680 | Valencia | OUR LADY OF BELEN | 1-017-034-510-105-000020 | VACANT CONVEYED BY GIROUX | U-42, B-95, L-02 | RIO DEL ORO | 0.25 |
| 681 | Valencia | OUR LADY OF BELEN | 1-017-034-510-105-000030 | VACANT CONVEYED BY GIROUX | U-42, B-95, L-03 | RIO DEL ORO | 0.25 |

EXHIBIT C

| Control # | County | Known as Parish Name | UPC# | Church Use | Unit, Block, Lot | Subdivision | Acres |
|---|---|---|---|---|---|---|---|
| 682 | Valencia | ARCHDIOCESE OF SANTA FE | 1-018-019-055-245-000080 | VACANT TIERRA GRANDE IMPROVEMENT ASSOCIATION | U-01, B-22, L-08 | TIERRA GRANDE | 10.0 |
| 683 | Valencia | ARCHDIOCESE OF SANTA FE | 1-018-023-046-138-101200 | VACANT | U-18, B-391, L-16 | RIO GRANDE ESTATES | 1.0 |
| 684 | Valencia | OUR LADY OF BELEN | 1-018-023-254-294-101270 | VACANT CONVEYED BY JOUBERT | U-R, B-1155, L-27 | RIO GRANDE ESTATES | 0.5 |
| 685 | Valencia | OUR LADY OF BELEN | 1-018-023-254-294-101280 | VACANT CONVEYED BY JOUBERT | U-R, B-1155, L-28 | RIO GRANDE ESTATES | 0.5 |
| 686 | Valencia | ARCHDIOCESE OF SANTA FE | 1-018-024-394-086-100130 | VACANT #27 TO #151 7/6/94 | U-Q, B-1149, L-13 | RIO GRANDE ESTATES | 0.5 |
| 687 | Valencia | ARCHDIOCESE OF SANTA FE | 1-018-024-394-086-100140 | VACANT #27 TO #151 7/6/94 | U-Q, B-1149, L-14 | RIO GRANDE ESTATES | 0.5 |
| 688 | Valencia | ARCHDIOCESE OF SANTA FE | 1-018-024-487-106-101500 | VACANT | U-Q, B-1151, L-18 | RIO GRANDE ESTATES | 0.5 |
| 689 | Valencia | OUR LADY OF SORROWS | 1-018-025-395-323-101100 | VACANT CONVEYED BY BACA | U-Q, B-1129, L-12 | RIO GRANDE ESTATES | 0.5 |
| 690 | Valencia | ARCHDIOCESE OF SANTA FE | 1-018-025-486-115-100600 | VACANT RIO GRANDE ESTATES | U-Q, B-1132, L-17 | RIO GRANDE ESTATES | 0.5 |
| 691 | Valencia | ARCHDIOCESE OF SANTA FE | 1-018-026-195-522-100600 | VACANT | U-21, B-477, L-20 | RIO GRANDE ESTATES | 1.0 |
| 692 | Valencia | ARCHDIOCESE OF SANTA FE | 1-018-026-395-150-101900 | VACANT ASF NOT AWARE OF THIS DONATION. REC. COPY OF DEED FROM ASSESSOR. | U-P, B-1116, L-31 | RIO GRANDE ESTATES | 0.5 |
| 693 | Valencia | ARCHDIOCESE OF SANTA FE | 1-018-029-397-049-000390 | VACANT | U-T, B-1195, L-39 | RIO GRANDE ESTATES | 0.5 |
| 694 | Valencia | ARCHDIOCESE OF SANTA FE | 1-018-029-397-049-101420 | VACANT | U-T, B-1195, L-38 | RIO GRANDE ESTATES | 0.5 |
| 695 | Valencia | ARCHDIOCESE OF SANTA FE | 1-018-030-182-365-102430 | VACANT | U-S, B-1236, L-43 | RIO GRANDE ESTATES | 0.5 |
| 696 | Valencia | ARCHDIOCESE OF SANTA FE | 1-018-030-182-365-102440 | VACANT | U-S, B-1236, L-44 | RIO GRANDE ESTATES | 0.5 |
| 697 | Valencia | ARCHDIOCESE OF SANTA FE | 1-018-030-182-365-102450 | VACANT | U-S, B-1236, L-45 | RIO GRANDE ESTATES | 0.5 |
| 698 | Valencia | ARCHDIOCESE OF SANTA FE | 1-018-030-182-365-102460 | VACANT | U-S, B-1236, L-46 | RIO GRANDE ESTATES | 0.5 |
| 699 | Valencia | ARCHDIOCESE OF SANTA FE | 1-018-030-305-520-100510 | VACANT | U-S, B-1239, L-07 | RIO GRANDE ESTATES | 0.5 |
| 700 | Valencia | ARCHDIOCESE OF SANTA FE | 1-018-030-305-520-100800 | VACANT | U-S, B-1239, L-14 | RIO GRANDE ESTATES | 0.5 |
| 701 | Valencia | ARCHDIOCESE OF SANTA FE | 1-018-030-305-520-101400 | VACANT | U-S, B-1239, L-21 | RIO GRANDE ESTATES | 0.5 |
| 702 | Valencia | ARCHDIOCESE OF SANTA FE | 1-018-030-305-520-101600 | VACANT | U-S, B-1239, L-23 | RIO GRANDE ESTATES | 0.5 |
| 703 | Valencia | ARCHDIOCESE OF SANTA FE | 1-018-030-400-342-102700 | VACANT | U-S, B-1230, L-40 | RIO GRANDE ESTATES | 0.5 |

EXHIBIT C

| Control # | County | Known as Parish Name | UPC# | Church Use | Unit, Block, Lot | Subdivision | Acres |
|---|---|---|---|---|---|---|---|
| 704 | Valencia | ARCHDIOCESE OF SANTA FE | 1-018-032-245-195-000240 | VACANT VIA | U-02, B-17, L-24 | RIO DEL ORO | |
| 705 | Valencia | OUR LADY OF BELEN | 1-018-032-285-070-207100 | VACANT ASSESSED UNDER OLOB CHURCH | U-02, B-24, L-10 | RIO DEL ORO | 1.0 |
| 706 | Valencia | OUR LADY OF BELEN | 1-018-032-285-070-207590 | VACANT ASSESSED UNDER OLOB CHURCH | U-02, B-24, L-09 | RIO DEL ORO | 1.0 |
| 707 | Valencia | ARCHDIOCESE OF SANTA FE | 1-018-032-463-422-110100 | VACANT VIA | U-01, B-31, L-10 | RIO DEL ORO | |
| 708 | Valencia | ARCHDIOCESE OF SANTA FE | 1-018-032-463-422-110110 | VACANT VIA | U-01, B-31, L-11 | RIO DEL ORO | |
| 709 | Valencia | ARCHDIOCESE OF SANTA FE | 1-018-034-025-445-204710 | VACANT VIA | U-16, B-14, L-11 | RIO DEL ORO | 0.25 |
| 710 | Valencia | ARCHDIOCESE OF SANTA FE | 1-019-031-247-436-313180 | VACANT VIA | U-10, B-37, L-18 | RIO DEL ORO | 0.25 |
| 711 | Valencia | ARCHDIOCESE OF SANTA FE | 1-019-031-247-436-313270 | VACANT VIA | U-10, B-37, L-27 | RIO DEL ORO | 0.25 |
| 712 | Valencia | ARCHDIOCESE OF SANTA FE | 1-019-031-247-436-313280 | VACANT VIA | U-10, B-37, L-28 | RIO DEL ORO | 0.25 |
| 713 | Valencia | OUR LADY OF BELEN | 1-019-034-515-455-104610 | VACANT CONVEYED BY STACK | U-15, B-17, L-23 | RIO DEL ORO | 0.25 |
| 714 | Valencia | QUEEN OF HEAVEN | 1-019-035-520-059-100090 | VACANT CONVEYED BY WINE | U-15, B-41, L-09 | RIO DEL ORO | 0.25 |
| 715 | Valencia | QUEEN OF HEAVEN | 1-019-035-520-059-100100 | VACANT CONVEYED BY WINE | U-15, B-41, L-10 | RIO DEL ORO | 0.25 |
| 716 | Valencia | QUEEN OF HEAVEN | 1-019-035-520-059-100110 | VACANT CONVEYED BY WINE | U-15, B-41, L-11 | RIO DEL ORO | 0.25 |
| 717 | Valencia | ARCHDIOCESE OF SANTA FE | 1-020-018-510-355-100340 | VACANT TIERRA GRANDE IMPROVEMENT ASSOCIATION | U-21, B-03, L-34 | TIERRA GRANDE | 8.034 |
| 718 | Valencia | ARCHDIOCESE OF SANTA FE | 1-020-018-510-355-100350 | VACANT TIERRA GRANDE IMPROVEMENT ASSOCIATION | U-21, B-03, L-35 | TIERRA GRANDE | 8.01 |
| 719 | Valencia | ARCHDIOCESE OF SANTA FE | 1-020-024-196-451-100130 | VACANT VIA | U-04, B-01, L-13 | CANYON DEL RIO ESTATES | 0.25 |
| 720 | Valencia | ARCHDIOCESE OF SANTA FE | 1-020-024-196-451-100140 | VACANT VIA | U-4, B-1, L-14 | CANYON DEL RIO ESTATES | 0.25 |
| 721 | Valencia | QUEEN OF HEAVEN | 1-020-034-515-080-000350 | VACANT CONVEYED BY WINE | U-25, B-11, L-35 | RIO DEL ORO | 0.25 |
| 722 | Valencia | ARCHDIOCESE OF SANTA FE | 1-021-016-020-320-000440 | VACANT TIERRA GRANDE IMPROVEMENT ASSOCIATION | U-20, B-03, L-44 | TIERRA GRANDE | 6.78 |
| 723 | Valencia | ARCHDIOCESE OF SANTA FE | 1-022-031-130-365-000060 | VACANT VIA | U-30, B-35, L-06 | RIO DEL ORO | 0.25 |
| 724 | Valencia | ARCHDIOCESE OF SANTA FE | 1-022-031-270-050-000200 | VACANT VIA | U-29, B-63, L-20 | RIO DEL ORO | 0.25 |
| 725 | Valencia | ARCHDIOCESE OF SANTA FE | 1-022-033-427-055-100130 | VACANT VIA | U-20, B-58, L-13 | RIO DEL ORO | 0.25 |

EXHIBIT C

| Control # | County | Known as Parish Name | UPC# | Church Use | Unit, Block, Lot | Subdivision | Acres |
|---|---|---|---|---|---|---|---|
| 726 | Valencia | ARCHDIOCESE OF SANTA FE | 1-022-033-427-055-100140 | VACANT VIA | U-20, B-58, L-14 | RIO DEL ORO | 0.25 |
| 727 | Valencia | ARCHDIOCESE OF SANTA FE | 1-022-034-040-200-000070 | VACANT VIA | U-25, B-20, L-07 | RIO DEL ORO | 0.25 |
| 728 | Valencia | QUEEN OF HEAVEN | 1-022-035-057-045-000130 | VACANT CONVEYED BY WINE | U-26, B-09, L-13 | RIO DEL ORO | 0.25 |
| 729 | Valencia | ARCHDIOCESE OF SANTA FE | 1-023-035-140-115-000160 | VACANT VIA | U-39, B-31, L-16 | RIO DEL ORO | 0.25 |
| 730 | Valencia | ARCHDIOCESE OF SANTA FE | 1-023-035-140-115-000170 | VACANT VIA | U-39, B-31, L-17 | RIO DEL ORO | 0.25 |
| 731 | Valencia | ARCHDIOCESE OF SANTA FE | 1-024-034-195-535-100050 | VACANT VIA | U-37, B-86, L-05 | RIO DEL ORO | 0.25 |
| 732 | Valencia | ARCHDIOCESE OF SANTA FE | 1-024-034-195-535-100060 | VACANT VIA | U-37, B-86, L-06 | RIO DEL ORO | 0.25 |
|  |  |  |  |  |  |  |  |

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW MEXICO

In re:

ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF SANTA FE, a New Mexico corporation sole,

      Debtor.

Chapter 11

Case No. 18-13027-t11

## <u>SALE AND BID PROCEDURES</u>

These sale and bid procedures (the "Sale & Bid Procedures") shall be employed with respect to the proposed sales (individually or collectively, the "Sale") of the parcels of real property (referred to as the "Property") identified on <u>Exhibit C</u> to the Application to Employ and Compensate Auctioneer, and Motion to Sell Real Property at Auction Free and Clear of Liens and to Approve Bidding and Sale Procedures (the "Motion").

These Sale & Bid Procedures describe, among other things, (a) the Property to be available for auction sale, (b) the manner in which bidders and prospective purchasers may submit offers; (c) coordination of due diligence and inspection periods; (d) the deadline to submit offers; (e) the selection of offers; and (f) the closing of the sales.

### NATURE OF SALE

The Property is as described in the Motion and listed on <u>Exhibit C</u> to the Motion, and includes parcels titled in the name of the Debtor and in the name of the Archdiocese of Santa Fe Real Estate Trust (the "RE Trust"). The Property will be sold to prospective purchasers in bulk, as individual parcels, or any combination thereof. Any sale of the Property shall be on an "as is, where is" basis without representations or warranties of any kind, nature, or description by any grantor, their respective professionals, agents, or the Debtor's bankruptcy estate (the "Estate"). Title to the Property shall be conveyed by quitclaim deeds or special warranty deeds. , Sales of

1

the Property shall be free and clear of all liens, claims, interests, or encumbrances, and any such liens, claims, interests, or encumbrances shall attach to the net proceeds of the Sale of the parcel or parcels, with the same validity and priority and to the same extent as such liens, claims, interests, or encumbrances attached to the parcel or parcels themselves. Sales of the Property shall not be free and clear of patents, reservations, restrictions, and easements of record, and ad valorem real property taxes, which shall remain with the Property, and shall not attach to or encumber proceeds of the sale(s) of the Property.

DUE DILIGENCE

Between April 15, 2021 and July 21, 2021, SVN Auction Services, LLC ("SVN") will provide prospective purchasers with (i) access to all available information and documents concerning the Property to be contained in an on-line facility, such as a data room or website (referred to as the "Website"), maintained by SVN; and (ii) opportunity to inspect and tour any parcel of the Property at specified times to the extent reasonably possible.. Prospective purchasers will agree to hold harmless the Property title holders, and their respective agents and professionals from any claims pertaining to such information or arising from the inspection of the Property.

OFFERS

Offers must be in writing, conform to these Sale & Bid Procedures, including the Schedule, below, substantially conform to the applicable form contract on the Website, and shall include or be accompanied by the following:

(a) confirmation that the prospective purchaser's offer to purchase the Property, or any portions thereof, is irrevocable for a period of thirty (30) days after the date of receipt of the offer, accompanied by a Deposit, defined below;

2

(b) a good faith cash deposit (the "Deposit") equal to ten percent (10%) of the purchase price indicated in the Offer or $500.00, whichever is greater, which Deposit shall be delivered to SVN and held in escrow by the SVN;

(c) written evidence of the offeror's ability to consummate and close the transaction proposed by the Offer, to the satisfaction of the Debtor; and

(d) for offerors that are entities, written evidence of authority to enter into and consummate and close the transaction proposed by the Offer, to the satisfaction of the Debtor, and upon request of the Debtor, confirmation and identification of any such entity offeror's investors, members, officers, directors, owners, and/or equity holders.

The Debtor shall have the right, in consultation with SVN, in its reasonable business judgment, to accept an offer even if such offer does not conform to the aforementioned requirements of these Sale & Bid Procedures or the Order, provided further that, the Debtor may reject any offer that fails to meet the requirements set forth in these Sale & Bid Procedures and the Order.

Each potential purchaser, by submitting an Offer, shall be deemed to acknowledge and agree that it is not relying on any document or information contained on the Website or on any written or oral statements, representations, promises, warranties, or guarantees of any kind, whether implied or express, by operation of law or otherwise, including those of the Debtor and RE Trust and their respective professionals, agents, employees, representatives, contractors, or counsel.

Each potential purchaser, by submitting an Offer, shall be deemed to acknowledge and agree that it consents to the jurisdiction of the U.S. Bankruptcy Court for the District of New Mexico (the "Bankruptcy Court") to enter any final order resolving any dispute, contested matter,

3

or adversary proceeding and waives any and all right to a jury trial in connection with an such dispute, contested matter, or adversary proceeding pertaining or relating to the  qualification of Offers, the Sales, the construction and enforcement of these Sale & Bid Procedures or the Order approving these procedures, and/or the definitive documents concerning the Sale, as applicable.

Each Offer shall be submitted to SVN at the following address:

> SVN Auction Services, LLC
> Attn: Louis B. Fisher III
> 100 Island Cottage Way, Suite 200E
> Saint Augustine, FL 32060
> fisherl@svn.com

## SCHEDULE

Subject to the Debtor's right to modify these Sale & Bid Procedures, as set forth herein, the following schedule of dates and timelines (the "Schedule") shall control the sale process:

1. **April 15, 2021** – Marketing Commences. SVN shall be authorized to commence marketing and advertising efforts. As necessary and deemed appropriate, between April 15, 2021 and July 21, 2021, SVN shall allow access to the Property, including any preliminary inspections, tours, and open houses;

2. **July 21, 2021** – Deadline to Submit Offers. All offers to purchase the Property, or any portions thereof, will be received from the potential purchaser(s) no later than July 21, 2021 at 5:00 PM, providing that offers may be submitted earlier;

3. **July 27, 2021** – Selection Deadline. - The Debtor, with input from SVN, shall review offers to purchase the Properties, and shall select the highest and best bids for the Property and SVN shall notify the successful bidders on or before July 27, 2021 at 5:00 PM (the "Selection Deadline"). The Debtor, with input from SVN, shall also select backup bids for the Property, and SVN shall notify the backup bidders on or before July 27, 2021

4

4. **August 30, 2021**. <u>Closing</u>. The closing of the sale(s) of the Property shall take place on or before August 30, 2021, without further order of the Bankruptcy Court.

<u>DEBTOR'S RIGHT TO MODIFY SALE AND BIDDING PROCEDURES</u>

The Debtor may, in its reasonable judgment, and in consultation with SVN and the Unsecured Creditors' Committee, modify the Sale & Bid Procedures at any time with notice to potential purchasers, which may be given by posting in the on-line facility, including to adjourn or continue any sale, or any of the dates set forth herein or therein, one or more times for any reason, or to terminate the Sale & Bid Procedures at any time to pursue an alternative transaction that maximizes the value of the Debtor's estate.

# EXHIBIT E

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW MEXICO**

| | |
|---|---|
| In re:<br>ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF SANTA FE, a New Mexico corporation sole,<br>    Debtor. | Chapter 11<br><br>Case No. 18-13027-t11 |

## ORDER GRANTING APPLICATION TO EMPLOY AND COMPENSATE AUCTIONEER, AND MOTION TO SELL REAL PROPERTY AT AUCTION FREE AND CLEAR OF LIENS AND TO APPROVE BIDDING AND SALE PROCEDURES

THIS MATTER came before the Court upon the Debtor's Application to Employ and Compensate Auctioneer, and Motion to Sell Real Property at Auction Free and Clear of Liens and to Approve Bidding and Sale Procedures (the "Motion") filed on March 19, 2021 (Doc. No. __).

The Court, having reviewed the record and considered the Motion, and being sufficiently advised, FINDS:

A.     The Court has jurisdiction over this case and this motion pursuant to 28 U.S.C. §§ 157(a), (b)(1), and 1334. This is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2)(N). Venue is proper in this District, pursuant to 28 U.S.C. § 1409(a).

B.     On December 3, 2018 (the "Petition Date"), the Debtor commenced this Bankruptcy Case by filing a voluntary petition for relief under Chapter 11 of the Bankruptcy Code.

C.     The Debtor is a debtor-in-possession and is authorized to operate pursuant to 11 U.S.C. §§ 1107(a) and 1108.

D.     The Unsecured Creditors Committee (the "UCC") was appointed in this case on December 18, 2018. See Docket No. 53.

E.     The Court has jurisdiction over this Motion pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

F.     The Debtor's bankruptcy estate (the "Estate") includes certain parcels of real property (the "Property"), which are listed on <u>Exhibit C</u> attached to the Motion. Also listed on <u>Exhibit C</u> and included in the Property are parcels of real property titled in the Archdiocese of Santa Fe Real Estate Trust (the "SF Trust").[1]

G.     The Debtor and the SF Trust desire to sell the Property in an efficient manner designed to provide as much exposure to potential purchasers as possible. The Debtor has determined in its business judgment that employing an auctioneer to auction the Property is the best way to liquidate the Property.

---

[1] Parcels of Property titled in the name of the Archdiocese of Santa Fe Real Estate Trust are, in part, the subject of one or more adversary proceedings filed by the UCC.  Nothing in this Order shall or is intended to determine, waive, or affect the UCC's claims or any of the defenses thereto.

2

H.  On March 19, 2021, the Debtor served notice of the Motion (the "Notice") by mail or by use of the Court's case management and electronic filing system for the transmission of notices, as authorized by Fed. R.Civ. P. 5(b)(3) and NM LBR 9036-1, on all creditors and other parties in interest shown on the mailing list maintained by the Clerk of the Bankruptcy Court for this case, and on the confidential matrix maintained by the Clerk of the Bankruptcy Court for this case. See Doc. No. __.

I.  Notice given of the Motion was sufficient in form and content.

J.  The objection deadline expired on April __, 2021.

K.  No objections to the Motion were filed, timely or otherwise.

L.  The Motion is well taken and should be granted as provided herein.

IT IS THEREFORE ORDERED:

1.  The Motion is granted as and to the extent provided in this Order.

2.  The Debtor is hereby authorized to employ SVN for the purposes of conducting an auction or auctions of the Property, and the Terms of Retention and Engagement Agreement in the form attached to the Motion as Exhibit B are hereby approved as of the date the Motion was filed.

3.  SVN's compensation for its services is approved as follows:

   a. The Debtor is hereby authorized to pay marketing and sale expenses in an amount not to exceed $62,730.00 to SVN;
   b. SVN is authorized to collect commission from the proceeds of each sale to third party purchasers equal to ten percent (10%), as a buyer's premium, added to the winning bid and included in the total contract price paid for a property, a portion of which may be paid to cooperating buyers' brokers, plus gross receipts tax; and
   c. SVN is also authorized to collect a $250 administrative fee per closing from the buyer(s).

3

4.     The Sale and Bidding Procedures attached to the Motion as <u>Exhibit D</u> are hereby approved, and the Debtor is hereby authorized to direct SVN to begin marketing the Property.

5.     The Auctioneer is hereby authorized to close the sales of Property without further approval of the Court, including accepting payment and delivering deeds for the parcels of Property.

6.     The Debtor is hereby authorized to sell the Property free and clear of any liens, claims, and interests, if any. Any liens, claims, and interests attach to the proceeds of the sale with the same validity and priority, and to the same extent, that they attach to the Property.

7.     At the conclusion of the Auction, the Debtor shall submit to the Court a report of sale or sales of the Property.

8.     The Court retains jurisdiction to, interpret, enforce, and implement the terms and provisions of this Order.

9.     The 14-day stay imposed by Rule 6004(h) is waived, and the Debtor may close on the sale(s) of the Property as set forth in the Sale and Bidding Procedures without further order of the Court.


*** END OF ORDER ***

Submitted by:

WALKER & ASSOCIATES, P.C.

By: *filed electronically 04/___/2021*
      Thomas D. Walker
      500 Marquette Ave NW, Suite 650
      Albuquerque, NM 87102
      Telephone: (505) 766-9272
      Facsimile: (505) 766-9287
      e-mail: twalker@walkerlawpc.com
*Attorneys for Debtor in Possession*

4