# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF NEW MEXICO

| | |
|---|---|
| In re: | Chapter 11 |
| ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF SANTA FE, a New Mexico corporation sole, | Case No. 18-13027-t11 |
| Debtor. | |

## SECOND INTERIM APPLICATION FOR ALLOWANCE AND PAYMENT OF PROFESSIONAL COMPENSATION AND REIMBURSEMENT OF EXPENSES BY PACHULSKI STANG ZIEHL & JONES LLP FOR THE PERIOD FROM OCTOBER 1, 2019 THROUGH OCTOBER 31, 2021

Pachulski Stang Ziehl & Jones LLP ("PSZJ"), counsel for the Official Committee of Unsecured Creditors (the "Committee") of the Roman Catholic Church of the Archdiocese of Santa Fe (the "Debtor"), hereby files its *Second Interim Application for Allowance and Payment of Professional Fees and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP for the Period From October 1, 2019 through October 31, 2021* (the "Application") pursuant to 11 U.S.C. § 330, Federal Rule of Bankruptcy Procedure 2016, NM LBR 2016-1.1, the United States Trustee's *Operating Guidelines and Reporting Requirements for Debtors in Possession and Trustees*, revised June 11, 2012 (and including any further amendments) (the "UST Guidelines"), and the *Order Authorizing and Approving the Retention of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors* [Docket No. 60], entered on March 3, 2014. This Application is supported by the following: (1) the Declaration of James I. Stang, attached hereto at **Exhibit E**, in which Mr. Stang, a partner of PSZJ, has verified the statements PSZJ has made in the Application, and has confirmed PSZJ's compliance with 11 U.S.C. § 504, Federal Rule of Bankruptcy Procedure 2016, NM LBR 2016-1.1, and the UST Guidelines;

(2) Exhibits A-D attached to the Application, which provide descriptions of PSZJ's professional services and expenses incurred during the Compensation Period; and (3) the entire record before the Court in the above-captioned case.  In support of its Application, PSZJ respectfully states as follows:

## Relief Requested

1. Pursuant to this Application, PSZJ requests that the Court enter an order allowing on an interim basis PSZJ's fees in the amount of $1,845,843.00[1] and expenses in the amount of $39,353.58 incurred during the period October 1, 2019 through October 31, 2021 (the "Compensation Period") for a total allowed amount of $1,885,196.58, and ordering the Debtor to pay PSZJ $1,384,382.25 in fees (comprising 75% of the allowed amount) and $39,353.58 in expenses (comprising 100% of the allowed amount) less amounts paid for the Compensation Period ($1,072,379.81) on an interim basis for a total additional interim payment of $351,356.02. This Application presents a core proceeding over which the Court has jurisdiction to enter a final decision pursuant to 28 U.S.C. § 157(a)-(b) and 28 U.S.C. § 1334.

## General Background

2. On December 3, 2018 (the "Petition Date"), the Debtor commenced its chapter 11 case by filing a voluntary petition for relief under chapter 11 of Title 11 of the United States Code (as amended from time to time, the "Bankruptcy Code").  The Debtor is authorized to operate its businesses as a debtor-in-possession.  To date, no trustee or examiner has been appointed in this case.

---

[1]  This amount reflects a reduction of $1,270.00 to reduce the billing rates for Stanley Goldich and William Ramseyer to the agreed upon rates of $675.00.

3. On or about December 18, 2018, the United States Trustee (the "U.S. Trustee") appointed the Official Committee of Unsecured Creditors (the "Committee") to represent the Debtor's unsecured creditors. *See Appointment of a Committee of Unsecured Creditors in a Chapter 11 Case* [Docket No. 53]. The Committee is comprised of nine (9) survivors of sexual abuse by individuals for whom the Debtor was responsible. No other Committee has been appointed in this case.

4. On December 26, 2018, the Committee filed an application with the Court for authorization to employ PSZJ pursuant to Bankruptcy Code sections 327 and 1102, and Federal Rule of Bankruptcy Procedure 2014. *See Application of the Official Committee of Unsecured Creditors for Entry of an Order, Pursuant to 11 U.S.C. § § 327 and 1103, and Fed. R. Bank. P. 2014, Authorizing and Approving the Employment and Retention of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors Effective December 18, 2018* [Doc. 54] (the "PSZJ Employment Application").

5. On January 4, 2019, the Court entered an order authorizing the Committee to employ PSZJ as counsel effective as of December 18, 2018. *See Order Authorizing Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors* [Docket No. 60] (the "PSZJ Employment Order").

6. Pursuant to the PSZJ Employment Order, upon Court approval, the Debtor is authorized to pay PSZJ interim compensation in the amount of 75% of billed fees and 100% of reimbursable costs on paid fees and costs. *See* PSZJ Employment Order, ¶ 3.

## Case Status

7. The Debtor commenced its Case in order to address its liability for sexual abuse perpetrated by priests and others for whom the Diocese was responsible. During the

Compensation Period, PSZJ continued its efforts to understand claims against the Debtor and the assets available to pay those claims. The objective of these efforts is to negotiate a plan of reorganization that embodies a settlement of sexual abuse claims asserted against the Debtor or, if necessary, to litigate matters that clarify the scope of the Debtor's assets or recover assets for the benefit of the estate. These tasks primarily consisted of: analyzing documents produced by the Debtor and other entities; reviewing the Debtor's assets; assessing the value of the Debtor's assets; engaging in litigation with the Debtor and other parties; reviewing and analyzing the Debtor's insurance policies; negotiating nondisclosure agreements with the Debtor and other entities; preparing for and participating in mediation sessions with the Debtor and other entities; meeting with the Committee and State Court Counsel regularly to advise them of various matters in the chapter 11 case; and advising the Committee regarding pleadings and litigation relating to the Debtor's chapter 11 case.

**Prior Compensation**

8.      This Application is the second application that PSZJ has filed in this case for allowance and payment of professional fees and reimbursement of expenses. PSZJ filed and served a first interim fee application covering the time period December 18, 2018 through September 30, 2019 [dock. 283] requesting $402,065.00 in fees and $10,480.04 in expenses. Pursuant to the Employment Order, PSZJ was paid $301,548.75 in fees and $10,480.04 in expenses, for a total of $312,028.79. In addition to payments received for the first interim period, PSZJ also has received $1,072,379.81 in fees and expenses for invoices billed during the second interim period.

## Summary of PSZJ'S Legal Services and
## Expenses Incurred During the Compensation Period

9.      PSZJ maintains contemporaneous records of the time it expends for

professional services it performs and expenses it incurs in connection with this case.  PSZJ

maintains these detailed records in the ordinary course of its business.  **Exhibit A** provides a

summary of these incurred fees and expenses during the Compensation Period.

10.      By this Application and pursuant to the PSZJ Employment Order, PSZJ

seeks (a) interim allowance of all fees and costs incurred during the Compensation Period, and

(b) payment of 75% of its fees, in the amount of $1,384,382.25, plus 100% of its expenses, in the

amount of $39,353.58, for a total of $1,423,735.83 less amounts paid during the Compensation

Period ($1,072,379.81).  PSZJ notes that its fees and expenses are those that PSZJ customarily

charges to other clients in the ordinary course of its practice, with the exception of the reduction

of all of its attorneys' hourly billing rates to a maximum of $675.00 per hour.

11.      To assist the Court in its review of PSZJ's fees and expenses, **Exhibit B**

contains PSZJ's bills for the Compensation Period, **Exhibit C** contains a summary of PSZJ's

bills, separated into subject matter categories relating specifically to this chapter 11 case, and

**Exhibit D** contains a summary of expenses incurred by PSZJ by category.

## Summary of Legal Services Performed

12.      Set forth below is a summary of legal services provided by PSZJ.  Such

services are described in detail in the fee statements attached hereto as **Exhibit B** and such

statements are incorporated herein by reference for all purposes.  PSZJ in some instances billed

for similar services in several difference categories. Such billing did not result in any duplication of services, or charges for such services.

**B.  Asset Analysis/Recovery:**
 **63.50 Hours Expended and $42,285.00 of Fees Incurred**

13. Work performed in this category relates to PSZJ's efforts to assess the Debtor's assets, claims available to the Debtor's estate, and sources of recovery for creditors of the Debtor's estate. In this case, asset analysis is particularly important in order to value the Debtor's assets and investigate claims against third parties in order to maximize value available to pay creditors. Specifically, during the Compensation Period, the Firm, among other things: (1) reviewed and analyzed documents produced by The Catholic Foundation and prepared a spreadsheet identifying donor restricted funds; (2) reviewed and analyzed Franciscan claims; (3) reviewed and analyzed Franciscan documents; (4) reviewed and analyzed Catholic Cemetery Association documents and 2006 finance committee minutes; (5) performed research regarding alter ego theories; (6) reviewed and analyzed a revised property list; (7) reviewed and analyzed art appraisal issues; (8) performed work regarding a real property analysis; (9) reviewed and revised a memorandum to the Committee regarding subsidiary assets; (10) performed work regarding a property valuation analysis; (11) reviewed and analyzed issues regarding discrepancies in property disclosures; (12) reviewed and analyzed deeds; (13) performed work regarding property reconciliation issues; (14) reviewed and analyzed a property spreadsheet from the Debtor; (15) reviewed and analyzed issues regarding St. John Baptist; (16) reviewed and analyzed an Archdiocese property analysis; (17) reviewed and analyzed issues regarding the value of artwork and collectibles; (18) prepared for and attended a status conference on March 8,

2021; (19) reviewed and analyzed real estate sales issues; (20) reviewed and analyzed insurance settlement demands; and (21) corresponded and conferred regarding asset analysis and recovery issues.

**C.      Asset Disposition:**
         **41.30 Hours Expended and $27,877.50 of Fees Incurred**

    14.  Work in this category relates to services performed by PSZJ regarding asset sales and disposition.  During the Compensation Period, PSZJ, among other things: (1) prepared for and attended a meeting on November 19, 2019 regarding real property sales; (2) performed work regarding a real estate non-disclosure agreement; (3) reviewed and analyzed the Geltmore property purchase proposal; (4) performed work regarding an unauthorized lease for community garden property; (5) reviewed and analyzed the Debtor's response to a purchase offer, and performed work regarding a letter concerning the sale of real property; (6) prepared for and participated in a conference call on March 19, 2020 with the Debtor's counsel regarding asset sales; (7) prepared for and participated in a conference call on March 26, 2020 with the Debtor's counsel, State Court Counsel and the Committee chair regarding real estate disposition issues; (8) reviewed and analyzed listing agreements; (9) performed work regarding real estate sales issues; (10) reviewed and analyzed real estate value issues; (11) reviewed and analyzed issues regarding the sale of a house; (12) reviewed and analyzed marketing issues; (13) reviewed and analyzed issues regarding the Lamplighter property; (14) reviewed and analyzed real estate purchase offers; (15) reviewed and analyzed a sales analysis regarding three properties; (16) monitored the status of offers; (17) reviewed and analyzed media and dockets regarding real estate sales; (18) prepared for and participated in a telephonic conference with Debtor's counsel

on September 18, 2020 regarding Carmelite property and other property status; (19) reviewed and analyzed documents regarding asset sales; (20) reviewed and analyzed a motion to sell property in Raton, New Mexico; (21) reviewed and analyzed an Asset Purchase Agreement regarding IHM property; (22) reviewed and analyzed IHM sales issues; (23) reviewed and analyzed real property sale motions; (24) attended to media issues regarding the IHRC sale; (25) reviewed and analyzed a Debtor real estate report; (26) reviewed and analyzed auction site issues; (27) performed work regarding a stipulation related to sale of property owned by trust; and (28) conferred and corresponded regarding asset disposition issues.

D. **Appeals:**
   **366.50 Hours Expended and $246,947.50 of Fees Incurred**

15. Work in this category relates to services performed by PSZJ relating to appellate issues. During the Compensation Period, PSZJ, among other things: (1) reviewed and analyzed stay pending appeal issues; (2) performed legal research; (3) reviewed and analyzed jurisdictional issues; (4) reviewed and analyzed issues regarding interlocutory and final orders; (5) performed work regarding an opposition to stay motion; (6) performed work regarding a scheduling stipulation; (7) attended to timing and deadline issues; (8) prepared for and attended a telephonic preliminary hearing on November 11, 2020 regarding the motion for stay pending appeal; (9) performed work regarding a scheduling order; (10) reviewed and analyzed an order to show cause regarding interlocutory order; (11) reviewed and analyzed Bankruptcy Appellate Panel ("BAP") rules regarding statements, *pro hac* admissions and briefing issues; (12) reviewed and analyzed notices of appeal and order of joinder; (13) performed work regarding settlement discussions with the Debtor; (14) reviewed and analyzed a BAP statement regarding Parish

defendants as interested parties; (15) reviewed and analyzed a designation of record and performed work regarding a counter designation; (16) reviewed and analyzed BAP certification issues; (17) reviewed and analyzed issues regarding the collateral order doctrine; (18) reviewed and analyzed an order to show cause ("OSC"), and briefs of the Debtor and Parishes regarding the OSC; (19) prepared for and attended a scheduling conference on December 7, 2020; (20) performed work regarding a response to OSC regarding interlocutory order and leave to appeal; (21) reviewed and analyzed issues regarding direct certification of appeal; (22) performed work regarding a motion to exceed page limits; (23) reviewed and analyzed a Parish opposition to motion to dismiss appeal; (24) reviewed and analyzed issues regarding ministerial exception relating to stay pending appeal; (25) performed work regarding a stipulation for extension of time to file reply regarding motion to dismiss for lack of standing; (26) reviewed and analyzed authorities cited by Parishes regarding standing and affirmative defenses; (27) reviewed and analyzed issues regarding First Amendment and collateral order doctrine and limitations on ministerial exception; (28) performed work regarding a reply to opposition to motion to dismiss Parishes and trusts from appeal; (29) performed work regarding a response to the court's request for information; (30) reviewed and analyzed a motion for certification of BAP appeal to the Tenth Circuit; (31) reviewed and analyzed direct appeal and leave to appeal issues; (32) reviewed and analyzed issues regarding church autonomy doctrine; (33) reviewed and analyzed the Fox declaration regarding Canon Law and Parish history; (34) performed work regarding a stipulation and order regarding extension of time to file opposition to direct appeal certification; (35) reviewed and analyzed the BAP order denying

stipulation for extension and performed work regarding a revised stipulation; (36) performed work regarding an opposition to motion for direct certification of appeal; (37) reviewed and analyzed standing issues; (38) reviewed and analyzed issues regarding the entanglement doctrine; (39) reviewed and analyzed issues regarding religious liberty defenses; (40) reviewed and analyzed Tenth Circuit rules regarding briefing, timing, and modification of rules; (41) reviewed and analyzed a supplemental submission of authorities by Parishes in opposition to motion to dismiss appeal and performed work regarding a response; (42) reviewed and analyzed the Parish reply to opposition to motion for direct appeal; (43) reviewed and analyzed the BAP opinion regarding Tenth Circuit certification issues; (44) reviewed and analyzed the Parish compliance certificate; (45) performed work regarding a stipulation to continue appeal dates; (46) reviewed and analyzed issues regarding a joint status report; (47) reviewed and analyzed dockets regarding status conference; and (48) conferred and corresponded regarding appellate issues.

**E.      Bankruptcy Litigation\Litigation:**
       **726.30 Hours Expended and $488,570.00 of Fees Incurred**

        16.     This category relates to services provided by PSZJ with respect to litigation matters in this case.  During the Compensation Period, PSZJ, among other things: (1) reviewed and analyzed litigation options; (2) performed work regarding avoidance complaints; (3) performed work regarding standing motions; (4) performed work regarding a reply brief to opposition to standing motion; (5) performed legal research; (6) reviewed and analyzed RFRA and First Amendment issues; (7) reviewed and analyzed issues regarding unincorporated associations; (8) reviewed and analyzed certification of trust issues; (9) reviewed

and analyzed an amended list of real property and its impact on proposed avoidance complaints; (10) reviewed and analyzed a revised spreadsheet from the Debtor regarding property transfers; (11) reviewed and analyzed a supplemental declaration in support of Parish opposition to motion for standing; (12) performed work regarding a memorandum regarding issues relating to unincorporated associations; (13) prepared for and attended a status conference on July 23, 2020 regarding standing motion; (14) reviewed and analyzed issues regarding the Revised Uniform Unincorporated Nonprofit Act; (15) reviewed and analyzed issues regarding resulting trusts; (16) reviewed and analyzed a mediation counter-offer from the Debtor; (17) drafted complaints regarding Real Estate Trust and Section 544(a)(3); (18) reviewed and analyzed issues regarding Community Garden properties; (19) reviewed and analyzed Secretary of State information regarding Parish defendants; (20) reviewed and analyzed discovery issues related to dismissal motion; (21) performed work regarding adversary complaint exhibits; (22) reviewed and analyzed certifications of trust and unrecorded Parish interests; (23) prepared for and attended a hearing on August 28, 2020 regarding the standing motion; (24) reviewed and analyzed issues regarding the good faith defense; (25) reviewed and analyzed finance committee meeting minutes and performed work regarding an initial discovery list; (26) reviewed and analyzed issues regarding a motion to abandon related to Carmelite; (27) performed work regarding the DLF complaint; (28) reviewed and analyzed an opinion and order granting motion for standing; (29) reviewed and revised complaints regarding Real Estate Trust and unrecorded interests; (30) performed work regarding *pro hac vice* applications; (31) prepared for and attended a telephonic conference with State Court Counsel regarding litigation strategy in light of order

granting standing to file complaints; (32) reviewed and revised the DLF Trust complaint regarding Parish defendants; (33) reviewed and analyzed issues regarding appellate issues relating to standing order; (34) reviewed and analyzed issues regarding examiner powers; (35) reviewed and analyzed issues regarding the First Amendment and execution liens; (36) reviewed and analyzed Local Rules regarding discovery issues; (37) reviewed and analyzed motions for reconsideration of order granting standing and for stay pending appeal; (38) reviewed and analyzed FRCP 59(e) standards and waiver issues; (39) performed work regarding a memorandum relating to reconsideration standards and waiver based on absence of prior argument; (40) performed work regarding an opposition to motion for stay pending appeal; (41) reviewed and analyzed the Debtor's mission critical property claims; (42) reviewed and analyzed issues regarding retention of examiner with expanded powers; (43) reviewed and analyzed issues regarding appellate review of derivative standing; (44) reviewed and analyzed property administration issues; (45) performed work regarding a stipulated order granting standing; (46) reviewed and analyzed issues regarding Section 1107(a) and the authority of the Court to appoint a trustee with limited powers; (47) performed work regarding a memorandum relating to examiner and trustee authority issues; (48) reviewed and analyzed summary adjudication issues; (49) reviewed and analyzed answers and affirmative defenses of defendants; (50) performed work regarding a partial summary judgment motion relating to Real Estate Trust defenses; (51) reviewed and analyzed issues regarding the autonomy doctrine; (52) reviewed and analyzed undisputed facts regarding summary judgment motion; (53) performed work regarding a motion for partial summary judgment on RFRA, Church Autonomy and First Amendment

issues; (54) performed work regarding a response to the Court's request for information in connection with status conference; (55) performed work regarding a motion for summary judgment regarding the lack of capacity of the Parishes to be beneficiaries of a trust prior to incorporation; (56) reviewed and analyzed issues regarding the status of summary judgment motions in pending adversary proceedings relating to real and personal property; (57) performed work regarding a status conference statement response; (58) reviewed and analyzed issues regarding the Unincorporated Associations Act; (59) reviewed and analyzed answers to DLF Trust and Unrecorded Interests complaints regarding affirmative defenses and parties; (60) reviewed and analyzed exhibits to the Salgado Declaration regarding DLF Trust and bank statements; (61) reviewed and analyzed the Debtor's response to notice of hearing regarding fees, status of adversary proceedings and insurance issues, and performed work regarding a response; (62) prepared for and attended a status conference on January 26, 2021; (63) attended to issues regarding a motion for stay pending appeal; (64) reviewed and analyzed issues regarding consolidated trust defenses; (65) reviewed and analyzed declarations regarding Parish history and formation relating to motion for summary judgment; (66) reviewed and analyzed scheduling orders and opinion denying motion for stay pending appeal; (67) performed work regarding a stipulation relating to filing summary judgment motions in one case applicable to all three cases; (68) reviewed and revised the motion for summary judgment in light of comments and a review of declarations and answers; (69) reviewed and analyzed issues regarding briefing timing issues; (70) reviewed and analyzed issues regarding resulting trusts; (71) reviewed and analyzed issues regarding legal capacity and charitable trust doctrine; (72) reviewed and

analyzed the current status of appeals and attended to scheduling issues; (73) reviewed and analyzed issues regarding common law trust and trust beneficiary issues; (74) reviewed and analyzed issues regarding the merger doctrine and trusts; (75) reviewed and analyzed issues regarding resulting and constructive trusts; (76) reviewed and analyzed common law exceptions to unincorporated associations as legal entities capable of receiving property in trust; (77) performed work regarding declarations and notices regarding motions for summary judgment relating to religious liberty defense and trust beneficiary status; (78) reviewed and analyzed issues regarding ecclesiastical abstention; (79) reviewed and analyzed issues regarding appellate court as binding authority; (80) prepared for and attended a scheduling conference on March 8, 2021; (81) reviewed and analyzed a petition for Tenth Circuit review, and attended to deadline issues; (82) reviewed and analyzed a media report regarding avoidance action litigation and settlement; (83) reviewed and analyzed insurance settlement issues; (84) reviewed and analyzed issues regarding the Diocese of Agana litigation, including the issue of parishes as a division of diocese; (85) prepared for and attended a status conference on May 3, 2021; (86) prepared for and attended a status conference on June 14, 2021 regarding fraudulent transfer adversary proceedings; (87) reviewed and analyzed a Chapter 7 trustee's motion regarding ownership of claims and performed work regarding a response; (88) performed work regarding a proposed stipulation with Chapter 7 trustee; (89) reviewed and analyzed issues regarding an arbitration sealing motion and order; (90) reviewed and analyzed insurer objections to the motion to seal documents; (91) reviewed and analyzed briefs on motion to seal and transcript of hearing in preparation for hearing on form of order; (92) reviewed and analyzed insurers' objection to

motion to compel arbitration and prepared for and attended a hearing on September 13, 2021;

(93) prepared for and attended a telephonic conference with State Court Counsel on September

20, 2021 regarding status of sealed pleadings and arbitration issues; (94) prepared for and

attended a telephonic conference on September 24, 2021 with State Court Counsel regarding

briefing issues; (95) reviewed and analyzed issues regarding a motion to withdraw the reference;

(96) reviewed and analyzed the St. Paul surreply; (97) attended to timing issues; (98) prepared

for and attended a telephonic conference on October 15, 2021 with State Court Counsel

regarding the arbitration motion; (99) reviewed and analyzed a motion by Arrowood;

(100) prepared for and attended a hearing on October 25, 2021 regarding arbitration motion; and

(101) corresponded and conferred regarding litigation issues.

**F.    Case Administration:**
       **1.00 Hours Expended and $675.00 of Fees Incurred**

17.    This category relates to case administration matters in this case.  During

the Compensation Period, PSZJ, among other things:  (1) prepared for and met with State Court

Counsel on October 6, 2019 regarding the mediation process; (2) reviewed and analyzed

standing objection issues; (3) reviewed and analyzed status conference issues; and (4) attended to

calendaring and deadline issues.

**G.    Claims Objection/Administration:**
       **26.80 Hours Expended and $13,750.00 of Fees Incurred**

18.    This category relates to services provided by PSZJ with respect to

administering, reviewing, and assessing claims against the Debtor.  During the Compensation

Period, PSZJ, among other things:  (1) reviewed and analyzed issues regarding Debtor questions

on claims; (2) responded to inquiries regarding claims; (3) performed work regarding emails and letters to unrepresented claimants relating to questions from the Debtor and insurers; (4) reviewed and analyzed issues regarding Chapter 7 tort claimants in the Davenport Diocese case; (5) performed research; (6) reviewed and responded to an email from survivor counsel regarding late filed claim issues; (7) reviewed and analyzed issues regarding claims numbers; (8) reviewed and organized abuse claims for review by the Committee; (9) reviewed and analyzed claims valuation issues; (10) reviewed and analyzed issues regarding Chapter 7 trustee's access to proof of claims; (11) reviewed and analyzed motions regarding late-filed claims; (12) reviewed and analyzed issues regarding duplicate claims filed in other bankruptcy proceedings; (13) reviewed and analyzed claim charts and claims regarding survivors who seek allowance of late filed claims; (14) reviewed and analyzed issues regarding standing to bring claim objections; and (15) corresponded and conferred regarding claim issues.

**H. Compensation of Professionals:**
**21.80 Hours Expended and $13,997.00 of Fees Incurred**

19. This category relates to services provided by PSZJ with respect to compensation of professionals. During the Compensation Period, PSZJ, among other things: (1) performed work regarding PSZJ's First interim fee application; (2) reviewed and analyzed PSZJ invoices; (3) performed work regarding PSZJ's Second interim fee application; and (4) corresponded and conferred regarding compensation of professionals issues.

**I.** **Document Production:**
   **16.40 Hours Expended and $11,070.00 of Fees Incurred**

      20.    This category relates to services provided by PSZJ with respect to

document production issues.  During the Compensation Period, PSZJ, among other things:

(1) reviewed and analyzed documents; (2) prepared a memorandum regarding reviewed

documents; (3) reviewed and organized financial documents and appraisals; and

(4) corresponded and conferred regarding document production issues.

**J.** **Financing:**
   **2.60 Hours Expended and $1,755.00 of Fees Incurred**

      21.    This category includes work related to the Debtor's proposed debtor in

possession financing and use of cash collateral.  During the Compensation Period, PSZJ,

reviewed and analyzed PPP loan issues, and corresponded regarding financing issues.

**K.** **General Creditors Committee:**
   **177.20 Hours Expended and $119,637.50 of Fee Incurred**

      22.    This category relates to services provided by PSZJ with respect to

Committee issues, including meeting with the Committee in order to provide updates concerning

the status of the case and to advise the Committee regarding ongoing matters in the case.  During

the Compensation Period, PSZJ, among other things:  (1) prepared for and participated in

meetings on October 4, 16, and 18, 2019 with State Court Counsel, the Committee, and the

Debtor's representatives regarding mediation issues; (2) prepared for and attended a Court status

conference on December 9, 2019; (3) prepared for and attended a Committee telephonic meeting

on December 11, 2019, and responded to inquiries from claimants regarding case status issues;

(4) prepared for and participated in a telephonic conference with State Court Counsel on

December 20, 2019 regarding case status issues, including mediation and litigation options; (5) reviewed and analyzed real property and mediation issues; (6) performed work regarding status reports to the Committee; (7) drafted a status conference statement; (8) prepared for and attended a status conference on March 9, 2020; (9) prepared for and attended conference calls with the Committee on March 11 and 16, 2020, with Debtor's counsel on March 26, 2020, and State Court Counsel on March 16 and 25, 2020 regarding case issues including mediation and real property issues; (10) prepared for and participated in a conference call with State Court Counsel on April 10, 2020 regarding real property and insurance issues, and on May 1, 2020 regarding Plan issues and litigation options; (11) reviewed and analyzed New Mexico State Court complaints; (12) reviewed and analyzed preliminary injunction issues; (13) reviewed and analyzed real property discovery issues; (14) reviewed and analyzed bylaw issues; (15) reviewed and analyzed Committee structure issues; (16) reviewed and analyzed property reconciliation issues; (17) prepared for and participated in teleconferences with the Committee on July 8 and 15, 2020 regarding counter offer, real property, insurance, standing litigation and Plan issues; (18) prepared for and participated in teleconferences with State Court Counsel on July 10, 24 and 31, 2020 regarding standing motion, asset sales, and mediation issues; (19) prepared for and attended teleconferences with the Committee on August 5 and 12, 2020 regarding mediation issues; (20) reviewed and analyzed standing litigation and property sale issues; (21) prepared for and attended a telephonic conference with State Court Counsel on August 21, 2020 regarding real estate issues, mediation status, standing motion and Plan concepts; (22) reviewed and analyzed issues regarding a motion for abandonment; (23) prepared for and attended a telephonic

meeting with State Court Counsel on October 2, 2020 regarding mediation and asset sale issues;

(24) prepared for and attended telephonic meetings with the Committee on October 14, 2020 and with State Court Counsel on October 16, 2020 regarding case issues and Court ruling;

(25) prepared for and attended a telephonic meeting with the Committee regarding next steps after avoidance actions; (26) prepared for and attended a telephonic meeting with State Court Counsel on October 23, 2020 regarding mediation, avoidance actions and case strategy;

(27) reviewed and analyzed appellate issues; (28) prepared for and attended a telephonic meeting with State Court Counsel on October 30, 2020 regarding case strategy and real property analysis issues; (29) prepared for and attended telephonic conferences with the Committee on November 4 and 13, 2020 and with State Court Counsel on November 6, 2020 regarding mediation issues;

(30) prepared for and attended a telephonic conference with the Committee on November 18, 2020 regarding mediation options and possible settlement offers; (31) prepared for and attended a telephonic meeting with State Court Counsel on December 4, 2020 regarding asset values and case issues; (32) prepared for and attended telephonic meetings on December 4, 2020 with the Committee and on December 11, 2020 with State Court Counsel regarding mediation issues;

(33) prepared for and attended telephonic conferences with the Committee on December 16, 2020 and with State Court Counsel on December 18, 2020 regarding response to Debtor's mediation offer; (34) prepared for and attended a hearing on December 21, 2020 regarding chapter 7 trustee claims in chapter 11 case; (35) prepared for and participated in meetings with State Court Counsel and the Committee on January 5 and 6, 2021 regarding case status issues;

(36) reviewed and analyzed settlement offer issues; (37) reviewed and analyzed insurance issues;

(38) prepared for and attended telephonic conferences with the Committee and State Court Counsel on January 15, 2021 regarding mediation issues; (39) reviewed and analyzed bar date and discovery issues; (40) performed work regarding a memorandum in preparation for Committee meeting; (41) attended to media issues; (42) prepared for and attended a telephonic conference with the Committee on February 10, 2021 regarding the Debtor's counteroffer; (43) prepared for and attended a telephonic meeting with the Committee on February 24, 2021 regarding offer status and in camera hearing issues; (44) performed work regarding status memorandums to the Committee; (45) prepared for and attended a telephonic meeting with the State Court Counsel on March 15, 2021; (46) prepared for and attended a telephonic meeting with State Court Counsel on April 2, 2021 regarding insurance issues and case status; (47) reviewed and analyzed issues regarding a Future Claims Representative; (48) reviewed and analyzed statute of limitations issues; (49) prepared for and attended a telephonic conference with the Committee on April 14, 2021 regarding insurance mediation issues; (50) prepared for and attended telephonic conferences with State Court Counsel on April 16 and 23, 2021 regarding mediation issues; (51) responded to creditor inquiries regarding case status; (52) prepared for attended a telephonic conference with the Committee on May 5, 2021 regarding real property sales and insurance mediation issues; (53) prepared for and attended a telephonic hearing with State Court Counsel on May 7, 2021 regarding arbitration and stay relief issues; (54) prepared for and attended a telephonic hearing on May 21, 2021 with State Court Counsel regarding arbitration and Plan alternatives; (55) prepared for and attended a telephonic conference with the Committee on May 26, 2021 regarding arbitration and Plan issues;

(56) prepared for and attended a telephonic conference with State Court Counsel on May 28, 2021 regarding arbitrator selection issues; (57) prepared for and attended a telephonic conference on June 11, 2021 with the Committee regarding arbitration issues; (58) prepared for and attended a telephonic conference with State Court Counsel on June 18, 2021 regarding arbitration, property sale status, and Chapter 7 trustee issues; (59) prepared for and attended a telephonic conference on July 9, 2021 with State Court Counsel regarding case strategy related to chapter 7 cases; (60) prepared for and attended a telephonic conference on July 23, 2021 with State Court Counsel regarding arbitration motion; (61) prepared for and attended a telephonic conference with State Court Counsel on August 23, 2021 regarding chapter 7 issues; (62) prepared for and attended a telephonic conference on September 24, 2021 with State Court Counsel regarding case status issues; (63) prepared for and attended telephonic conferences with the Committee on October 15, 2021 regarding arbitration and plan issues and on October 20, 2021 regarding late-filed claim issues; (64) performed work regarding meeting agendas; (65) prepared for and attended telephonic conferences with State Court Counsel on October 22 and 26, 2021 regarding case issues; (66) prepared for and attended a telephonic conference with the Committee on October 26, 2021 regarding mediation and dismissal order issues; and (67) conferred and corresponded regarding General Committee issues.

L.      **Hearing:**
        **18.70 Hours Expended and $12,622.50 of Fees Incurred**

        23.     This category relates to services provided by PSZJ with respect to preparing for and attending hearings before this Court.  During the Compensation Period, PSZJ, among other things:  (1) prepared for and attended Omnibus hearings on June 8 and 29, 2020;

(2) prepared for and attended a preliminary hearing on July 23, 2020 and a hearing on August 28, 2020 regarding the standing motion; (3) prepared for and attended an Omnibus hearing on December 7, 2020; (4) prepared for and attended a hearing on January 26, 2021 regarding motion issues; (5) prepared for and attended a status conference on March 8, 2021 regarding adversary proceeding issues; (6) prepared for and attended a telephonic status conference on June 25, 2021 regarding Chapter 7 trustee issues; (7) prepared for and attended a hearing on August 23, 2021 regarding stay relief and motion to seal; (8) prepared for and attended a hearing on August 30, 2021 regarding form of order on motion to seal; and (9) prepared for and attended a hearing on October 24, 2021 regarding the motion to compel arbitration.

**M.    Insurance Coverage:**
       **295.20 Hours Expended and $198,800.00 of Fees Incurred**

        24.    This category relates to services provided by PSZJ with respect to insurance coverage available to the Debtor.[2]  During the Compensation Period, PSZJ, among other things:  (1) reviewed and analyzed insurance charts and sent questions to State Court Counsel and to the Debtor regarding insurance-related issues; (2) reviewed and analyzed a Franciscans insurance structure chart; (3) prepared for a telephonic conference and met with the mediator on August 29, 2019; (4) reviewed and analyzed mediation procedures issues; (5) reviewed and analyzed bad faith issues, including bad faith theory as related to the number of claimants and offer; (6) performed work regarding settlement negotiations; (7) reviewed and analyzed anti-assignment issues; (8) reviewed and analyzed Franciscan policies; (9) prepared for and attended a mediation and meetings with the Committee and State Court Counsel on

_____

[2] This category includes a small amount of time billed in the Interviews category.

November 18 and 19, 2019; (10) reviewed and analyzed insurance documents; (11) reviewed and analyzed questions from insurers; (12) reviewed and analyzed mediation issues; (13) reviewed and analyzed issues regarding the status of insurance post mediation; (14) reviewed and analyzed issues regarding severity charts; (15) performed work regarding insurer interrogatories; (16) prepared for mediation by reviewing insurance charts and coverage information; (17) reviewed and analyzed audit issues; (18) performed work regarding the insurance section of a status report; (19) reviewed and analyzed draft pleadings from the Debtor's counsel; (20) reviewed and analyzed arbitration issues, and prepared for and attended a telephonic conference with Debtor's counsel on April 2, 2020 regarding insurance issues; (21) reviewed and analyzed a coverage chart against a claims chart and assessed limits of loss on an insurer by insurer basis; (22) prepared for and participated in a telephonic conference on April 24, 2020 with State Court Counsel regarding insurance-related Plan issues; (23) reviewed and analyzed insurer exposure issues; (24) reviewed and analyzed Plan options and strategy; (25) reviewed and analyzed issues regarding assignability of rights and judgments; (26) reviewed and analyzed reinsurance issues; (27) performed work regarding a memorandum concerning Plan options; (28) reviewed and analyzed negotiation issues relating to insurance; (29) reviewed and analyzed a proposed counter offer and the need to recalculate maximum limits and application of ratios; (30) performed work regarding a maximum limits analysis; (31) reviewed and analyzed issues regarding enforcing arbitration; (32) reviewed and analyzed issues regarding CM pool documentation; (33) reviewed and analyzed issues regarding TNCRRG financials; (34) reviewed and analyzed ratio offer issues; (35) reviewed and analyzed settlement hypotheticals;

(36) reviewed and analyzed issues regarding policy counts and coverage, perpetrator and survivor charts; (37) performed work regarding an insurance and claims analysis; (38) reviewed and analyzed issues regarding Plan treatment of unsettled insurance claims; (39) reviewed and analyzed settlement agreements; (40) reviewed and analyzed a dilution exhibit from mediation; (41) reviewed and analyzed first encounter agreements; (42) reviewed and analyzed a master occurrence chart; (43) reviewed and analyzed issues regarding additional information needed and performed work on a request to the Debtor; (44) prepared for and attended telephonic conferences with State Court Counsel and the Committee on January 5 and 6, 2021 regarding settlement strategy issues; (45) reviewed and analyzed mediation demand issues; (46) performed work regarding insurance charts; (47) performed work regarding insurance-related issues relating to a status report; (48) reviewed and analyzed insurance information provided by the Debtor; (49) reviewed and analyzed a memorandum regarding settlement ratios; (50) reviewed and analyzed mediation strategy issues; (51) reviewed and analyzed insurance coverage issues; (52) prepared for and participated in a telephonic conference with mediator and the Committee on January 21, 2021 regarding Debtor offer; (53) reviewed and analyzed scope of settlement issues; (54) prepared for and attended a status conference on January 26, 2021; (55) prepared for and attended a telephonic conference with State Court Counsel on February 9, 2021 regarding insurance issues; (56) reviewed and analyzed claim count issues; (57) reviewed and analyzed a claim demand strategy; (58) reviewed and analyzed in camera hearing issues; (59) performed work regarding a brief for in camera hearing; (60) reviewed and analyzed anti-assignment issues relating to settlement agreements; (61) prepared for and attended a telephonic conference with

State Court Counsel on February 15, 2021 regarding in camera hearing and insurance issues; (62) reviewed and analyzed settlement timing issues; (63) performed work regarding a letter to Judge Thuma; (64) reviewed and analyzed arbitration jurisdiction issues; (65) prepared for and attended a telephonic conference with State Court Counsel regarding status of in camera hearing; (66) performed work regarding a coverage chart; (67) prepared for and attended an in camera hearing on February 22, 2021; (68) attended to mediation timing issues; (69) prepared for and attended a telephonic conference with State Court Counsel on March 20, 2021; (70) reviewed and analyzed buyback issues; (71) prepared for and attended a telephonic conference with State Court Counsel on April 1, 2021 regarding buyback issues; (72) prepared for and attended a telephonic conference with State Court Counsel on April 16, 2021 regarding mediation issues; (73) reviewed and analyzed mediation progress issues; (74) performed work regarding a scoring chart; (75) reviewed and analyzed insurance arbitration issues; (76) prepared for and attended a telephonic conference with State Court Counsel on May 21, 2021 regarding arbitration demand issues; (77) reviewed and analyzed issues regarding arbitration progress; (78) reviewed and analyzed arbitration demands, and prepared for and attended a telephonic conference with State Court Counsel on June 11, 2021 regarding arbitration demand issues; (79) reviewed and analyzed consolidation issues; (80) performed work regarding arbitrator selection; (81) reviewed and analyzed issues regarding form of order relating to sealing motion; (82) reviewed and analyzed invoices of Blank Rome regarding insurance issues; and (83) conferred and corresponded regarding insurance issues.

**N.** **Litigation (Non-Bankruptcy):**
     **0.30 Hours Expended and $202.50 of Fees Incurred**

25.     Services in this category relate to issues regarding litigation in non-Bankruptcy Courts.  During the Compensation Period, PSZJ, among other things, reviewed and analyzed litigation options in light of a mediation impasse.

**O.** **Mediation:**
     **65.20 Hours Expended and $43,605.00 of Fees Incurred**

26.     Services in this category relate to PSZJ's preparation for and attendance at mediation sessions, and related mediation issues.  During the Compensation Period, PSZJ, among other things:  (1) reviewed and analyzed the status of mediation; (2) reviewed and analyzed mediation due diligence issues; (3) reviewed and analyzed the Debtor response to Committee counter-offer; (4) reviewed and analyzed statute of limitations issues; (5) prepared for and attended a telephonic conference with State Court Counsel on August 7, 2020 regarding mediation strategy issues; (6) prepared for and attended a teleconference on August 11, 2020 regarding pre-mediation issues; (7) prepared for and attended a telephonic conference with State Court Counsel on August 14, 2020 regarding real property and mediation strategies; (8) prepared for and attended a mediation session on August 17, 2020; (9) prepared for and attended a telephonic conference with State Court Counsel on August 22, 2020 regarding mediation issues; (10) reviewed and analyzed a Debtor's mediation offer and issues regarding timing of offer; (11) prepared for and attended a mediation on November 30, 2020; (12) drafted bullet points for mediator regarding settlements and dilution; (13) prepared for and attended a telephonic conference on January 6, 2021 with State Court Counsel regarding mediation strategy issues; (14) prepared for and attended a telephonic conference on January 6, 2021 with the Committee

regarding mediation and case status issues; (15) prepared for and attended a telephonic conference with State Court Counsel on January 13, 2021 regarding an insurance memorandum; (16) prepared for and attended a meeting with the mediator on January 15, 2021 regarding case status issues; (17) prepared for and attended a telephonic conference with the Committee and the mediator on January 19, 2021; (18) drafted a demand letter to the Debtor; (19) prepared for and conferred telephonically with the mediator regarding the status of discussions with the Debtor; (20) prepared for and conferred telephonically with State Court Counsel on February 9, 2021 regarding the Debtor's rejection of offer; (21) drafted a settlement letter to the Debtor; (22) prepared for and attended a Zoom call with the mediator and State Court Counsel on March 20, 2021; (23) reviewed and analyzed settlement letters to insurers from the Debtor and analyzed settlement demands; (24) prepared for and attended telephonic conferences with State Court Counsel on April 16 and 23, 2021 regarding mediation issues; (25) reviewed and analyzed Plan and settlement issues; (26) conferred with the mediator on May 5 and 11, 2021 regarding the status of insurance mediation; (27) reviewed and analyzed the Mallott report regarding mediation issues; and (28) conferred and corresponded regarding mediation issues.

## P. Outgoing Claims Analysis:
### 597.50 Hours Expended and $394,140.00 of Fees Incurred

27.     Services in this category relate to outgoing claims analysis issues.  During the Compensation Period, PSZJ, among other things:  (1) reviewed and analyzed issues regarding discovery responses; (2) reviewed and analyzed documents; (3) reviewed and analyzed fraudulent transfer issues; (4) reviewed and analyzed alter ego issues; (5) performed work regarding standing motions; (6) reviewed and analyzed theories of liability for transfers to the

Deposit and Loan Fund ("DLF") and Real Estate Trust; (7) reviewed and analyzed a Section 341 creditors' meeting transcript and documents regarding an analysis of outgoing claims; (8) reviewed, analyzed and organized documents from second and third document productions; (9) reviewed and analyzed trust theory issues; (10) reviewed and analyzed the Debtor's claims that assets are not property of the estate; (11) reviewed and analyzed The Catholic Foundation documents; (12) reviewed and analyzed issues regarding Debtor assets and property allegedly held in trust as assets of the estate; (13) reviewed and analyzed issues regarding resulting trusts; (14) reviewed and analyzed the transcript of the deposition of John Huchmala; (15) reviewed and analyzed tracing analysis issues; (16) reviewed and analyzed Parish incorporation documents and prepared a chronology; (17) reviewed and analyzed Schedules and deeds regarding properties held by the Debtor; (18) reviewed and analyzed financial statements and documents regarding estate claims concerning the Real Estate Trust and DLF; (19) reviewed and analyzed Debtor reports and financials regarding the timeline of financial problems; (20) performed work regarding a memorandum relating to restructuring; (21) performed work regarding a memorandum relating to fraudulent transfer recovery issues; (22) reviewed and analyzed bank transfers; (23) performed work regarding a memorandum relating to fraudulent transfer and alter ego issues; (24) reviewed and analyzed claims against the DLF and the Real Estate Trust; (25) performed work regarding a memorandum concerning assets of The Catholic Foundation and evaluated potential claims to recover property of the estate from The Catholic Foundation; (26) reviewed and analyzed New Mexico State Law regarding unincorporated associations; (27) reviewed and analyzed issues regarding an expanded reach-back period for fraudulent

transfers when an IRS claim exists; (28) reviewed and analyzed issues regarding filing requirements for unincorporated associations; (29) reviewed and analyzed litigation strategy issues regarding avoidance actions; (30) performed work regarding a transfer memorandum; (31) reviewed and analyzed Section 544(b) and statutes of limitations issues; (32) attended to evidentiary proof issues; (33) reviewed and analyzed mixed intent issues; (34) performed work regarding a critical document chronology; (35) reviewed and analyzed deeds; (36) reviewed and analyzed RFRA issues; (37) reviewed and analyzed potential confirmation issues; (38) reviewed and analyzed issues regarding standing motions; (39) reviewed and analyzed derivative standing issues and standards; (40) reviewed and analyzed New Mexico law regarding UFTA statutes of limitations; (41) reviewed and analyzed inquiry notice issues under New Mexico law regarding fraud; (42) performed work regarding a fraudulent transfer complaint against the Real Estate Trust; (43) performed work relating to statute of limitations and colorable claims issues regarding a standing motion; (44) performed work regarding standing demand letters; (45) reviewed and analyzed issues regarding unjustified refusal to pursue litigation; (46) performed work regarding complaints to avoid unrecorded interests in real property, avoid transfers to the Real Estate Trust and challenge the Self-Settled Trust, including complaints against the DLF Trust and the Real Estate Trust; (47) performed work regarding exhibits relating to trust transfers; (48) performed work regarding a tracking chart of transferred properties; (49) reviewed and analyzed issues regarding property values and performed work regarding a spreadsheet of values; (50) reviewed and analyzed the Debtor's response to a standing demand letter; (51) reviewed and revised a standing motion, including arguments related to self-settled

trusts and factual background; (52) performed work regarding an avoidance complaint relating to the Real Estate Trust; (53) reviewed and analyzed triggering creditor issues; (54) reviewed and analyzed issues regarding third party releases; (55) reviewed and analyzed issues regarding discovery and statute of repose; (56) reviewed and analyzed documents relating to the DLF Trust; (57) reviewed and analyzed Debtor financials relating to DLF income and identification of assets; (58) reviewed and analyzed deeds produced by the Debtor and compared them to schedules relating to transfers to the Real Estate Trust and the DLF Trust; (59) performed work regarding the declaration of Ken Brown in support of standing motion; (60) performed work regarding a non-disclosure agreement; (61) reviewed and analyzed a State Court complaint regarding triggering creditor issues; (62) attended to scheduling issues; (63) attended to time extension issues; (64) performed work regarding a briefing schedule stipulation; (65) reviewed and analyzed the Debtor's opposition to standing motion and performed work regarding a reply; and (66) conferred and corresponded regarding outgoing claims issues.

Q.    **Plan and Disclosure Statement:**
      **277.30 Hours Expended and $186,615.00 of Fees Incurred**

28.    This category relates to services provided by PSZJ with respect to Plan of Reorganization ("Plan") and Disclosure Statement issues, including work with respect to mediation issues.  During the Compensation Period, PSZJ, among other things:  (1) reviewed and analyzed a State Court Counsel statement to mediator; (2) prepared for and participated in a teleconference on October 7, 2019 with the mediator and the Debtor's counsel regarding insurance coverage and religious orders; (3) reviewed and analyzed Congregation and Peraclete insurance issues; (4) drafted a confidentiality agreement for religious order due diligence;

(5) reviewed and analyzed claims and insurance issues in preparation for mediation; (6) attended to mediation scheduling issues; (7) reviewed and analyzed a mediation offer; (8) performed work regarding a counteroffer; (9) prepared for and attended mediation sessions on November 18 and 19, 2019; (10) met with State Court Counsel on November 19, 2019 regarding the next steps in mediation; (11) reviewed and analyzed the mediator's position regarding real estate issues; (12) monitored the status of document production; (13) reviewed and analyzed interrogatories from the Debtor; (14) attended to privilege issues; (15) performed work regarding document production issues; (16) reviewed and analyzed third party release issues; (17) reviewed and analyzed issues regarding underutilization of assets; (18) prepared for and participated in a telephonic conference with State Court Counsel on December 12, 2019 regarding mediation and property issues; (19) performed work regarding interrogatory objections; (20) performed work regarding a letter to the Debtor; (21) performed work regarding responses to interrogatories; (22) performed work regarding mediation issues; (23) reviewed and analyzed mediation alternatives; (24) reviewed and analyzed issues regarding alleged mission critical property; (25) conferred with State Court Counsel regarding confirmation standards and procedures; (26) attended to proof of claim form issues relating to mediation; (27) reviewed and analyzed a mediation and settlement analysis; (28) reviewed and analyzed a claims sheet in preparation for mediation; (29) prepared for and participated in a conference call with the mediator on January 21, 2020 regarding upcoming insurance discussions; (30) prepared for and participated in a teleconference with State Court Counsel on January 24, 2020 and with the Committee on January 30, 2020 regarding mediation issues; (31) reviewed and analyzed cramdown and best

interests of creditors test issues; (32) performed work regarding negotiations with the Debtor and insurers; (33) reviewed and analyzed Plan-related RFRA issues and performed work regarding a memorandum; (34) reviewed and analyzed a claims chart in preparation for mediation;

(35) reviewed and analyzed issues regarding the Cemetery Association, The Catholic Foundation and Spendthrift Trusts and reviewed and analyzed appraisals for the St. Pius School, and Chancery and Retreat Center; (36) prepared for and attended a mediation session on February 3, 2020; (37) met with State Court Counsel post-mediation; (38) reviewed and analyzed documents produced by the Cemetery Association; (39) performed work regarding a post-mediation letter to the Debtor; (40) performed work regarding a memorandum relating to the best interests of creditors test and RFRA; (41) performed research regarding revocable and irrevocable trust issues; (42) prepared for and participated in telephonic conferences with State Court Counsel on February 28, 2020 regarding mediation issues; (43) reviewed and analyzed issues regarding a potential mediator candidate; (44) performed work regarding a stipulated mediation order;

(45) reviewed and analyzed insurance issues for mediation; (46) prepared for and participated in a teleconference on April 21, 2020 with State Court Counsel, the mediator and representatives of the Debtor; (47) prepared for and attended a telephonic conference with the Committee on April 22, 2020 and with State Court Counsel on April 24, 2020 regarding mediation issues;

(48) reviewed and analyzed a settlement agreement and coverage chart regarding Plan options;

(49) performed work regarding mediation strategy issues; (50) reviewed and analyzed gifting issues; (51) reviewed and analyzed Plan structure issues, and attended to issues regarding a liquidation analysis; (52) reviewed and analyzed arbitration clauses in insurance settlement

agreements; (53) performed work regarding a settlement offer; (54) reviewed and analyzed a mediation counteroffer and strategy issues; (55) reviewed and analyzed insurance coverage charts and the need to update them; (56) reviewed and analyzed assumptions related to counteroffer; (57) reviewed and analyzed the Debtor's counter-offer regarding real property issues; (58) prepared for and attended a teleconference with the Committee on July 29, 2020 regarding counter-offer and mediation issues; (59) reviewed and analyzed issues regarding the best interests test and RFRA; (60) prepared for and attended a meeting with State Court Counsel regarding counter-offer issues; (61) prepared for and attended a Committee meeting on December 9, 2020 regarding counter-offer to the Debtor; (62) reviewed and responded to Debtor's rejection of Committee's offer; (63) prepared for and attended a telephonic conference with Debtor counsel on December 21, 2020 regarding settlement issues; (64) reviewed and analyzed insurance strategy and coverage issues; (65) prepared for and attended a telephonic conference with State Court Counsel on January 6, 2021 regarding a response to the Debtor's counteroffer; (66) reviewed and analyzed the Debtor's response to counteroffer; (67) reviewed and analyzed mediation and insurance issues; (68) reviewed and analyzed religious order issues; (69) reviewed and analyzed the impact of insurance mediation on avoidance adversary proceedings; (70) reviewed and analyzed insurance neutral Plan issues; (71) reviewed and analyzed arbitration issues; (72) prepared for and attended a telephonic conference with State Court Counsel on May 14, 2021 regarding arbitration issues; (73) reviewed and analyzed confidentiality issues relating to insurers; (74) prepared for and attended a telephonic conference

on October 8, 2021 with State Court Counsel regarding plan related options; and (75) conferred and corresponded regarding Plan and Disclosure Statement issues.

**R.    PSZ&J Compensation:
        13.00 Hours Expended and $5,751.00 of Fees Incurred**

29.    Services in this category relate to work regarding the Firm's fee applications. During the Compensation Period, the Firm, among other things, performed work regarding its First Interim fee application, including the preparation of exhibits.

**S.    Retention of Professionals:
        10.10 Hours Expended and $6,817.50 of Fees Incurred**

30.    This category relates to services provided by PSZJ with respect to retention of professionals for the Debtor and the Committee. During the Compensation Period, PSZJ specifically provided the following services, among others, related to this category: (1) drafted applications to employ real estate appraisers; (2) performed work regarding a supplemental declaration in support of PSZJ's retention; (3) reviewed and analyzed an accountant retention application and performed work regarding an objection to such application; and (4) corresponded regarding retention issues.

**T.    Retention of Professionals/Others:
        4.80 Hours Expended and $3,240.00 of Fees Incurred**

31.    This category relates to the retention of professionals, other than PSZJ. During the Compensation Period, PSZJ, among other things: (1) conferred with prospective appraisers regarding Santa Fe, New Mexico properties; (2) reviewed and analyzed appraisal issues; (3) reviewed and analyzed an appraisal proposal; (4) reviewed and analyzed issues

regarding the payment of invoices; (5) reviewed and analyzed brokers' employment applications and (6) performed work regarding an objection to proposed accountant retention.

**U.    Stay Litigation:**
       **7.60 Hours Expended and $5,130.00 of Fees Incurred**

32.    This category relates to services provided by PSZJ with respect to the automatic stay and relief from stay motions. During the Compensation Period, PSZJ among other things: (1) reviewed and analyzed issues regarding stay and relief from stay issues related to third party co-defendants; (2) reviewed and analyzed an OSC re contempt; (3) reviewed and analyzed a motion to extend the Section 362 stay; (4) reviewed and analyzed issues regarding the effect of stay on LaSalle cases; (5) reviewed and analyzed stay relief strategy issues; (6) reviewed and analyzed pleadings regarding a relief from stay motion by creditor on defamation action; and (7) conferred and corresponded regarding relief from stay issues.

**V.    Travel:**
       **70.00 Hours Expended and $23,625.00 of Fees Incurred**

33.    During the Compensation Period, PSZJ, incurred non-working time while traveling on case matters. Time billed in this category is charged at 50% of PSZJ's normal rates.

<u>**SUMMARY OF EXPENSES INCURRED**</u>

34.    PSZJ also requests approval and reimbursement of expenses it expended during the Compensation Period in the amount of $39,353.58, as set forth in the summary attached as **Exhibit D** to this Application. PSZJ notes that these expenses are customary charges made to other PSZJ clients in the ordinary course of its billing practice.

## PSZJ'S FEES AND EXPENSES SHOULD
## BE AWARDED UNDER APPLICABLE LAW

35.     The fees and expenses PSZJ requests by this Application are an appropriate award for its services as counsel to the Committee.

**B.      Factors Used to Evaluate Requests for Compensation**

36.     Pursuant to section 330 of the Bankruptcy Code, the Court may award to a professional person "reasonable compensation for actual, necessary services rendered" and "reimbursement for actual, necessary expenses" the professional incurred.  *See* 11 U.S.C. § 330(a)(1)(A)-(B).  As set forth above and in the exhibits to this Application, the fees for which PSZJ requests compensation and the expenses PSZJ incurred for which it seeks reimbursement are for actual and necessary services and expenses incurred during the Compensation Period.

37.     The professional services PSZJ rendered have required time and effort. During the Compensation Period, professionals and paraprofessionals at PSZJ recorded 2,803.10 hours at a reduced hourly rate capped at $675.00.  PSZJ's blended hourly rate for the Compensation Period including paraprofessionals is $658.95; PSZJ's blended hourly rate for the Compensation Period excluding paraprofessionals is $664.69.

38.     Time and labor devoted is only one of many pertinent factors in determining an award of fees and costs.  Based on the skills brought to bear in this case, the results obtained, and the accepted lodestar approach discussed below, PSZJ submits that the compensation it requests by this Application is reasonable and appropriate.

**C.    The Lodestar Award Should be Calculated by**
     **Multiplying a Reasonable Hourly Rate by the Hours Worked**

39.    In the Tenth Circuit, "the adjusted lodestar approach is used to calculate

reasonable attorney's fees under 11 U.S.C. § 330(a)."  *Market Center East Retail Property, Inc.*

*v. Lurie (In re Market Center East Retail Property, Inc.*), 730 F.3d 1239, 1246 (10th Cir. 2013).

*Blum vs. Stenson*, 465 U.S. 886 (1984), defined the so-called lodestar calculation:

> The initial estimate of a reasonable attorney's fee is properly
> calculated by multiplying the number of hours reasonably
> expended on the [matter] times a reasonable hourly rate.

*Id.* at 888.

40.    The lodestar factors that determine the reasonableness of fees include the

items listed in section 330(a)(3) of the Bankruptcy Code and the 12 factors set forth in *Johnson*

*v. Georgia Highway Express, Inc.* 488 F.2d 714 (5th Cir. 1974).  *See Market Center*, 730 F.3d at

1246.  Section 330(a)(3) provides that the amount of reasonable compensation to be awarded to a

professional shall include "the nature, the extent, and the value of such services, taking into

account" the following relevant factors:  (1) the time spent on the services; (2) the rates charged;

(3) whether the services were necessary or beneficial at the time they were rendered; (4) whether

the services were performed within a reasonable amount of time "commensurate with the

complexity, importance, and nature of the problem, issue, or task;" (5) the professionals'

demonstrated skill and experience in the bankruptcy field; and (6) whether the compensation is

reasonable "based on the customary compensation charged by comparably skilled practitioners

in cases other than cases" under title 11.  11 U.S.C. § 330(a)(3)(A)-(F).  The *Johnson* factors are

as follows:  (1) the time and labor required in the case; (2) the novelty and difficulty of the

questions; (3) the skill requisite to perform the service properly; (4) the preclusion of other

employment due to acceptance of this case; (5) the customary fee; (6) whether the fee is fixed or

contingent; (7) time limitations imposed by the client or circumstances; (8) the amount of money involved and results obtained; (9) the experience, reputation, and ability of the attorneys; (10) the "undesirability" of the case; (11) the nature and length of the attorneys' professional relationship with the client; and (12) awards in similar cases." *Market Center,* 730 F.3d at 1247 (quoting *Johnson*, 488 F.3d at 717-19).

41. Under the factors set forth in section 330(a)(3) and *Johnson*, PSZJ's fees in this Application are reasonable. As discussed above, PSZJ's rates in this case are capped below PSZJ's standard hourly rates for similar cases. The PSZJ attorneys with principal responsibility for this representation have vast experience representing committee's in bankruptcy cases filed by entities that are part of the Roman Catholic Church, such as the Debtor. As such, PSZJ brings unparalleled experience to these cases and is able to address matters efficiently based on its attorneys' knowledge of the workings and organizational structures of Roman Catholic dioceses in the United States. PSZJ provided a benefit to the estate through the services described above, all of which were necessary to provide a reasonable process for sexual abuse survivors to assert confidential claims against the Debtor, and for PSZJ to analyze the claims filed, analyze assets (including insurance, real property and property in which the Debtor may have an interest) available to pay claimants, and prepare for mediation of a global settlement of sexual abuse claims against the Debtor to be memorialized in a plan of reorganization. All matters were undertaken in an effort to maximize value for creditors and in an efficient manner.

42. WHEREFORE, PSZJ prays that this Court enter an Order (1) allowing interim compensation to PSZJ for fees and costs incurred during the Compensation Period in the total amount of $1,423,735.83, which amount is comprised of fees in the amount of

$1,384,382.25 and expenses in the amount of $39,353.58; (2) directing the Debtor to pay PSZJ

the interim amount of $1,423,735.83, comprising $1,384,382.25 (75% of allowed fees) and

$39,353.58 (100% of allowed expenses) less amounts paid for the Compensation Period

($1,072,379.81) on an interim basis for a total additional interim payment of $351,356.02.  and

(3) granting such other and further relief as the Court deems just and proper.

Dated:  January 5, 2022

Respectfully submitted,

PACHULSKI STANG ZIEHL & JONES LLP

By    /s/James I. Stang                            
James I. Stang
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA  90067
Tel: 310-277-6910
Fax: 310-201-0760
jstang@pszjlaw.com

- and –

Ilan D. Scharf
780 Third Avenue, 34th Floor
New York, NY 10017
Tel: 212-561-7721
Fax: 212-561-7777
ischarf@pszjlaw.com

Counsel for the Official Committee of
Unsecured Creditors

## EXHIBIT A
(Summary of Fees by Professional)

## SUMMARY OF TIME CHARGES AND HOURLY RATES
## BY PROFESSIONAL AND PARAPROFESSIONAL

| Professional's Name | Title | Year Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Issac M. Pachulski | Partner | 1974 | $ 675.00 | 1.10 | $      742.50 |
| James I. Stang | Partner | 1980 | $ 675.00 | 389.70 | $263,047.50 |
| James I. Stang | Partner | 1980 | $ 337.50 | 24.00 | $    8,100.00 |
| Kenneth H. Brown | Partner | 1981 | $ 675.00 | 538.70 | $363,622.50 |
| Iain A.W. Nasatir | Partner | 1983 | $ 675.00 | 316.30 | $213,502.50 |
| Iain A.W. Nasatir | Partner | 1983 | $ 337.50 | 8.00 | $    2,700.00 |
| Stanley E. Goldrich | Partner | 1984 | $675.00[3] | 0.40 | $      270.00 |
| Ilan D. Scharf | Partner | 2002 | $ 675.00 | 281.10 | $189,742.50 |
| Ilan D. Scharf | Partner | 2002 | $ 337.50 | 38.00 | $ 12,825.00 |
| Gabriel I. Glazer | Partner | 2006 | $ 675.00 | 22.50 | $ 15,187.50 |
| Robert M. Saunders | Of Counsel | 1984 | $ 675.00 | 11.70 | $    7,897.50 |
| Harry D. Hochman | Of Counsel | 1987 | $ 675.00 | 51.20 | $ 34,560.00 |
| William L. Ramseyer | Of Counsel | 1989 | $675.00[4] | 11.30 | $    7,627.50 |
| Erin E. Gray | Of Counsel | 1992 | $ 675.00 | 10.00 | $    6,750.00 |
| Gail S. Greenwood | Of Counsel | 1994 | $ 675.00 | 879.10 | $593,392.50 |
| Victoria A. Newmark | Of Counsel | 1996 | $ 675.00 | 5.90 | $    3,982.50 |
| Gillian N. Brown | Of Counsel | 1999 | $ 675.00 | 2.40 | $    1,620.00 |
| Cia H. Mackle | Of Counsel | 2007 | $ 675.00 | 17.50 | $ 11,812.50 |
| Cia H. Mackle | Of Counsel | 2007 | $ 337.00 | 3.10 | $    2,015.00 |
| Peter J. Keane | Of Counsel | 2008 | $ 675.00 | 11.70 | $    7,897.50 |
| Steven W. Golden | Associate | 2015 | $ 625.00 | 110.40 | $ 69,000.00 |
| Steven W. Golden | Associate | 2015 | $ 575.00 | 2.50 | $    1,437.50 |
| Leslie A. Forrester | Law Library Director | | $ 475.00 | 20.40 | $    9,405.00 |
| Leslie A. Forrester | Law Library Director | | $ 450.00 | 2.00 | $      950.00 |
| Patricia J. Jeffries | Paralegal | | $ 425.00 | 11.20 | $    4,760.00 |
| La Asia S. Canty | Paralegal | | $ 425.00 | 10.80 | $    4,266.00 |
| Cheryl A. Knotts | Paralegal | | $ 395.00 | 6.60 | $    2,607.00 |
| Diane H. Hinojosa | Legal Assistant | | $ 395.00 | 12.00 | $    4,740.00 |
| Sophia L. Lee | Legal Assistant | | $ 395.00 | 3.50 | $    1,382.50 |
| **TOTAL:** | | | | **2,803.10** | **$1,845,843.00** |

[3] The rate originally billed was $1,025; but was reduced to $675 in this Second Interim Fee Application.
[4] The rate originally billed was $775; but was reduced to $675 in this Second Interim Fee Application.

**EXHIBIT B**
(PSZJ Bills)

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

October 31, 2019
Invoice   124730
Client      05066
Matter      00002
**JIS**

RE:   Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   10/31/2019**

| | |
|---|---:|
| FEES | $44,688.50 |
| EXPENSES | $685.56 |
| **TOTAL CURRENT CHARGES** | **$45,374.06** |
| **BALANCE FORWARD** | **$413,032.54** |
| **LAST PAYMENT** | **$265,649.13** |
| **TOTAL BALANCE DUE** | **$192,757.47** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     2
Invoice 124730
October 31, 2019

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| CHM | Mackle, Cia H. | Counsel | 650.00 | 3.10 | $2,015.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 675.00 | 16.30 | $11,002.50 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 20.20 | $13,635.00 |
| JIS | Stang, James I. | Partner | 675.00 | 20.40 | $13,770.00 |
| LSC | Canty, La Asia S. | Paralegal | 395.00 | 10.80 | $4,266.00 |
| | | | | 70.80 | $44,688.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     3
Invoice 124730
October 31, 2019

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 4.40 | $2,892.50 |
| CA | Case Administration [B110] | 0.40 | $270.00 |
| CO | Claims Admin/Objections[B310] | 1.50 | $1,012.50 |
| CP | Compensation Prof. [B160] | 0.40 | $270.00 |
| GC | General Creditors Comm. [B150] | 8.90 | $6,007.50 |
| IC | Insurance Coverage | 17.90 | $12,082.50 |
| PC | PSZ&J Compensation | 13.00 | $5,751.00 |
| PD | Plan & Disclosure Stmt. [B320] | 24.30 | $16,402.50 |
| | | 70.80 | $44,688.50 |

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Air Fare [E110] | $359.19 |
| Conference Call [E105] | $316.17 |
| Postage [E108] | $0.50 |
| Reproduction/ Scan Copy | $9.70 |
| | $685.56 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:      5

Invoice 124730

October 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Asset Analysis/Recovery[B120]**

| 10/04/2019 | CHM | AA | Telephone conference with J. Stang re documents produced by Foundation. | 0.10 | 650.00 | $65.00 |
| 10/04/2019 | CHM | AA | Review documents produced by Catholic Foundation and create spreadsheet identifying donor restricted funds. | 3.00 | 650.00 | $1,950.00 |
| 10/30/2019 | IDS | AA | Continue analysis of Franciscan claims. | 1.30 | 675.00 | $877.50 |
|  |  |  |  | **4.40** |  | **$2,892.50** |

**Case Administration [B110]**

| 10/06/2019 | IDS | CA | Attend meeting with SCC regarding mediation process. | 0.40 | 675.00 | $270.00 |
|  |  |  |  | **0.40** |  | **$270.00** |

**Claims Admin/Objections[B310]**

| 10/03/2019 | JIS | CO | Multiple emails to survivors re ADSF questions on claims. | 1.50 | 675.00 | $1,012.50 |
|  |  |  |  | **1.50** |  | **$1,012.50** |

**Compensation Prof. [B160]**

| 10/16/2019 | IDS | CP | Email to B. Anderson regarding fees. | 0.20 | 675.00 | $135.00 |
| 10/16/2019 | IDS | CP | Office conference with LAC regarding fee application. | 0.20 | 675.00 | $135.00 |
|  |  |  |  | **0.40** |  | **$270.00** |

**General Creditors Comm. [B150]**

| 10/01/2019 | JIS | GC | Email to Committee re status. | 0.20 | 675.00 | $135.00 |
| 10/02/2019 | JIS | GC | Telephone call with state court counsel regarding insurance charts and asset disposition. | 0.50 | 675.00 | $337.50 |
| 10/04/2019 | JIS | GC | Conference call with state court counsel re mediation and case status. | 0.90 | 675.00 | $607.50 |
| 10/08/2019 | JIS | GC | Memo to Committee re status. | 0.60 | 675.00 | $405.00 |
| 10/14/2019 | JIS | GC | Email to committee regarding meeting for mediation demand. | 0.40 | 675.00 | $270.00 |
| 10/16/2019 | JIS | GC | Committee call re mediation. | 1.40 | 675.00 | $945.00 |
| 10/16/2019 | IDS | GC | Attend committee call. | 1.40 | 675.00 | $945.00 |

Pachulski Stang Ziehl & Jones LLP        Page: 6
Archdiocese of Santa Fe O.C.C.        Invoice 124730
05066    - 00002        October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2019 | JIS | GC | Telephone call from survivor re case status. | 0.30 | 675.00 | $202.50 |
| 10/18/2019 | JIS | GC | Conference call with Debtor's counsel re mediation issues (.8) and telephone call with Ilan Scharf re same (.1). | 0.90 | 675.00 | $607.50 |
| 10/25/2019 | JIS | GC | State court counsel call. | 0.60 | 675.00 | $405.00 |
| 10/30/2019 | JIS | GC | Committee call. | 0.70 | 675.00 | $472.50 |
| 10/30/2019 | IDS | GC | Attend committee call. | 0.70 | 675.00 | $472.50 |
| 10/30/2019 | IDS | GC | Draft agenda for committee call. | 0.30 | 675.00 | $202.50 |
| | | | | **8.90** | | **$6,007.50** |

## Insurance Coverage

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/29/2019 | IAWN | IC | Prepare for and attend telephone conference with mediator re mediation | 1.80 | 675.00 | $1,215.00 |
| 10/01/2019 | JIS | IC | Telephone call with Iain Nasatir regarding insurance coverage. | 0.50 | 675.00 | $337.50 |
| 10/02/2019 | IAWN | IC | Review insurance charts and analyze, review exhaustion chart, draft email to SCC re insurance issues and questions, limits etc., draft and send email to diocese re open insurance questions | 3.80 | 675.00 | $2,565.00 |
| 10/02/2019 | JIS | IC | Meeting with Iain Nasatir regarding insurance coverage chart (.3) and email to state court counsel regarding charts (.4). | 0.70 | 675.00 | $472.50 |
| 10/07/2019 | IAWN | IC | Exchange emails with Carter and Warburton re insurance | 0.30 | 675.00 | $202.50 |
| 10/09/2019 | IAWN | IC | Telephone conference with committee re demand | 1.20 | 675.00 | $810.00 |
| 10/09/2019 | IAWN | IC | Review Francisans insurance structure chart and analyze | 0.50 | 675.00 | $337.50 |
| 10/09/2019 | IAWN | IC | Review insurance mediator background | 0.10 | 675.00 | $67.50 |
| 10/11/2019 | JIS | IC | Meeting with Iain Nasatir regarding order insurance issues (Franciscans and Peraclete). | 0.30 | 675.00 | $202.50 |
| 10/15/2019 | IAWN | IC | Exchange emails and telephone conferences with Hurley re Franciscans, review emails from Hurley re same | 0.80 | 675.00 | $540.00 |
| 10/15/2019 | IAWN | IC | Exchange emails with James I Stang and assistant re Confidentiality Agreement | 0.10 | 675.00 | $67.50 |
| 10/17/2019 | IAWN | IC | Review Franciscan information, analyze against chart, draft email re same to James I Stang | 0.80 | 675.00 | $540.00 |
| 10/17/2019 | JIS | IC | Telephone call with L. Ford re insurance coverage and email to Iain Nasatir re same. | 0.10 | 675.00 | $67.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:     7

Invoice 124730

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | IAWN | IC | Papas call re insurance, prepare for same | 1.40 | 675.00 | $945.00 |
| 10/25/2019 | IAWN | IC | Telephone conference with mediator (1.6); preparation for call (.5) | 2.10 | 675.00 | $1,417.50 |
| 10/27/2019 | IAWN | IC | Exchange emails with Papas re insurance | 0.20 | 675.00 | $135.00 |
| 10/28/2019 | IAWN | IC | Telephone conference with Hurley re insurance, review email re same | 0.50 | 675.00 | $337.50 |
| 10/30/2019 | IAWN | IC | Preparation for Papas call, review email and review documents involved | 0.80 | 675.00 | $540.00 |
| 10/30/2019 | IAWN | IC | Telephone conference with Papas re mediation | 1.60 | 675.00 | $1,080.00 |
| 10/30/2019 | IAWN | IC | Review Hurley emails re CA | 0.20 | 675.00 | $135.00 |
| 10/30/2019 | IAWN | IC | Review insurance information on Franciscans | 0.10 | 675.00 | $67.50 |
| | | | | **17.90** | | **$12,082.50** |

## PSZ&J Compensation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | IDS | PC | Work on fee app | 1.40 | 675.00 | $945.00 |
| 10/18/2019 | LSC | PC | Begin preparation of interim fee application and exhibits. | 6.90 | 395.00 | $2,725.50 |
| 10/23/2019 | IDS | PC | Revise fee application. | 0.80 | 675.00 | $540.00 |
| 10/23/2019 | LSC | PC | Revise exhibits and continued preparation of narrative portion of fee application. | 3.90 | 395.00 | $1,540.50 |
| | | | | **13.00** | | **$5,751.00** |

## Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/03/2019 | JIS | PD | Review SCC statement to mediator. | 0.80 | 675.00 | $540.00 |
| 10/07/2019 | JIS | PD | Call with mediator and Debtor regarding mediation issues, including insurance coverage, religious orders. | 1.50 | 675.00 | $1,012.50 |
| 10/07/2019 | IDS | PD | Telephone conference with Debtor's counsel regarding mediation. | 0.80 | 675.00 | $540.00 |
| 10/08/2019 | JIS | PD | Telephone call to Iain Nasatir regarding insurance issues at mediation. | 0.20 | 675.00 | $135.00 |
| 10/11/2019 | JIS | PD | Telephone call from Brad Hall re mediation preparation. | 0.60 | 675.00 | $405.00 |
| 10/11/2019 | JIS | PD | Telephone call with state court counsel re mediation demand. | 1.10 | 675.00 | $742.50 |
| 10/11/2019 | JIS | PD | Review two emails regarding Congregation and Peraclete insurance and email to J. Jones regarding Peraclete and Congregation insurance. | 0.40 | 675.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    8
Invoice 124730
October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/15/2019 | JIS | PD | Draft confidentiality agreement for religious order due diligence. | 0.80 | 675.00 | $540.00 |
| 10/16/2019 | IDS | PD | Prepare for mediation. | 1.20 | 675.00 | $810.00 |
| 10/18/2019 | JIS | PD | Conference call with state court counsel regarding mediation. | 0.80 | 675.00 | $540.00 |
| 10/18/2019 | JIS | PD | Email to Jeff Jones re Congregation and Peraclete. | 0.20 | 675.00 | $135.00 |
| 10/18/2019 | JIS | PD | Draft and revise email to mediator with demand. | 0.70 | 675.00 | $472.50 |
| 10/18/2019 | JIS | PD | Call with Brad Hall and Levi Monagle re call with Debtor's counsel. | 0.50 | 675.00 | $337.50 |
| 10/18/2019 | IDS | PD | Call with SCC regarding mediation, property. | 0.80 | 675.00 | $540.00 |
| 10/18/2019 | IDS | PD | Call with Debtor counsel regarding mediation. | 0.80 | 675.00 | $540.00 |
| 10/21/2019 | JIS | PD | Draft email to State Court Counsel re call with Judge Papas and Debtor. | 0.30 | 675.00 | $202.50 |
| 10/21/2019 | JIS | PD | Conference call with Debtor and Judge Papas re mediaton. | 1.10 | 675.00 | $742.50 |
| 10/22/2019 | JIS | PD | Telephone call with mediator. | 1.00 | 675.00 | $675.00 |
| 10/22/2019 | JIS | PD | Draft email to committee regarding meeting with Bishop at mediation. | 0.20 | 675.00 | $135.00 |
| 10/22/2019 | JIS | PD | Telephone call with Rothstein Donatelli regarding mediation and discovery. | 0.60 | 675.00 | $405.00 |
| 10/25/2019 | IDS | PD | Telephone conference with SCC regarding mediation. | 0.70 | 675.00 | $472.50 |
| 10/25/2019 | IDS | PD | Analysis for mediation (claims and insurance). | 2.40 | 675.00 | $1,620.00 |
| 10/28/2019 | IDS | PD | Revise Franciscan confi | 1.20 | 675.00 | $810.00 |
| 10/28/2019 | IDS | PD | Review claims with Franciscan abuser. | 4.20 | 675.00 | $2,835.00 |
| 10/28/2019 | IDS | PD | Review additional Franciscan comments. | 0.40 | 675.00 | $270.00 |
| 10/28/2019 | IDS | PD | Further revisions of Franciscan confi. | 0.60 | 675.00 | $405.00 |
| 10/29/2019 | IDS | PD | Finalize Francisca confi. | 0.40 | 675.00 | $270.00 |
| | | | | 24.30 | | $16,402.50 |

**TOTAL SERVICES FOR THIS MATTER:**                              **$44,688.50**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    9
Invoice 124730
October 31, 2019

---

## **Expenses**

| | | | |
|---|---|---|---|
| 09/06/2019 | CC | Conference Call [E105] AT&T Conference Call, IAWN | 12.61 |
| 09/06/2019 | CC | Conference Call [E105] AT&T Conference Call, JIS | 41.16 |
| 09/06/2019 | CC | Conference Call [E105] AT&T Conference Call, JIS | 1.08 |
| 09/06/2019 | CC | Conference Call [E105] AT&T Conference Call, JIS | 0.28 |
| 09/06/2019 | CC | Conference Call [E105] AT&T Conference Call, JIS | 4.30 |
| 09/17/2019 | CC | Conference Call [E105] AT&T Conference Call, JIS | 0.08 |
| 09/18/2019 | CC | Conference Call [E105] AT&T Conference Call, JIS | 1.15 |
| 09/18/2019 | CC | Conference Call [E105] AT&T Conference Call, JIS | 0.23 |
| 09/18/2019 | CC | Conference Call [E105] AT&T Conference Call, JIS | 45.38 |
| 09/20/2019 | CC | Conference Call [E105] AT&T Conference Call, JIS | 1.20 |
| 09/27/2019 | CC | Conference Call [E105] AT&T Conference Call, JIS | 1.71 |
| 09/27/2019 | CC | Conference Call [E105] AT&T Conference Call, JIS | 13.25 |
| 10/02/2019 | PO | 05066.00002 :Postage Charges for 10-02-19 | 0.50 |
| 10/04/2019 | AF | Air Fare [E110] Southwest, Tkt. 5262127651522, From OAK to ABQ  to PHX , R. La Riva | 236.98 |
| 10/04/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 48.51 |
| 10/07/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.08 |
| 10/10/2019 | AF | Air Fare [E110] Delta Airlines, Tkt. 00674631498166, From | 122.21 |

|            |     | LAX to ABQ, ABQ to LAX, JIS                          |        |
|------------|-----|------------------------------------------------------|--------|
| 10/11/2019 | CC  | Conference Call [E105] Loop Up Conference Call, JIS  | 79.14  |
| 10/18/2019 | CC  | Conference Call [E105] Loop Up Conference Call, JIS  | 30.16  |
| 10/22/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG)                           | 0.80   |
| 10/22/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG)                           | 0.80   |
| 10/22/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG)                          | 1.00   |
| 10/22/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG)                          | 1.00   |
| 10/22/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG)                           | 0.60   |
| 10/22/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG)                          | 1.30   |
| 10/22/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG)                          | 1.10   |
| 10/22/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG)                           | 0.90   |
| 10/22/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG)                          | 1.10   |
| 10/22/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG)                          | 1.10   |
| 10/25/2019 | CC  | Conference Call [E105] Loop Up Conference Call, JIS  | 23.81  |
| 10/30/2019 | CC  | Conference Call [E105] Loop Up Conference Call, JIS  | 8.79   |
| 10/30/2019 | CC  | Conference Call [E105] Loop Up Conference Call, JIS  | 3.17   |
| 10/30/2019 | CC  | Conference Call [E105] Loop Up Conference Call, JIS  | 0.08   |

**Total Expenses for this Matter**                                      **$685.56**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    11
Invoice 124730
October 31, 2019

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:    10/31/2019**

**Total Fees**                                                          **$44,688.50**

**Total Expenses**                                                          **685.56**

**Total Due on Current Invoice**                                    **$45,374.06**

**Outstanding Balance from prior invoices as of    10/31/2019**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 122014 | 01/01/2019 | $4,942.50 | $322.75 | $1,235.62 |
| 122027 | 02/28/2019 | $30,157.50 | $277.50 | $7,539.37 |
| 122029 | 03/31/2019 | $42,255.00 | $0.80 | $10,563.75 |
| 122274 | 01/31/2019 | $58,605.00 | $1,970.37 | $14,651.25 |
| 123009 | 04/30/2019 | $26,220.00 | $578.73 | $6,555.00 |
| 123014 | 05/31/2019 | $10,110.00 | $106.52 | $2,527.50 |
| 123021 | 06/30/2019 | $76,215.00 | $1,864.39 | $19,053.75 |
| 123202 | 07/31/2019 | $92,205.00 | $4,995.56 | $23,051.25 |
| 123291 | 08/31/2019 | $38,487.50 | $353.32 | $38,840.82 |
| 123345 | 09/30/2019 | $23,355.00 | $10.10 | $23,365.10 |

**Total Amount Due on Current and Prior Invoices:**          **$192,757.47**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

November 30, 2019

Invoice 125547
Client 05066
Matter 00002
**JIS**

RE: Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 11/30/2019

| | |
|---|---|
| FEES | $100,575.00 |
| EXPENSES | $9,556.08 |
| **TOTAL CURRENT CHARGES** | **$110,131.08** |
| **BALANCE FORWARD** | **$954,539.14** |
| **A/R Adjustments** | **-$118,231.08** |
| **TOTAL BALANCE DUE** | **$946,439.14** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:     2
Invoice 125547
November 30, 2019

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| IAWN | Nasatir, Iain A. W. | Partner | 675.00 | 69.20 | $46,710.00 |
| IDS | Scharf, Ilan D. | Partner | 337.50 | 18.00 | $6,075.00 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 39.10 | $26,392.50 |
| JIS | Stang, James I. | Partner | 337.50 | 6.00 | $2,025.00 |
| JIS | Stang, James I. | Partner | 675.00 | 28.70 | $19,372.50 |
|  |  |  |  | 161.00 | $100,575.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:      3
Invoice 125547
November 30, 2019

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 5.00 | $3,375.00 |
| AD | Asset Disposition [B130] | 2.00 | $1,350.00 |
| CO | Claims Admin/Objections[B310] | 0.40 | $270.00 |
| CP | Compensation Prof. [B160] | 2.00 | $1,350.00 |
| GC | General Creditors Comm. [B150] | 3.70 | $2,497.50 |
| IC | Insurance Coverage | 69.20 | $46,710.00 |
| PD | Plan & Disclosure Stmt. [B320] | 54.70 | $36,922.50 |
| TR | Travel | 24.00 | $8,100.00 |
| | | 161.00 | $100,575.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:     4
Invoice 125547
November 30, 2019

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Air Fare [E110] | $1,530.17 |
| Auto Travel Expense [E109] | $380.06 |
| Working Meals [E111] | $2,682.17 |
| Conference Call [E105] | $112.46 |
| Hotel Expense [E110] | $2,241.67 |
| Pacer - Court Research | $19.20 |
| Reproduction Expense [E101] | $1,484.40 |
| Reproduction/ Scan Copy | $4.10 |
| Research [E106] | $500.00 |
| Travel Expense [E110] | $601.85 |
| | $9,556.08 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    5
Invoice 125547
November 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| 11/12/2019 | IDS | AA | Work on Franciscan confi. | 0.80 | 675.00 | $540.00 |
| 11/14/2019 | IDS | AA | Brief review of Franciscan documents. | 2.00 | 675.00 | $1,350.00 |
| 11/15/2019 | JIS | AA | Review Cemetery documents and 2006 finance committee minutes. | 2.20 | 675.00 | $1,485.00 |
|  |  |  |  | 5.00 |  | $3,375.00 |

### Asset Disposition [B130]

| 11/19/2019 | JIS | AD | Meeting re real property sales. | 2.00 | 675.00 | $1,350.00 |
|  |  |  |  | 2.00 |  | $1,350.00 |

### Claims Admin/Objections[B310]

| 11/07/2019 | IDS | CO | Respond to SCC inquiry regarding claims. | 0.40 | 675.00 | $270.00 |
|  |  |  |  | 0.40 |  | $270.00 |

### Compensation Prof. [B160]

| 11/25/2019 | IDS | CP | Finalize PSZJ Fee application. | 2.00 | 675.00 | $1,350.00 |
|  |  |  |  | 2.00 |  | $1,350.00 |

### General Creditors Comm. [B150]

| 11/01/2019 | JIS | GC | State court counsel call. | 0.60 | 675.00 | $405.00 |
| 11/06/2019 | JIS | GC | Telephone call to Brad Hall and Levi Monagle regarding mediation issues and committee call. | 0.20 | 675.00 | $135.00 |
| 11/06/2019 | JIS | GC | Committee Call. | 1.00 | 675.00 | $675.00 |
| 11/11/2019 | JIS | GC | Conference call with state court counsel re mediation. | 1.20 | 675.00 | $810.00 |
| 11/26/2019 | JIS | GC | Telephone call with survivor regarding case status. | 0.30 | 675.00 | $202.50 |
| 11/26/2019 | IDS | GC | Comments to Jim Stang regarding memo to committee. | 0.40 | 675.00 | $270.00 |
|  |  |  |  | 3.70 |  | $2,497.50 |

### Insurance Coverage

| 11/04/2019 | IAWN | IC | Review Papas emails re mediation | 0.50 | 675.00 | $337.50 |
| 11/05/2019 | IAWN | IC | Reviewed emails between Committee, Papas and James I Stang re mediation and procedures, meeting etc. | 0.80 | 675.00 | $540.00 |

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/05/2019 | IAWN | IC | Prepared for mediation, travel etc. | 1.40 | 675.00 | $945.00 |
| 11/06/2019 | IAWN | IC | Review emails between Committee, James I Stang, Ilan Scharf and Papas re mediation | 0.70 | 675.00 | $472.50 |
| 11/08/2019 | IAWN | IC | Review Diocese's counter, James I Stang emails re same | 0.40 | 675.00 | $270.00 |
| 11/08/2019 | IAWN | IC | Research bad faith/white waiver case law in NM and AZ, analyze bad faith theory v. number of claimants and offer, send email to James I Stang re same | 3.40 | 675.00 | $2,295.00 |
| 11/09/2019 | IAWN | IC | Review James I Stang emails to Committee and replies, exchange emails with Ford re telephone conference | 0.20 | 675.00 | $135.00 |
| 11/11/2019 | IAWN | IC | Review emails from Committee re offer, attend call with Committee | 1.30 | 675.00 | $877.50 |
| 11/11/2019 | IAWN | IC | Telephone conferences with Ford re White waiver, review White waiver case from NM from Ford and analyze same | 1.60 | 675.00 | $1,080.00 |
| 11/11/2019 | IAWN | IC | Exchange emails and office conferences with James I Stang re anti-assignment clause, review settlement agreements and analyze re same, review Ford emails to James I Stang re same | 3.50 | 675.00 | $2,362.50 |
| 11/12/2019 | IAWN | IC | Review committee emails re mediation and offer, James I Stang emails re same and counter-offer | 1.60 | 675.00 | $1,080.00 |
| 11/12/2019 | IAWN | IC | Review James I Stang emails re order of blessed sacraments | 0.10 | 675.00 | $67.50 |
| 11/13/2019 | IAWN | IC | Review James I Stang and Committee emails re mediation, Franciscans etc. | 0.70 | 675.00 | $472.50 |
| 11/14/2019 | IAWN | IC | Review Franciscan production, download policies, commence review of policies for mediation | 3.50 | 675.00 | $2,362.50 |
| 11/15/2019 | IAWN | IC | Assemble materials for mediation (law for NM), review same | 2.00 | 675.00 | $1,350.00 |
| 11/15/2019 | IAWN | IC | Review Committee and Ilan Scharf and James I Stang emails re mediation and counter-offer | 0.70 | 675.00 | $472.50 |
| 11/15/2019 | IAWN | IC | Continued review of Franciscan policies | 3.00 | 675.00 | $2,025.00 |
| 11/16/2019 | IAWN | IC | Continued review of Franciscan policies | 4.50 | 675.00 | $3,037.50 |
| 11/17/2019 | IAWN | IC | Prepared for mediation and traveled to Albuquerque | 4.00 | 675.00 | $2,700.00 |
| 11/17/2019 | IAWN | IC | Reviewed Franciscan policies | 4.00 | 675.00 | $2,700.00 |
| 11/18/2019 | IAWN | IC | Attend mediation and meetings with Committee and counsel | 15.00 | 675.00 | $10,125.00 |
| 11/19/2019 | IAWN | IC | Attend mediation and meetings with Committee and | 15.00 | 675.00 | $10,125.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     7
Invoice 125547
November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | counsel | | | |
| 11/20/2019 | IAWN | IC | Office conferences with James I Stang re mediation; exchange emails with Ford re insurance etc. | 0.80 | 675.00 | $540.00 |
| 11/21/2019 | IAWN | IC | Review email from Committee member re mediation | 0.20 | 675.00 | $135.00 |
| 11/22/2019 | IAWN | IC | Review emails from Committee | 0.10 | 675.00 | $67.50 |
| 11/27/2019 | IAWN | IC | Review emails exchange between Papas and James I Stang re mediation | 0.20 | 675.00 | $135.00 |
| | | | | 69.20 | | $46,710.00 |

## Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2019 | JIS | PD | Telephone call with Iain Nasatir regarding mediation. | 0.20 | 675.00 | $135.00 |
| 11/01/2019 | IDS | PD | Call with SCC regarding mediation. | 1.20 | 675.00 | $810.00 |
| 11/02/2019 | JIS | PD | Meeting with Ford Elsaesser regarding mediation. | 1.00 | 675.00 | $675.00 |
| 11/05/2019 | IDS | PD | Mediation preparation; review claims analysis (.8); emails with SCC regarding meeting with Pappas and document meeting list (.7) | 1.50 | 675.00 | $1,012.50 |
| 11/06/2019 | JIS | PD | Telephone call to Ford Elsaesser regarding mediation issues (.2); email to state court counsel re same (.2). | 0.40 | 675.00 | $270.00 |
| 11/06/2019 | IDS | PD | Follow up regarding mediation scheduling for meetings with mediator. | 0.80 | 675.00 | $540.00 |
| 11/07/2019 | IDS | PD | Office conference with Jim Stang regarding committee meetings. | 0.30 | 675.00 | $202.50 |
| 11/08/2019 | JIS | PD | Review mediation brief. | 0.30 | 675.00 | $202.50 |
| 11/11/2019 | JIS | PD | Conference call with Committee re mediation. | 1.40 | 675.00 | $945.00 |
| 11/11/2019 | IDS | PD | Telephone conference with SCC regarding mediation offer. | 1.70 | 675.00 | $1,147.50 |
| 11/11/2019 | IDS | PD | Telephone conference with Jim Stang regarding mediation. | 0.40 | 675.00 | $270.00 |
| 11/12/2019 | IDS | PD | Review JIS email regarding counter. | 0.20 | 675.00 | $135.00 |
| 11/12/2019 | IDS | PD | Work on mediation process; committee schedule; meeting with mediator. | 1.30 | 675.00 | $877.50 |
| 11/12/2019 | IDS | PD | Telephone conference with B. Hall regarding mediation. | 0.20 | 675.00 | $135.00 |
| 11/12/2019 | IDS | PD | Emails with SCC regarding mediation. | 0.40 | 675.00 | $270.00 |
| 11/12/2019 | IDS | PD | Telephone conference with Jim Stang regarding mediation and counteroffer. | 0.20 | 675.00 | $135.00 |

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2019 | JIS | PD | Telephone call Brad Hall regarding Wester meeting (.2); telephone call to Charles Paez re same (.1); review and forward Wester declaration (.3). | 1.40 | 675.00 | $945.00 |
| 11/15/2019 | JIS | PD | Call with state court counsel re mediation (.2) and finalize/send letter to mediator with counteroffer (.2). | 0.40 | 675.00 | $270.00 |
| 11/15/2019 | JIS | PD | Email to Leo Pappas regarding mediation with religious orders. | 0.10 | 675.00 | $67.50 |
| 11/15/2019 | IDS | PD | Continue mediation preparation; review claims analysis; demand; telephone conference with Jim Stang regarding same. | 1.80 | 675.00 | $1,215.00 |
| 11/18/2019 | JIS | PD | Attend mediation. | 8.00 | 675.00 | $5,400.00 |
| 11/18/2019 | IDS | PD | Prepare for and attend mediation. | 9.00 | 675.00 | $6,075.00 |
| 11/18/2019 | IDS | PD | Meet with Committee after mediation session. | 2.50 | 675.00 | $1,687.50 |
| 11/19/2019 | JIS | PD | Attend mediation. | 8.00 | 675.00 | $5,400.00 |
| 11/19/2019 | IDS | PD | Prepare for and attend mediation | 10.00 | 675.00 | $6,750.00 |
| 11/19/2019 | IDS | PD | Meet with SCC regarding next steps in mediation. | 2.00 | 675.00 | $1,350.00 |
|  |  |  |  | **54.70** |  | **$36,922.50** |

**Travel**

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 11/17/2019 | JIS | TR | Travel from Los Angeles to mediation. | 6.00 | 337.50 | $2,025.00 |
| 11/17/2019 | IDS | TR | Travel to ABQ from NYC. | 8.00 | 337.50 | $2,700.00 |
| 11/20/2019 | IDS | TR | Travel from ABQ to Rochester. | 10.00 | 337.50 | $3,375.00 |
|  |  |  |  | **24.00** |  | **$8,100.00** |

**TOTAL SERVICES FOR THIS MATTER:**                              **$100,575.00**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:     9
Invoice 125547
November 30, 2019

**Expenses**

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/01/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 26.00 |
| 11/06/2019 | AF | Air Fare [E110] American Airlines, Tkt. 0012387507968, from LAX to ABQ,, IAWN | 327.50 |
| 11/07/2019 | TE | Travel Expense [E110] Travel Agency Service Fee, JIS | 50.00 |
| 11/11/2019 | AF | Air Fare [E110] United Airlines, Tkt. 01675102593743, from JAX to IAH, IAH to ABQ, ABQ to ORD, ORD to JAX, M. Lucero | 576.00 |
| 11/11/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 86.46 |
| 11/11/2019 | TE | Travel Expense [E110] Priceline, Lucero ticket, IDS | 33.12 |
| 11/13/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 11/15/2019 | AF | Air Fare [E110] United Airlines, Tkt. 01674752168611, from LAX to DEN, DEN to LAX, JIS | 626.67 |
| 11/15/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/15/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/15/2019 | TE | Travel Expense [E110] Travel Agency Service Fee, JIS | 50.00 |
| 11/16/2019 | TE | Travel Expense [E110] Chargepoint, JIS | 10.00 |
| 11/17/2019 | BM | Business Meal [E111] ZTrip, Working Meal, IAWN | 40.45 |
| 11/17/2019 | HT | Hotel Expense [E110] DoubleTree Albuquerque, 11/17/19-11/18/19, 1 night, IDS | 131.78 |
| 11/17/2019 | TE | Travel Expense [E110] Hudson News, IDS | 7.47 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    10
Invoice 125547
November 30, 2019

| 11/18/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, JIS | 41.12 |
| 11/18/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, JIS | 12.92 |
| 11/18/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, JIS | 18.98 |
| 11/18/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, JIS | 11.18 |
| 11/18/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, IDS | 17.36 |
| 11/18/2019 | BM | Business Meal [E111] El Pinto Restaurant, Business Meal, IDS | 1,172.61 |
| 11/18/2019 | BM | Business Meal [E111] Vernon's Speakeasy, Business Meal, JIS | 1,349.59 |
| 11/19/2019 | BM | Business Meal [E111] Monte Carlo Steak, Working Meal, IAWN | 89.40 |
| 11/19/2019 | HT | Hotel Expense [E110] DoubleTree Albuquerque, 11/18/19-11/19/19, 1 night, M. Lucero | 321.66 |
| 11/20/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, JIS | 23.22 |
| 11/20/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, IDS | 19.57 |
| 11/20/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, IDS | 13.63 |
| 11/20/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, IDS | 11.16 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    11
Invoice 125547
November 30, 2019

| | | | |
|---|---|---|---|
| 11/20/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, IDS | 17.40 |
| 11/20/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, IDS | 13.05 |
| 11/20/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, IDS | 17.77 |
| 11/20/2019 | BM | Business Meal [E111] Keva Juice, Working Meal, JIS | 19.34 |
| 11/20/2019 | HT | Hotel Expense [E110]  Albuquerque Marriot Pyramid, 11/17/19-11/19/19, 2 nights, IAWN | 568.21 |
| 11/20/2019 | HT | Hotel Expense [E110] Courtyard 1L7, 11/19/19-11/20/19, 1 night, IAWN | 294.02 |
| 11/20/2019 | TE | Travel Expense [E110] Hudson News, IDS | 10.93 |
| 11/21/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, IDS | 23.44 |
| 11/21/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, IDS | 21.07 |
| 11/21/2019 | BM | Business Meal [E111] TJ Pronto, Working Meal, JIS | 10.78 |
| 11/21/2019 | HT | Hotel Expense [E110] Hotel Andaluz, 11/19/19-11/20/19, 1 night, IDS | 227.16 |
| 11/21/2019 | HT | Hotel Expense [E110] Albuquerque Marriott, 11/17/19-11/20/19, 3 nights, JIS | 698.84 |
| 11/22/2019 | AT | Auto Travel Expense [E109] Laureen's Pet Care Transportation Services, from residence to LAX, IAWN | 100.00 |
| 11/22/2019 | TE | Travel Expense [E110] Mileage, 389 miles roundtrip, C. Montoya | 440.33 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     12
Invoice 125547
November 30, 2019

| | | | |
|---|---|---|---|
| 11/23/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, JIS | 18.19 |
| 11/27/2019 | RE | ( 2240 @0.20 PER PG) | 448.00 |
| 11/27/2019 | RE | ( 140 @0.20 PER PG) | 28.00 |
| 11/27/2019 | RE | ( 1540 @0.20 PER PG) | 308.00 |
| 11/27/2019 | RE | ( 1400 @0.20 PER PG) | 280.00 |
| 11/27/2019 | RE | ( 2096 @0.20 PER PG) | 419.20 |
| 11/27/2019 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 11/30/2019 | PAC | Pacer - Court Research | 19.20 |
| 11/30/2019 | RS | Research [E106] Everlaw, Inv. 22444 | 500.00 |
| **Total Expenses for this Matter** | | | **$9,556.08** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    13
Invoice 125547
November 30, 2019

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:    11/30/2019**

| | |
|---|---|
| **Total Fees** | **$100,575.00** |
| **Total Expenses** | **9,556.08** |
| **Total Due on Current Invoice** | **$110,131.08** |

**Outstanding Balance from prior invoices as of    11/30/2019        (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 122014 | 01/01/2019 | $4,942.50 | $322.75 | $1,235.62 |
| 122027 | 02/28/2019 | $30,157.50 | $277.50 | $7,539.37 |
| 122029 | 03/31/2019 | $42,255.00 | $0.80 | $10,563.75 |
| 122274 | 01/31/2019 | $58,605.00 | $1,970.37 | $14,651.25 |
| 123009 | 04/30/2019 | $26,220.00 | $578.73 | $6,555.00 |
| 123014 | 05/31/2019 | $10,110.00 | $106.52 | $2,527.50 |
| 123021 | 06/30/2019 | $76,215.00 | $1,864.39 | $19,053.75 |
| 123202 | 07/31/2019 | $92,205.00 | $4,995.56 | $23,051.25 |
| 123291 | 08/31/2019 | $38,487.50 | $353.32 | $38,840.82 |
| 123345 | 09/30/2019 | $23,355.00 | $10.10 | $23,365.10 |
| 124730 | 10/31/2019 | $44,688.50 | $685.56 | $45,374.06 |
| 124969 | 01/31/2020 | $198,857.50 | $4,949.13 | $203,806.63 |
| 125212 | 02/29/2020 | $229,550.00 | $5,024.17 | $234,574.17 |
| 125465 | 03/31/2020 | $49,632.50 | $2,118.58 | $51,751.08 |
| 125486 | 04/30/2020 | $27,742.50 | $908.67 | $28,651.17 |
| 125487 | 05/31/2020 | $85,545.00 | $500.00 | $86,045.00 |
| 125545 | 12/31/2019 | $37,482.50 | $1,240.04 | $38,722.54 |

**Total Amount Due on Current and Prior Invoices:                    $946,439.14**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

December 31, 2019

JIS

| | |
|---|---|
| Invoice | 125545 |
| Client | 05066 |
| Matter | 00002 |
| | **JIS** |

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  12/31/2019

| | |
|---|---|
| FEES | $37,482.50 |
| EXPENSES | $1,240.04 |
| **TOTAL CURRENT CHARGES** | **$38,722.54** |
| **BALANCE FORWARD** | **$954,689.14** |
| **A/R Adjustments** | **-$38,872.54** |
| **TOTAL BALANCE DUE** | **$954,539.14** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:      2
Invoice 125545
December 31, 2019

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| IAWN | Nasatir, Iain A. W. | Partner | 675.00 | 20.30 | $13,702.50 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 15.40 | $10,395.00 |
| JIS | Stang, James I. | Partner | 675.00 | 17.20 | $11,610.00 |
| KHB | Brown, Kenneth H. | Partner | 675.00 | 0.50 | $337.50 |
| SWG | Golden, Steven W. | Associate | 575.00 | 2.50 | $1,437.50 |
| | | | | 55.90 | $37,482.50 |

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 11.80 | $7,715.00 |
| AD | Asset Disposition [B130] | 3.40 | $2,295.00 |
| BL | Bankruptcy Litigation [L430] | 1.40 | $945.00 |
| CO | Claims Admin/Objections[B310] | 2.80 | $1,890.00 |
| GC | General Creditors Comm. [B150] | 3.50 | $2,362.50 |
| IC | Insurance Coverage | 9.90 | $6,682.50 |
| PD | Plan & Disclosure Stmt. [B320] | 23.10 | $15,592.50 |
|  |  | 55.90 | $37,482.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    4
Invoice 125545
December 31, 2019

## Summary of Expenses

| Description | Amount |
|---|---|
| Air Fare [E110] | $634.00 |
| Conference Call [E105] | $60.44 |
| Pacer - Court Research | $2.80 |
| Research [E106] | $500.00 |
| Travel Expense [E110] | $42.80 |
| | $1,240.04 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:     5

Invoice 125545

December 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 12/10/2019 | IDS | AA | Follow up research regarding alter ego. | 0.80 | 675.00 | $540.00 |
| 12/12/2019 | IDS | AA | Review revised property list. | 0.70 | 675.00 | $472.50 |
| 12/16/2019 | IDS | AA | Review Franciscan documents. | 1.70 | 675.00 | $1,147.50 |
| 12/20/2019 | IDS | AA | Email to L. Ford regarding alter ego research. | 0.20 | 675.00 | $135.00 |
| 12/20/2019 | IDS | AA | Preliminary research regarding alter ego. | 2.10 | 675.00 | $1,417.50 |
| 12/23/2019 | SWG | AA | Call with Ilan Scharf regarding research project on alter ego of affiliates. | 0.20 | 575.00 | $115.00 |
| 12/24/2019 | SWG | AA | Research re: alter ego | 1.30 | 575.00 | $747.50 |
| 12/26/2019 | JIS | AA | Review third document production (partial). | 3.80 | 675.00 | $2,565.00 |
| 12/26/2019 | SWG | AA | Research and draft lengthy email regarding alter ego theory for affiliated entities. | 1.00 | 575.00 | $575.00 |
|  |  |  |  | **11.80** |  | **$7,715.00** |
| **Asset Disposition [B130]** | | | | | | |
| 12/11/2019 | JIS | AD | Email to Ford Elsaesser regarding real property NDA (.1) and telephone call with Ed Mazel re disclosure of real estate info (.2). | 0.30 | 675.00 | $202.50 |
| 12/11/2019 | IDS | AD | Continue analysis of Geltmore property purchase proposed. | 1.30 | 675.00 | $877.50 |
| 12/11/2019 | IDS | AD | Review markup of property offer from debtor. | 0.40 | 675.00 | $270.00 |
| 12/12/2019 | JIS | AD | Review FE letter re real property and forward to client with cover letter. | 0.20 | 675.00 | $135.00 |
| 12/12/2019 | IDS | AD | Review case from Ford Elsaesser regarding asset sales. | 0.40 | 675.00 | $270.00 |
| 12/12/2019 | IDS | AD | Telephone call with James Stang regarding asset sales. | 0.30 | 675.00 | $202.50 |
| 12/17/2019 | JIS | AD | Conference call with Debtor regarding real property. | 0.50 | 675.00 | $337.50 |
|  |  |  |  | **3.40** |  | **$2,295.00** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 12/10/2019 | IDS | BL | Review and update research regarding litigation options. | 1.40 | 675.00 | $945.00 |
|  |  |  |  | **1.40** |  | **$945.00** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      6
Invoice 125545
December 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Claims Admin/Objections[B310]

| 12/10/2019 | JIS | CO | Telephone call Leo Papas regarding questions (.2); Telephone call S. Sanchez re same (.2); draft and send email out to unrepresented survivors regarding questions (.6). | 1.00 | 675.00 | $675.00 |
| 12/10/2019 | JIS | CO | Draft and send emails/letters to unrepresented claimants regarding questions from AD and insurers (1.2); telephone calls to Sarah Sanchez re same ( .4 ); Telephone call to Leo Papas re same (.2). | 1.80 | 675.00 | $1,215.00 |
|  |  |  |  | 2.80 |  | $1,890.00 |

### General Creditors Comm. [B150]

| 12/09/2019 | JIS | GC | Attend Court status conference. | 0.50 | 675.00 | $337.50 |
| 12/11/2019 | IDS | GC | Attend committee call. | 0.80 | 675.00 | $540.00 |
| 12/18/2019 | IDS | GC | Email update to Committee. | 0.40 | 675.00 | $270.00 |
| 12/20/2019 | IDS | GC | Telephone conference with SCC regarding mediation/litigation options. | 1.20 | 675.00 | $810.00 |
| 12/20/2019 | IDS | GC | Follow up with Jim Stang regarding SCC call. | 0.30 | 675.00 | $202.50 |
| 12/22/2019 | JIS | GC | Telephone call with survivor regarding follow up questions. | 0.30 | 675.00 | $202.50 |
|  |  |  |  | 3.50 |  | $2,362.50 |

### Insurance Coverage

| 12/11/2019 | IAWN | IC | Office conference with James I Stang re insurance request, review emails re same from James I Stang to debtor | 0.50 | 675.00 | $337.50 |
| 12/11/2019 | IAWN | IC | Review Ford email re insurance documentation, review file re same and analyze. | 2.20 | 675.00 | $1,485.00 |
| 12/13/2019 | IAWN | IC | Review SCC emails | 0.70 | 675.00 | $472.50 |
| 12/16/2019 | IAWN | IC | Review draft letter to debtor, comments re same | 0.80 | 675.00 | $540.00 |
| 12/16/2019 | IDS | IC | Review questions from insurers. | 1.80 | 675.00 | $1,215.00 |
| 12/19/2019 | IAWN | IC | Exchange emails with Hurley re Continental information, with James I Stang | 0.20 | 675.00 | $135.00 |
| 12/20/2019 | IAWN | IC | Prepare for call with Hurley, telephone conference with Hurley re mediation and insurance, exchange emails with James I Stang and Hurley re same | 1.00 | 675.00 | $675.00 |
| 12/24/2019 | IAWN | IC | Review letter re insurance from James I Stang, draft email re insurance comments, exchange emails with | 1.00 | 675.00 | $675.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:     7
Invoice 125545
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | James I Stang re. same, telephone conference with James I Stang re same | | | |
| 12/26/2019 | IAWN | IC | Review James I Stang email re Iain AW Nasatir's insurance comments and related emails | 0.40 | 675.00 | $270.00 |
| 12/29/2019 | IAWN | IC | Review Ford email re bills from coverage counsel, review bills, review emails from James I Stang to debtor re same | 1.30 | 675.00 | $877.50 |
| | | | | 9.90 | | $6,682.50 |

## Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2019 | JIS | PD | Telephone call with mediator regarding status conference statement. | 0.10 | 675.00 | $67.50 |
| 12/06/2019 | IAWN | PD | Review emails re mediators position re real estate etc | 0.70 | 675.00 | $472.50 |
| 12/06/2019 | IAWN | PD | Review James I Stang and debtor's emails re interrogatories, and related emails, office conference with James I Stang re same | 0.90 | 675.00 | $607.50 |
| 12/06/2019 | JIS | PD | Draft emails to committee/SCC regarding status of document production. | 0.30 | 675.00 | $202.50 |
| 12/06/2019 | JIS | PD | Review status conference order and email to Committee and State Court Counsel re same. | 0.20 | 675.00 | $135.00 |
| 12/08/2019 | IAWN | PD | Review and sample interrogatories from debtor, analyze privilege issue in responding to interrogatories, exchange emails with James I Stang, Ilan Scharf re privilege and correct party re interrogatories analyze privilege issue in responding to interrogatories, exchange emails with James I Stang, Ilan Scharf re privilege and correct party re interrogatories | 2.20 | 675.00 | $1,485.00 |
| 12/09/2019 | IAWN | PD | Review emails re production, review production sample same office conference with James I Stang | 4.20 | 675.00 | $2,835.00 |
| 12/10/2019 | IAWN | PD | Review emails re document production, mediation etc. review correspondence from Papas etc. | 3.80 | 675.00 | $2,565.00 |
| 12/10/2019 | JIS | PD | Telephone call state court counsel re responses to questionnaires. | 0.40 | 675.00 | $270.00 |
| 12/12/2019 | JIS | PD | Review FE letter regarding properties and accompanying schedule (.4); telephone calls with Ken Brown regarding 10th Cir. authority on 3d party releases (.3); review 10th Cir. cases on 3d party releases (1.3); draft email response to FE regarding properties (.5). | 2.20 | 675.00 | $1,485.00 |
| 12/12/2019 | JIS | PD | Telephone call with Ilan Scharf regarding response | 0.20 | 675.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    8
Invoice 125545
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | to FE real property letter. | | | |
| 12/12/2019 | KHB | PD | Work on letter to Debtor's counsel re underutilization of assets. | 0.30 | 675.00 | $202.50 |
| 12/12/2019 | KHB | PD | Email to J. Stang re 10th Circuit authority on 3rd party releases. | 0.20 | 675.00 | $135.00 |
| 12/12/2019 | IDS | PD | Telephone call with SCC regarding properties and mediation. | 0.80 | 675.00 | $540.00 |
| 12/19/2019 | JIS | PD | Telephone call with survivor regarding mediation. | 0.70 | 675.00 | $472.50 |
| 12/19/2019 | IDS | PD | Email to Committee regarding mediation. | 0.30 | 675.00 | $202.50 |
| 12/19/2019 | IDS | PD | Emails with B. Hall regarding mediation. | 0.30 | 675.00 | $202.50 |
| 12/20/2019 | IDS | PD | Telephone conference with Jim Stang regarding mediation. | 0.20 | 675.00 | $135.00 |
| 12/23/2019 | IAWN | PD | Review emails from SCC re interrogatory objections | 0.40 | 675.00 | $270.00 |
| 12/24/2019 | JIS | PD | Review proposed text of letter to Archdiocese. | 3.30 | 675.00 | $2,227.50 |
| 12/26/2019 | JIS | PD | Office conference with Iain Nasatir regarding response to insurers and draft email to state court counsel. | 0.30 | 675.00 | $202.50 |
| 12/30/2019 | JIS | PD | Conference call with state court counsel re questions. | 1.10 | 675.00 | $742.50 |
| | | | | 23.10 | | $15,592.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$37,482.50**

## **Expenses**

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 12/02/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 1.25 |
| 12/06/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.07 |
| 12/06/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.07 |
| 12/06/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 8.25 |
| 12/13/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 50.80 |
| 12/18/2019 | TE | Travel Expense [E110] Allianz travel insurance, IDS | 42.80 |
| 12/19/2019 | AF | Air Fare [E110] Delta Airlines, Tkt. 00624117233040, from JFK to LAX, LAX to ABQ, ABQ to LAX, LAX to JFK, IDS | 634.00 |
| 12/31/2019 | PAC | Pacer - Court Research | 2.80 |
| 12/31/2019 | RS | Research [E106] Everlaw, Inv. 23366 | 500.00 |
| **Total Expenses for this Matter** | | | **$1,240.04** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    10
Invoice 125545
December 31, 2019

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:    12/31/2019**

| | |
|---|---|
| **Total Fees** | **$37,482.50** |
| **Total Expenses** | **1,240.04** |
| **Total Due on Current Invoice** | **$38,722.54** |

**Outstanding Balance from prior invoices as of    12/31/2019          (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 122014 | 01/01/2019 | $4,942.50 | $322.75 | $1,235.62 |
| 122027 | 02/28/2019 | $30,157.50 | $277.50 | $7,539.37 |
| 122029 | 03/31/2019 | $42,255.00 | $0.80 | $10,563.75 |
| 122274 | 01/31/2019 | $58,605.00 | $1,970.37 | $14,651.25 |
| 123009 | 04/30/2019 | $26,220.00 | $578.73 | $6,555.00 |
| 123014 | 05/31/2019 | $10,110.00 | $106.52 | $2,527.50 |
| 123021 | 06/30/2019 | $76,215.00 | $1,864.39 | $19,053.75 |
| 123202 | 07/31/2019 | $92,205.00 | $4,995.56 | $23,051.25 |
| 123291 | 08/31/2019 | $38,487.50 | $353.32 | $38,840.82 |
| 123345 | 09/30/2019 | $23,355.00 | $10.10 | $23,365.10 |
| 124730 | 10/31/2019 | $44,688.50 | $685.56 | $45,374.06 |
| 124933 | 11/30/2019 | $108,675.00 | $9,556.08 | $118,231.08 |
| 124969 | 01/31/2020 | $198,857.50 | $4,949.13 | $203,806.63 |
| 125212 | 02/29/2020 | $229,550.00 | $5,024.17 | $234,574.17 |
| 125465 | 03/31/2020 | $49,632.50 | $2,118.58 | $51,751.08 |
| 125486 | 04/30/2020 | $27,742.50 | $908.67 | $28,651.17 |
| 125487 | 05/31/2020 | $85,545.00 | $500.00 | $86,045.00 |

**Total Amount Due on Current and Prior Invoices:          $954,539.14**

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:    11

Invoice 125545

December 31, 2019

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

January 31, 2020
Invoice   124969
Client    05066
Matter    00002
          **JIS**

RE:  Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  01/31/2020**

| | |
|---|---|
| FEES | $198,857.50 |
| EXPENSES | $4,949.13 |
| **TOTAL CURRENT CHARGES** | **$203,806.63** |
| **BALANCE FORWARD** | **$349,861.09** |
| **TOTAL BALANCE DUE** | **$553,667.72** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    2
Invoice 124969
January 31, 2020

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| CHM | Mackle, Cia H. | Counsel | 675.00 | 15.70 | $10,597.50 |
| GSG | Greenwood, Gail S. | Counsel | 675.00 | 63.00 | $42,525.00 |
| HDH | Hochman, Harry D. | Counsel | 675.00 | 0.80 | $540.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 675.00 | 14.10 | $9,517.50 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 22.70 | $15,322.50 |
| JIS | Stang, James I. | Partner | 675.00 | 24.40 | $16,470.00 |
| KHB | Brown, Kenneth H. | Partner | 675.00 | 68.60 | $46,305.00 |
| LAF | Forrester, Leslie A. | Other | 450.00 | 4.90 | $2,205.00 |
| SWG | Golden, Steven W. | Associate | 625.00 | 88.60 | $55,375.00 |
| | | | | 302.80 | $198,857.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 3

Archdiocese of Santa Fe O.C.C.

Invoice 124969

05066   - 00002

January 31, 2020

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition [B130] | 1.90 | $1,282.50 |
| DO | Document Production | 15.70 | $10,597.50 |
| GC | General Creditors Comm. [B150] | 6.30 | $4,252.50 |
| IC | Insurance Coverage | 13.40 | $9,045.00 |
| LN | Litigation (Non-Bankruptcy) | 0.30 | $202.50 |
| OCA | Outgoing Claims Analysis | 238.10 | $155,185.00 |
| PD | Plan & Disclosure Stmt. [B320] | 27.00 | $18,225.00 |
| SL | Stay Litigation [B140] | 0.10 | $67.50 |
| | | 302.80 | $198,857.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    4
Invoice 124969
January 31, 2020

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Air Fare [E110] | $1,910.14 |
| Conference Call [E105] | $192.43 |
| Hotel Expense [E110] | $1,442.83 |
| Lexis/Nexis- Legal Research [E | $136.87 |
| Reproduction/ Scan Copy | $167.70 |
| Research [E106] | $500.00 |
| Travel Expense [E110] | $599.16 |
| | $4,949.13 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066     - 00002

Page:     5

Invoice 124969

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | | |
| 01/14/2020 | JIS | AD | Telephone call with FE regarding community garden lease. | 0.40 | 675.00 | $270.00 |
| 01/14/2020 | IDS | AD | Review email from F. Elsaesser regarding community garden lease. | 0.30 | 675.00 | $202.50 |
| 01/16/2020 | IAWN | AD | Review Community Garden emails from SCC | 0.70 | 675.00 | $472.50 |
| 01/16/2020 | KHB | AD | Confer with J. Stang re unauthorized lease for community garden property. | 0.30 | 675.00 | $202.50 |
| 01/16/2020 | KHB | AD | Emails with J. Stang and committee re unauthorized lease for community garden property. | 0.20 | 675.00 | $135.00 |
| | | | | **1.90** | | **$1,282.50** |
| **Document Production** | | | | | | |
| 01/07/2020 | CHM | DO | Telephone conferences with G. Greenwood and K. Brown re document review. | 0.60 | 675.00 | $405.00 |
| 01/07/2020 | CHM | DO | Review documents in Everlaw. | 2.30 | 675.00 | $1,552.50 |
| 01/08/2020 | CHM | DO | Review documents in Everlaw. | 0.40 | 675.00 | $270.00 |
| 01/09/2020 | CHM | DO | Review documents in Everlaw. | 2.60 | 675.00 | $1,755.00 |
| 01/13/2020 | CHM | DO | Review documents in Everlaw. | 1.60 | 675.00 | $1,080.00 |
| 01/15/2020 | CHM | DO | Review documents in Everlaw. | 0.90 | 675.00 | $607.50 |
| 01/16/2020 | CHM | DO | Review documents in Everlaw. | 1.60 | 675.00 | $1,080.00 |
| 01/17/2020 | CHM | DO | Complete review of documents in Everlaw and draft memorandum re contents; email to J. Stang and K. Brown. | 3.80 | 675.00 | $2,565.00 |
| 01/19/2020 | CHM | DO | Review email from G. Greenwood re structure of Catholic Foundation and reply. | 0.20 | 675.00 | $135.00 |
| 01/19/2020 | CHM | DO | Review documents in Everlaw. | 0.80 | 675.00 | $540.00 |
| 01/20/2020 | CHM | DO | Review email from J. Stang re financial statements and reply. | 0.10 | 675.00 | $67.50 |
| 01/22/2020 | CHM | DO | Add additional documents to Everlaw database and briefly review contents thereof. | 0.80 | 675.00 | $540.00 |
| | | | | **15.70** | | **$10,597.50** |
| **General Creditors Comm. [B150]** | | | | | | |
| 01/02/2020 | IDS | GC | Telephone conference with unrepresented claimant regarding status of case. | 0.40 | 675.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066 - 00002

Page: 6
Invoice 124969
January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/03/2020 | IDS | GC | Telephone conference with SCC regarding mediation, case status. | 0.80 | 675.00 | $540.00 |
| 01/07/2020 | JIS | GC | Memo for committee meeting. | 0.40 | 675.00 | $270.00 |
| 01/08/2020 | JIS | GC | Committee call. | 0.80 | 675.00 | $540.00 |
| 01/10/2020 | IDS | GC | Telephone conference with Jim Stang regarding SCC call. | 0.20 | 675.00 | $135.00 |
| 01/10/2020 | IDS | GC | Attend call with SCC regarding mediation. | 0.80 | 675.00 | $540.00 |
| 01/14/2020 | JIS | GC | Telephone call wilth two survivors regarding status. | 0.80 | 675.00 | $540.00 |
| 01/16/2020 | JIS | GC | Telephone call from personal injury creditor re case status. | 0.10 | 675.00 | $67.50 |
| 01/16/2020 | IDS | GC | Telephone call with James Stang regarding claims, call agenda. | 0.20 | 675.00 | $135.00 |
| 01/17/2020 | JIS | GC | Conference call with state court counsel re status. | 0.70 | 675.00 | $472.50 |
| 01/17/2020 | IDS | GC | SCC call regarding mediation, asset analysis. | 0.70 | 675.00 | $472.50 |
| 01/20/2020 | JIS | GC | telephone call with survivor re case status | 0.20 | 675.00 | $135.00 |
| 01/20/2020 | JIS | GC | telephone call with survivor re case status | 0.20 | 675.00 | $135.00 |
| | | | | **6.30** | | **$4,252.50** |

## Insurance Coverage

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/02/2020 | IAWN | IC | Review James I Stang emails re Papas inquiry | 0.10 | 675.00 | $67.50 |
| 01/02/2020 | IAWN | IC | Draft and send email to Papas re inquiry | 0.20 | 675.00 | $135.00 |
| 01/02/2020 | IAWN | IC | Review emails between SCC and James I Stang re draft letter re insurer interrogatories | 0.40 | 675.00 | $270.00 |
| 01/03/2020 | IAWN | IC | Exchange emails with Papas re call | 0.10 | 675.00 | $67.50 |
| 01/07/2020 | IAWN | IC | Prepare for call with Papas, and review file re previous information provided, status of insurance post mediation, etc. | 1.40 | 675.00 | $945.00 |
| 01/07/2020 | IAWN | IC | Telephone conference with Papas re mediation, etc. | 1.90 | 675.00 | $1,282.50 |
| 01/07/2020 | IAWN | IC | Review files re severity charts, and forward same to Papas | 0.60 | 675.00 | $405.00 |
| 01/07/2020 | IAWN | IC | Draft and send email to James I Stang and Ilan Scharf re severity chart and call with Papas | 0.20 | 675.00 | $135.00 |
| 01/07/2020 | IAWN | IC | Review draft interrogatories and analyze (.3), send comments on same to James I Stang (.3) and review James I Stang response (.1) | 0.70 | 675.00 | $472.50 |
| 01/10/2020 | IAWN | IC | Review Bloomberg article re ADSF assets and SCC comments re same | 0.80 | 675.00 | $540.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066   - 00002

Page:      7

Invoice 124969

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/10/2020 | IAWN | IC | Reviewed cover letter re insurer interrogatory responses from James I Stang and suggested changes | 0.30 | 675.00 | $202.50 |
| 01/14/2020 | IAWN | IC | Review James I Stang email re CM policies | 0.10 | 675.00 | $67.50 |
| 01/20/2020 | IAWN | IC | Review and analyze Brad Hall email re mediation resources and attached charts | 1.30 | 675.00 | $877.50 |
| 01/24/2020 | IAWN | IC | Review James I SDtang email re minutes and SOL admission and exchange emails with James I Stang re same | 0.40 | 675.00 | $270.00 |
| 01/27/2020 | IAWN | IC | Review James I Stang email forwarding Ford's papas email, (.1) draft and send email to Ford re common approach re Papas (.2), review Ford email re same (.1) | 0.40 | 675.00 | $270.00 |
| 01/31/2020 | IAWN | IC | Prepare for mediation by reviewing insurance charts and coverage information. | 4.50 | 675.00 | $3,037.50 |
| | | | | 13.40 | | $9,045.00 |

## Litigation (Non-Bankruptcy)

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/02/2020 | KHB | LN | Confer with J. Stang re litigation options in light of mediation impasse. | 0.30 | 675.00 | $202.50 |
| | | | | 0.30 | | $202.50 |

## Outgoing Claims Analysis

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/03/2020 | JIS | OCA | Telephone call with Ken Brown re discovery review (.3) and review notes from JIS review of discovery responses and forward to Ken Brown. | 0.60 | 675.00 | $405.00 |
| 01/03/2020 | KHB | OCA | Telephone call with J. Stang re document review and fraudulent Transfer analysis fee claims. | 0.40 | 675.00 | $270.00 |
| 01/05/2020 | IDS | OCA | Review Steven Golden research regarding Alter Ego; L. Ford research regarding same. | 3.80 | 675.00 | $2,565.00 |
| 01/06/2020 | KHB | OCA | Review documents re fraudulent transfer analysis. | 3.00 | 675.00 | $2,025.00 |
| 01/06/2020 | KHB | OCA | Confer with J. Stang re fraudulent transfer analysis. | 0.20 | 675.00 | $135.00 |
| 01/07/2020 | JIS | OCA | Telephone call with Ken Brown regarding preparation of standing motions and avoidance action analysis. | 1.20 | 675.00 | $810.00 |
| 01/07/2020 | KHB | OCA | Analyze legal theories of liability for Transfers to DLF and Real Estate Trust re Estate Trust. | 0.60 | 675.00 | $405.00 |
| 01/07/2020 | KHB | OCA | Review ADSF Document production. | 1.40 | 675.00 | $945.00 |
| 01/07/2020 | KHB | OCA | Confer with J. Stang, Cia Mackle and G. Greenwood re document review and analysis. | 1.20 | 675.00 | $810.00 |

Pachulski Stang Ziehl & Jones LLP  
Archdiocese of Santa Fe O.C.C.  
05066   - 00002

Page:     8  
Invoice 124969  
January 31, 2020

|            |     |     |                                                                                              | Hours | Rate   | Amount     |
|------------|-----|-----|----------------------------------------------------------------------------------------------|-------|--------|------------|
| 01/07/2020 | KHB | OCA | Confer with J. Stang re 3rd party outgoing claims analysis.                                   | 0.10  | 675.00 | $67.50     |
| 01/07/2020 | GSG | OCA | Conference call with J. Stang, K. Brown, and C. Mackle re document review and litigation.     | 1.30  | 675.00 | $877.50    |
| 01/08/2020 | KHB | OCA | Emails with K. McDaniel re settlement.                                                        | 0.20  | 675.00 | $135.00    |
| 01/08/2020 | KHB | OCA | Review 341 transcript and document production re analysis of outgoing claims.                 | 3.00  | 675.00 | $2,025.00  |
| 01/08/2020 | GSG | OCA | Review and tag documents from second production; email status and results.                    | 3.70  | 675.00 | $2,497.50  |
| 01/08/2020 | GSG | OCA | Review and tag documents from third production.                                               | 2.30  | 675.00 | $1,552.50  |
| 01/08/2020 | GSG | OCA | Review and search documents re committee meetings and minutes; prepare binder re J. Stang highlights. | 2.00  | 675.00 | $1,350.00  |
| 01/08/2020 | GSG | OCA | Confer with C. Mackle re database.                                                            | 0.30  | 675.00 | $202.50    |
| 01/09/2020 | JIS | OCA | Review Ken Brown email re avoidance issues and forward to SCC.                                | 0.40  | 675.00 | $270.00    |
| 01/09/2020 | JIS | OCA | Telephone call with Ken Brown re DLF and property trust background and trust theories.        | 0.50  | 675.00 | $337.50    |
| 01/09/2020 | JIS | OCA | Review alter ego research.                                                                    | 0.30  | 675.00 | $202.50    |
| 01/09/2020 | KHB | OCA | Emails to S. Golden re legal research on Alter Ego and self settled Trusts.                   | 0.70  | 675.00 | $472.50    |
| 01/09/2020 | KHB | OCA | Review documents re analysis of grounds to bring alleged Trust assets into estate.            | 0.80  | 675.00 | $540.00    |
| 01/09/2020 | LAF | OCA | Legal research re: NM UFTA & Uniform Trust Code.                                              | 0.50  | 450.00 | $225.00    |
| 01/09/2020 | GSG | OCA | Confer with K. Brown re fraudulent transfer issues and document review.                       | 0.20  | 675.00 | $135.00    |
| 01/10/2020 | KHB | OCA | Confer with Gail Greenwood re document review and analysis of claims.                         | 0.20  | 675.00 | $135.00    |
| 01/10/2020 | KHB | OCA | Emails with G. Greenwood re legal authority on self-settled Trust and fraudulent Transfer issues. | 0.30  | 675.00 | $202.50    |
| 01/10/2020 | LAF | OCA | Legal research re: Uniform Trust Code.                                                        | 0.30  | 450.00 | $135.00    |
| 01/10/2020 | GSG | OCA | Review ADSF documents from third production; tag issues and binders.                          | 4.50  | 675.00 | $3,037.50  |
| 01/10/2020 | GSG | OCA | Review collected documents re RE trust and DLF trust, including service agreements.           | 1.40  | 675.00 | $945.00    |
| 01/11/2020 | KHB | OCA | Analyze SOFA's and authorities re grounds to challenge Debtors claims that assets are not property of estate. | 4.30  | 675.00 | $2,902.50  |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066   - 00002

Page:     9

Invoice 124969

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/12/2020 | GSG | OCA | Review petition and 341 transcript re fraudulent transfer issues; review and respond to K. Brown emails. | 2.90 | 675.00 | $1,957.50 |
| 01/13/2020 | KHB | OCA | Confer with Gail Greenwood re analysis of claims re RE Trust and DLF. | 0.20 | 675.00 | $135.00 |
| 01/13/2020 | KHB | OCA | Conference call with S. Golden and G. Greenwood re analysis of claims re RE Trust and DLF. | 0.50 | 675.00 | $337.50 |
| 01/13/2020 | KHB | OCA | Telephone call with Lisa Ford re Alter Ego issues. | 0.20 | 675.00 | $135.00 |
| 01/13/2020 | KHB | OCA | Confer with Cia Mackel re review of Catholic Foundation documents. | 0.20 | 675.00 | $135.00 |
| 01/13/2020 | KHB | OCA | Review authority re Parish assets and property allegedly held in trust as assets of estate. | 3.10 | 675.00 | $2,092.50 |
| 01/13/2020 | GSG | OCA | Review database and tag documents re fraudulent transfer issues. | 6.90 | 675.00 | $4,657.50 |
| 01/13/2020 | GSG | OCA | Conference call with K. Brown and S. Golden. | 0.50 | 675.00 | $337.50 |
| 01/13/2020 | GSG | OCA | Review and organize trust and restructure documents. | 1.60 | 675.00 | $1,080.00 |
| 01/13/2020 | GSG | OCA | Research / review cases re resulting trusts; notes re same. | 1.10 | 675.00 | $742.50 |
| 01/14/2020 | HDH | OCA | Conference with James I. Stang and telephone conference with Kenneth H. Brown | 0.80 | 675.00 | $540.00 |
| 01/14/2020 | KHB | OCA | Emails with S. Golden re Alter Ego research concerning trusts. | 0.20 | 675.00 | $135.00 |
| 01/14/2020 | KHB | OCA | Review deposition transcript of John Huchmala, ADSF monthly manager. | 2.70 | 675.00 | $1,822.50 |
| 01/14/2020 | GSG | OCA | Follow-up review / research re resulting trust and tracing analysis. | 0.50 | 675.00 | $337.50 |
| 01/14/2020 | GSG | OCA | Review parish incorporation documents and prepare chronology. | 2.30 | 675.00 | $1,552.50 |
| 01/14/2020 | GSG | OCA | Review financials; review deeds and schedules re properties held by ADSF. | 5.30 | 675.00 | $3,577.50 |
| 01/14/2020 | GSG | OCA | Email summary conclusions and concerns re debtor schedules. | 0.50 | 675.00 | $337.50 |
| 01/14/2020 | GSG | OCA | Research database and review post-petition lease by RE corporation. | 0.20 | 675.00 | $135.00 |
| 01/14/2020 | SWG | OCA | Research regarding fraudulent transfer and alter ego theories of recovery. | 8.00 | 625.00 | $5,000.00 |
| 01/15/2020 | JIS | OCA | Update financial due diligence documents. | 0.30 | 675.00 | $202.50 |
| 01/15/2020 | KHB | OCA | Analyze financial statements and documents re | 5.20 | 675.00 | $3,510.00 |

Pachulski Stang Ziehl & Jones LLP             Page:     10
Archdiocese of Santa Fe O.C.C.                Invoice 124969
05066    - 00002                              January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | estate claims concerning RE Trust and DLF. | | | |
| 01/15/2020 | GSG | OCA | Review Huchmala testimony. | 0.30 | 675.00 | $202.50 |
| 01/15/2020 | GSG | OCA | Review database re additional financials / audits. | 1.20 | 675.00 | $810.00 |
| 01/15/2020 | GSG | OCA | Review ADSF reports and financials re timeline of financial problems. | 1.40 | 675.00 | $945.00 |
| 01/15/2020 | GSG | OCA | Review and tag supplemental documents uploaded to database. | 1.30 | 675.00 | $877.50 |
| 01/15/2020 | GSG | OCA | Confer with K. Brown re transfer analysis. | 0.30 | 675.00 | $202.50 |
| 01/15/2020 | GSG | OCA | Review documents and draft factual background re restructuring. | 5.20 | 675.00 | $3,510.00 |
| 01/15/2020 | SWG | OCA | Research regarding fraudulent transfer and alter ego theories of recovery. | 7.70 | 625.00 | $4,812.50 |
| 01/16/2020 | KHB | OCA | Work on analysis of theories to bring alleged Trust property back into estate. | 1.80 | 675.00 | $1,215.00 |
| 01/16/2020 | KHB | OCA | Confer with G. Greenwood re analysis of theories to bring alleged Trust property back into estate. | 0.30 | 675.00 | $202.50 |
| 01/16/2020 | GSG | OCA | Draft factual background re memo re fraudulent transfer recovery. | 4.80 | 675.00 | $3,240.00 |
| 01/16/2020 | GSG | OCA | Review database re bank transfers. | 0.80 | 675.00 | $540.00 |
| 01/16/2020 | GSG | OCA | Review database re Foundation / Cemetery issues. | 0.80 | 675.00 | $540.00 |
| 01/16/2020 | GSG | OCA | Draft legal analysis re fraudulent transfer analysis. | 3.00 | 675.00 | $2,025.00 |
| 01/16/2020 | GSG | OCA | Confer with K. Brown re fraudulent transfer analysis. | 0.30 | 675.00 | $202.50 |
| 01/16/2020 | SWG | OCA | Continue research/ drafting of memo regarding fraudulent transfer and alter ego. | 5.00 | 625.00 | $3,125.00 |
| 01/17/2020 | JIS | OCA | Telephone call with Ken Brown regarding avoidance theories. | 0.30 | 675.00 | $202.50 |
| 01/17/2020 | KHB | OCA | Emails with S. Golden and G. Greenwood re analysis of legal / factual basis to bring alleged Trust assets into estate. | 0.50 | 675.00 | $337.50 |
| 01/17/2020 | KHB | OCA | Confer with J. Stang re theories for bringing alleged Trust properties back into estate. | 0.20 | 675.00 | $135.00 |
| 01/17/2020 | KHB | OCA | Work on legal and factual analysis re theories for bringing alleged Trust properties back into estate. | 1.80 | 675.00 | $1,215.00 |
| 01/17/2020 | GSG | OCA | Draft legal memo re facts and resulting trust analysis. | 5.40 | 675.00 | $3,645.00 |
| 01/17/2020 | GSG | OCA | Call with S. Golden re facts and avoidance arguments. | 0.70 | 675.00 | $472.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    11
Invoice 124969
January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/17/2020 | SWG | OCA | Continue research and memorandum. | 8.40 | 625.00 | $5,250.00 |
| 01/18/2020 | KHB | OCA | Analyze claims against DLF and RE Trust. | 2.30 | 675.00 | $1,552.50 |
| 01/18/2020 | SWG | OCA | Continue in-depth research and memorandum drafting re: outgoing claims | 5.50 | 625.00 | $3,437.50 |
| 01/19/2020 | KHB | OCA | Review emails from State court counsel re Alter Ego issues and prepare email to J. Stang re analysis. of estates Alter Ego claims. | 1.20 | 675.00 | $810.00 |
| 01/19/2020 | KHB | OCA | Review 341 transcript re estates rights to DLF and assets in Real Estate Trust. | 3.20 | 675.00 | $2,160.00 |
| 01/19/2020 | KHB | OCA | Confer with J. Stang re outgoing claims analysis. | 0.50 | 675.00 | $337.50 |
| 01/19/2020 | KHB | OCA | Email to State Court Council re State law legal issues. | 0.50 | 675.00 | $337.50 |
| 01/19/2020 | KHB | OCA | Confer with G. Greenwood re document review. | 0.30 | 675.00 | $202.50 |
| 01/19/2020 | SWG | OCA | Continue comprehensive research/memorandum drafting re: outbound claims | 5.80 | 625.00 | $3,625.00 |
| 01/20/2020 | JIS | OCA | review CMackle memo re Catholic Foundation (.4) and call with KBrown re conclusions and follow up (.3) | 0.70 | 675.00 | $472.50 |
| 01/20/2020 | KHB | OCA | Confer with J. Stang re fraudulent transfer issues. | 0.20 | 675.00 | $135.00 |
| 01/20/2020 | KHB | OCA | Review authorities re same and confer with S. Golden re fraudulent transfer issues re real estate and DCF Trust. | 0.60 | 675.00 | $405.00 |
| 01/20/2020 | KHB | OCA | Revuew memo from  C. Mackle re assets of Catholic Foundation. | 0.60 | 675.00 | $405.00 |
| 01/20/2020 | KHB | OCA | Email to C. Mackle re additional analysis. | 0.40 | 675.00 | $270.00 |
| 01/20/2020 | KHB | OCA | Confer with J. Stang re ability to recover assets of Catholic Foundation. | 0.30 | 675.00 | $202.50 |
| 01/20/2020 | KHB | OCA | Analyze Catholic Foundation Financial statements and evaluate potential claims that Foundation holds property of estate. | 1.00 | 675.00 | $675.00 |
| 01/20/2020 | SWG | OCA | Continue research and drafting of comprehensive memorandum | 6.50 | 625.00 | $4,062.50 |
| 01/21/2020 | JIS | OCA | Call with Ken Brown and Gail Greenwood regarding memos on avoidance actions. | 0.40 | 675.00 | $270.00 |
| 01/21/2020 | JIS | OCA | Review Dropbox materials re memos and telephone conference with GGreenwood re same; review New Mexico law on unincorporated associations. | 1.80 | 675.00 | $1,215.00 |
| 01/21/2020 | KHB | OCA | Confer with S. Golden re outgoing alter ego / sub con analysis. | 0.30 | 675.00 | $202.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    12
Invoice 124969
January 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/21/2020 | KHB | OCA | Analyze authorities re expanded reach back period for fraudulent transfers when IRS claim exists. | 0.40 | 675.00 | $270.00 |
| 01/21/2020 | KHB | OCA | Emails to Gail Greenwood re expanded reach back period for fraudulent transfers when IRS claim exists. | 0.20 | 675.00 | $135.00 |
| 01/21/2020 | KHB | OCA | Confer with J. Stang and Greenfield re analysis of claims to bring property into the estate. | 0.40 | 675.00 | $270.00 |
| 01/21/2020 | KHB | OCA | Review NM statute requiring unincorporated associations to record statements with county clerk. | 0.30 | 675.00 | $202.50 |
| 01/21/2020 | KHB | OCA | Confer with S. Golden re NM statute requiring unincorporated associations to record statements with country clerk. | 0.10 | 675.00 | $67.50 |
| 01/21/2020 | LAF | OCA | Legal research re: Piercing own veil. | 1.50 | 450.00 | $675.00 |
| 01/21/2020 | LAF | OCA | Legal research re: Action for harm to corporation belongs to the corporation. | 0.80 | 450.00 | $360.00 |
| 01/21/2020 | SWG | OCA | Continue research and memorandum. | 8.90 | 625.00 | $5,562.50 |
| 01/22/2020 | KHB | OCA | Emails from S. Golden re filing requirement for unincorporated association. | 0.20 | 675.00 | $135.00 |
| 01/22/2020 | KHB | OCA | Telephone call with S. Golden re filing requirement for unincorporated association. | 0.20 | 675.00 | $135.00 |
| 01/22/2020 | KHB | OCA | Review statue re filing requirement for unincorporated association | 0.20 | 675.00 | $135.00 |
| 01/22/2020 | KHB | OCA | Emails from J. Stang re  re filing requirement for unincorporated association. | 0.30 | 675.00 | $202.50 |
| 01/22/2020 | KHB | OCA | Emails from G. Greenwood re document review. | 0.20 | 675.00 | $135.00 |
| 01/22/2020 | KHB | OCA | Confer with J. Stang re document review. | 0.30 | 675.00 | $202.50 |
| 01/22/2020 | KHB | OCA | Review authority on mixed intent re actual fraudulent transfers. | 0.30 | 675.00 | $202.50 |
| 01/22/2020 | KHB | OCA | Emails with C. Mackel re Catholic Foundation Financials. | 0.20 | 675.00 | $135.00 |
| 01/22/2020 | SWG | OCA | Continue research and memorandum. | 9.00 | 625.00 | $5,625.00 |
| 01/23/2020 | KHB | OCA | Work on memo re claims against Real Estate and DLF Trust. | 4.00 | 675.00 | $2,700.00 |
| 01/23/2020 | LAF | OCA | Legal research re: Corporation sole in New Mexico. | 1.00 | 450.00 | $450.00 |
| 01/23/2020 | LAF | OCA | Legal research re: Restatement of Trusts (3d) in New Mexico. | 0.80 | 450.00 | $360.00 |
| 01/23/2020 | SWG | OCA | Continue research and memorandum. | 6.50 | 625.00 | $4,062.50 |
| 01/24/2020 | SWG | OCA | Continue research and memorandum. | 8.20 | 625.00 | $5,125.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066   - 00002

Page:    13

Invoice 124969

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/25/2020 | SWG | OCA | Continue drafting and editing comprehensive memorandum regarding outgoing claims | 4.60 | 625.00 | $2,875.00 |
| 01/27/2020 | KHB | OCA | Work on analyze of claims against RE Trust and DCF Trust and analyze authority re same. | 1.80 | 675.00 | $1,215.00 |
| 01/27/2020 | SWG | OCA | Draft executive summary of memo. | 0.60 | 625.00 | $375.00 |
| 01/27/2020 | SWG | OCA | Continue editing memo regarding outbound claims. | 0.50 | 625.00 | $312.50 |
| 01/28/2020 | JIS | OCA | Telephone call with Ken Brown regarding litigation strategy for avoidance actions. | 0.30 | 675.00 | $202.50 |
| 01/28/2020 | JIS | OCA | Review research memo regarding avoidance action strategy. | 1.50 | 675.00 | $1,012.50 |
| 01/28/2020 | KHB | OCA | Work on memo analyzing claims against RE Trust and DLF Trust. | 6.60 | 675.00 | $4,455.00 |
| 01/28/2020 | KHB | OCA | Telephone call with J. Stang re memo analyzing claims against RE Trust and DLF Trust. | 0.30 | 675.00 | $202.50 |
| 01/28/2020 | SWG | OCA | Continue research regarding trust issues. | 0.50 | 625.00 | $312.50 |
| 01/29/2020 | JIS | OCA | Telephone call with Ken Brown regarding JIS comments on avoidance action memorandum. | 0.60 | 675.00 | $405.00 |
| 01/29/2020 | JIS | OCA | Draft memo regarding issue of transfer and parish incorporation. | 0.30 | 675.00 | $202.50 |
| 01/29/2020 | KHB | OCA | Emails with J. Stang re extension of avoidance reach back period and review authority re same. | 0.30 | 675.00 | $202.50 |
| 01/29/2020 | KHB | OCA | Telephone calls with J. Stang re extension of avoidance reach back period and review authority re same. | 0.10 | 675.00 | $67.50 |
| 01/29/2020 | KHB | OCA | Confer with J. Stang re analysis of claims against RE Trust and DCF Trust. | 0.20 | 675.00 | $135.00 |
| 01/29/2020 | KHB | OCA | Confer with J. Stang re claims against DCF and RE Trust and Catholic Foundation. | 0.50 | 675.00 | $337.50 |
| 01/29/2020 | KHB | OCA | Work on memo re claims against DLF and RE Trust. | 4.70 | 675.00 | $3,172.50 |
| 01/30/2020 | KHB | OCA | Work on memorandum analyzing estates claims against RE Trust and DLF Trust. | 1.30 | 675.00 | $877.50 |
| 01/30/2020 | SWG | OCA | Continue research re: outgoing claims. | 2.90 | 625.00 | $1,812.50 |
| | | | | 238.10 | | $155,185.00 |

## Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/02/2020 | JIS | PD | Telephone call with Ilan Scharf regarding responses to interrogatories. | 0.10 | 675.00 | $67.50 |
| 01/02/2020 | JIS | PD | Draft cover letter for interrogatories. | 0.70 | 675.00 | $472.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    14
Invoice 124969
January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/02/2020 | JIS | PD | Telephone call with mediator re status. | 0.70 | 675.00 | $472.50 |
| 01/02/2020 | JIS | PD | Telephone Ken Brown regarding mediation alternatives. | 0.30 | 675.00 | $202.50 |
| 01/02/2020 | IDS | PD | Review Jim Stang correspondence regarding mediation. | 0.40 | 675.00 | $270.00 |
| 01/02/2020 | IDS | PD | Telephone conference with Jim Stang regarding mediation. | 0.30 | 675.00 | $202.50 |
| 01/03/2020 | JIS | PD | State court counsel call regarding mediation and interrogatories. | 1.00 | 675.00 | $675.00 |
| 01/06/2020 | JIS | PD | Review annotation of Warburton billings and files that were submitted regarding insurance issues. | 0.40 | 675.00 | $270.00 |
| 01/07/2020 | JIS | PD | Meeting with Jeremy Richards re litigation options for "mission critical" real estate issues. | 0.50 | 675.00 | $337.50 |
| 01/07/2020 | JIS | PD | Draft email to FE regarding "mission critical" property (.5) and telephone conference with developer re status (.5). | 1.00 | 675.00 | $675.00 |
| 01/15/2020 | JIS | PD | Telephone call with state court counsel regarding confirmation standards and procedures. | 1.10 | 675.00 | $742.50 |
| 01/16/2020 | IDS | PD | Review responses/ objections regarding questions to POC forms in mediations. | 2.50 | 675.00 | $1,687.50 |
| 01/20/2020 | JIS | PD | telephone call with IScharf regarding call with mediator | 0.40 | 675.00 | $270.00 |
| 01/20/2020 | JIS | PD | review mediation memos | 0.70 | 675.00 | $472.50 |
| 01/20/2020 | IDS | PD | Review mediation/settlement analysis from B. Hall. | 0.50 | 675.00 | $337.50 |
| 01/20/2020 | IDS | PD | Review, analyze claims sheet in preparation for mediation. | 1.60 | 675.00 | $1,080.00 |
| 01/21/2020 | JIS | PD | Telephone call with mediator regarding upcoming insurance discussions. | 0.80 | 675.00 | $540.00 |
| 01/21/2020 | IDS | PD | Follow up claims analysis per B.Hall analysis. | 0.60 | 675.00 | $405.00 |
| 01/24/2020 | IDS | PD | Telephone conference with James I. Stang regarding SCC call, mediation | 0.20 | 675.00 | $135.00 |
| 01/24/2020 | IDS | PD | Call with SCC regarding mediation | 0.50 | 675.00 | $337.50 |
| 01/27/2020 | JIS | PD | Office conference with Robert Orgel re cramdown and best interests test for nonprofit entity. | 0.40 | 675.00 | $270.00 |
| 01/28/2020 | JIS | PD | Telephone call with Leo Papas regarding Debtor and insurers' counteroffer. | 0.20 | 675.00 | $135.00 |
| 01/28/2020 | JIS | PD | Telephone calls to state court counsel regarding settlement offer:  Lisa Ford (.4); Brad Hall (.1); Vito De La Cruz (.0); Rothstein (.0). | 0.50 | 675.00 | $337.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:     15

Invoice 124969

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/28/2020 | JIS | PD | Telephone call with mediator regarding settlement offer. | 0.50 | 675.00 | $337.50 |
| 01/28/2020 | IDS | PD | Telephone conference with James I. Stang regarding mediation | 0.30 | 675.00 | $202.50 |
| 01/28/2020 | IDS | PD | Telephone conference with James I. Stang regarding counter offer | 0.30 | 675.00 | $202.50 |
| 01/28/2020 | IDS | PD | Review insurance analysis and claim analysis for mediation prep | 1.40 | 675.00 | $945.00 |
| 01/30/2020 | JIS | PD | Conference call with Committee regarding mediation strategy. | 0.70 | 675.00 | $472.50 |
| 01/30/2020 | JIS | PD | Conference call with State Court Counsel regarding mediation strategy. | 1.10 | 675.00 | $742.50 |
| 01/30/2020 | IDS | PD | Telephone conference with SCC regarding counter offer in advance of Committee call | 1.10 | 675.00 | $742.50 |
| 01/30/2020 | IDS | PD | Telephone conference with B. Hall, James I. Stang regarding settlement counter | 0.40 | 675.00 | $270.00 |
| 01/30/2020 | IDS | PD | Review analysis of prior plan distributions | 0.60 | 675.00 | $405.00 |
| 01/30/2020 | IDS | PD | Call with committee regarding mediator | 1.00 | 675.00 | $675.00 |
| 01/30/2020 | IDS | PD | Telephone conference with James I. Stang regarding offer | 0.40 | 675.00 | $270.00 |
| 01/30/2020 | IDS | PD | Update charts and analysis regarding offer | 0.60 | 675.00 | $405.00 |
| 01/30/2020 | IDS | PD | Review pleadings and files from prior cases regarding settlement values (net after asset sales, claims scrubbing) | 1.80 | 675.00 | $1,215.00 |
| 01/31/2020 | JIS | PD | Conference call with State Court Counsel regarding mediation issues following committee meeting. | 0.30 | 675.00 | $202.50 |
| 01/31/2020 | JIS | PD | Email to mediator with Committee counteroffer. | 0.10 | 675.00 | $67.50 |
| 01/31/2020 | IDS | PD | Call with SCC regarding counter | 1.00 | 675.00 | $675.00 |
| | | | | **27.00** | | **$18,225.00** |

## Stay Litigation [B140]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/28/2020 | JIS | SL | Telephone call with KC regarding stay application and relief to third party codefendant litigation. | 0.10 | 675.00 | $67.50 |
| | | | | **0.10** | | **$67.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                                    **$198,857.50**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    16
Invoice 124969
January 31, 2020

### **Expenses**

| 01/07/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
|---|---|---|---|
| 01/07/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/07/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/07/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/08/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.15 |
| 01/08/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.08 |
| 01/08/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 36.33 |
| 01/08/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/09/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/09/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/10/2020 | AF | Air Fare [E110] Southwest Airlines, Tkt. 5262158817382, from OAK to ABQ, ABQ to OAK, R. La Riva | 267.96 |
| 01/10/2020 | HT | Hotel Expense [E110] Marriott Albuquerque, 02/02/20-02/04/20, 2 nights, P. Romero | 401.98 |
| 01/10/2020 | LN | 05066.00002 Lexis Charges for 01-10-20 | 11.79 |
| 01/10/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/10/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/10/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    17
Invoice 124969
January 31, 2020

| 01/10/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
|---|---|---|---|
| 01/10/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/10/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/13/2020 | AF | Air Fare [E110] American Airlines, Tkt. 00174900177222, from ABQ to LAX, IAWN | 457.30 |
| 01/13/2020 | AF | Air Fare [E110] United Airlines, Tkt. 01675109228251, from Jax to ORD, ORD to ABQ, ABQ to ORD, ORD to JAX, M. Lucero | 483.40 |
| 01/13/2020 | CC | Conference Call [E105] AT&T Conference Call, SWG | 2.49 |
| 01/13/2020 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 01/13/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/13/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 01/13/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/13/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/13/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 01/13/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/13/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/13/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    18
Invoice 124969
January 31, 2020

| | | | |
|---|---|---|---|
| 01/13/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/13/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 01/13/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 01/13/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/13/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/13/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/13/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/13/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/13/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/13/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/13/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/13/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 01/13/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/13/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/13/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/13/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/13/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/13/2020 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |

| | | | |
|---|---|---|---|
| 01/13/2020 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 01/13/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/13/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/13/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/13/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/13/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/13/2020 | TE | Travel Expense [E110] Travel Agency Service Fee, IAWN | 50.00 |
| 01/13/2020 | TE | Travel Expense [E110] Travel Insurance, IDS | 27.80 |
| 01/14/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/14/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/14/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/14/2020 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 01/14/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/14/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/14/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/14/2020 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 01/14/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    20
Invoice 124969
January 31, 2020

| 01/15/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.45 |
| 01/15/2020 | HT | Hotel Expense [E110] Albuquerque Marriott, 01/30/20-/02/05/20, 6 nights, M. Lucero | 913.75 |
| 01/15/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/15/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/15/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/15/2020 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 01/15/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/15/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/15/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/15/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/15/2020 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 01/15/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/15/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/15/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/15/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/15/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/15/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/15/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:    21

Invoice 124969

January 31, 2020

| 01/15/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/15/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/15/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/16/2020 | HT | Hotel Expense [E110] Carlos Montoya, mileage to State Council meeting in Alburquerque, JIS | 63.55 |
| 01/16/2020 | HT | Hotel Expense [E110] Econo Lodge, 1 night, Carlos Montoya, JIS | 63.55 |
| 01/16/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 01/16/2020 | TE | Travel Expense [E110] Carlos Montoya, mileage meeting with Brad Hall | 401.36 |
| 01/17/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/17/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/17/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/17/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/17/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 01/20/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/20/2020 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 01/20/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/20/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/21/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    22
Invoice 124969
January 31, 2020

| | | | |
|---|---|---|---|
| 01/21/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/21/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/21/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 01/21/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/21/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/21/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/21/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/21/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/21/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/21/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/21/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 01/21/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/21/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/22/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 55.67 |
| 01/22/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 01/22/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 01/22/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/22/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    23
Invoice 124969
January 31, 2020

| Date | Code | Description | Amount |
|---|---|---|---|
| 01/22/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/23/2020 | AF | Air Fare [E110] Southwest Airlines, Tkt. 5262163963642, from LAX to ABQ, JIS | 173.98 |
| 01/23/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 01/23/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/23/2020 | TE | Travel Expense [E110] Travel Agency Service Fee, JIS | 50.00 |
| 01/24/2020 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 01/24/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/24/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/24/2020 | TE | Travel Expense [E110] Travel Agency Service Fee, JIS | 50.00 |
| 01/24/2020 | TE | Travel Expense [E110] Southwest Airlines Fee, JIS | 20.00 |
| 01/25/2020 | AF | Air Fare [E110] american Airlines, Tkt. 00174954827714, from LAX to ABQ, ABQ to LAX, IAWN | 347.40 |
| 01/27/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/27/2020 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 01/27/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/27/2020 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 01/28/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/28/2020 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    24
Invoice 124969
January 31, 2020

| Date | Code | Description | Amount |
|---|---|---|---|
| 01/29/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 80.65 |
| 01/29/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.66 |
| 01/30/2020 | AF | Air Fare [E110] Delta Airlines, Tkt. 0067492757985, from ABQ to LAX, JIS | 180.10 |
| 01/30/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.60 |
| 01/30/2020 | LN | 05066.00002 Lexis Charges for 01-30-20 | 125.08 |
| 01/30/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 01/30/2020 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 01/31/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 15.35 |
| 01/31/2020 | RS | Research [E106] Everlaw, Inv. 23876 | 500.00 |

**Total Expenses for this Matter**          **$4,949.13**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     25
Invoice 124969
January 31, 2020

---

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:     01/31/2020**

| | |
|---|---|
| **Total Fees** | **$198,857.50** |
| **Total Expenses** | **4,949.13** |
| **Total Due on Current Invoice** | **$203,806.63** |

**Outstanding Balance from prior invoices as of     01/31/2020          (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 122014 | 01/01/2019 | $4,942.50 | $322.75 | $1,235.62 |
| 122027 | 02/28/2019 | $30,157.50 | $277.50 | $7,539.37 |
| 122029 | 03/31/2019 | $42,255.00 | $0.80 | $10,563.75 |
| 122274 | 01/31/2019 | $58,605.00 | $1,970.37 | $14,651.25 |
| 123009 | 04/30/2019 | $26,220.00 | $578.73 | $6,555.00 |
| 123014 | 05/31/2019 | $10,110.00 | $106.52 | $2,527.50 |
| 123021 | 06/30/2019 | $76,215.00 | $1,864.39 | $19,053.75 |
| 123202 | 07/31/2019 | $92,205.00 | $4,995.56 | $23,051.25 |
| 123291 | 08/31/2019 | $38,487.50 | $353.32 | $38,840.82 |
| 123345 | 09/30/2019 | $23,355.00 | $10.10 | $23,365.10 |
| 124730 | 10/31/2019 | $44,688.50 | $685.56 | $45,374.06 |
| 124933 | 11/30/2019 | $108,675.00 | $9,556.08 | $118,231.08 |
| 124949 | 12/31/2019 | $37,632.50 | $1,240.04 | $38,872.54 |

**Total Amount Due on Current and Prior Invoices:          $553,667.72**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

February 29, 2020

Invoice   125212
Client    05066
Matter    00002
          **JIS**

RE:  Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  02/29/2020**

| | |
|---|---|
| FEES | $229,550.00 |
| EXPENSES | $5,024.17 |
| **TOTAL CURRENT CHARGES** | **$234,574.17** |
| **BALANCE FORWARD** | **$553,667.72** |
| **TOTAL BALANCE DUE** | **$788,241.89** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      2
Invoice 125212
February 29, 2020

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| CHM | Mackle, Cia H. | Counsel | 675.00 | 1.60 | $1,080.00 |
| GSG | Greenwood, Gail S. | Counsel | 675.00 | 147.00 | $99,225.00 |
| HDH | Hochman, Harry D. | Counsel | 675.00 | 30.30 | $20,452.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 337.50 | 8.00 | $2,700.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 675.00 | 16.60 | $11,205.00 |
| IDS | Scharf, Ilan D. | Partner | 337.50 | 20.00 | $6,750.00 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 24.90 | $16,807.50 |
| JIS | Stang, James I. | Partner | 337.50 | 9.00 | $3,037.50 |
| JIS | Stang, James I. | Partner | 675.00 | 29.80 | $20,115.00 |
| KHB | Brown, Kenneth H. | Partner | 675.00 | 43.10 | $29,092.50 |
| LAF | Forrester, Leslie A. | Other | 450.00 | 2.50 | $1,125.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 425.00 | 10.20 | $4,335.00 |
| SWG | Golden, Steven W. | Associate | 625.00 | 21.80 | $13,625.00 |
| | | | | 364.80 | $229,550.00 |

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 0.30 | $202.50 |
| AD | Asset Disposition [B130] | 1.00 | $675.00 |
| BL | Bankruptcy Litigation [L430] | 2.20 | $1,485.00 |
| DO | Document Production | 0.50 | $337.50 |
| GC | General Creditors Comm. [B150] | 1.50 | $1,012.50 |
| IC | Insurance Coverage | 5.80 | $3,915.00 |
| OCA | Outgoing Claims Analysis | 237.20 | $156,470.00 |
| PD | Plan & Disclosure Stmt. [B320] | 77.90 | $52,020.00 |
| RPO | Ret. of Prof./Other | 1.40 | $945.00 |
| TR | Travel | 37.00 | $12,487.50 |
| | | 364.80 | $229,550.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    4
Invoice 125212
February 29, 2020

## Summary of Expenses

| Description | Amount |
|---|---|
| Air Fare [E110] | $1,327.19 |
| Auto Travel Expense [E109] | $602.01 |
| Working Meals [E111] | $56.96 |
| Conference Call [E105] | $189.89 |
| CourtLink | $11.20 |
| Hotel Expense [E110] | $1,435.27 |
| Lexis/Nexis- Legal Research [E | $508.45 |
| Reproduction/ Scan Copy | $115.20 |
| Research [E106] | $500.00 |
| Travel Expense [E110] | $278.00 |
| | $5,024.17 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    5
Invoice 125212
February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Asset Analysis/Recovery[B120]**

| 02/13/2020 | IDS | AA | Email to B. Anderson regarding art appraisal. | 0.30 | 675.00 | $202.50 |
|---|---|---|---|---|---|---|
| | | | | **0.30** | | **$202.50** |

**Asset Disposition [B130]**

| 02/11/2020 | JIS | AD | Email to developer group about Archdiocese response to purchase offer. | 0.40 | 675.00 | $270.00 |
|---|---|---|---|---|---|---|
| 02/26/2020 | JIS | AD | Telephone call with Ed Mazel re real property sales. | 0.60 | 675.00 | $405.00 |
| | | | | **1.00** | | **$675.00** |

**Bankruptcy Litigation [L430]**

| 02/05/2020 | KHB | BL | Work on avoidance / declaratory relief complaints and standing motions. | 2.20 | 675.00 | $1,485.00 |
|---|---|---|---|---|---|---|
| | | | | **2.20** | | **$1,485.00** |

**Document Production**

| 02/03/2020 | CHM | DO | Compile financials and appraisals and email to I. Scharf. | 0.50 | 675.00 | $337.50 |
|---|---|---|---|---|---|---|
| | | | | **0.50** | | **$337.50** |

**General Creditors Comm. [B150]**

| 02/11/2020 | JIS | GC | Telephone call with Brad Hall regarding real property issues and mediation issues. | 0.60 | 675.00 | $405.00 |
|---|---|---|---|---|---|---|
| 02/11/2020 | JIS | GC | Draft status report to committee. | 0.40 | 675.00 | $270.00 |
| 02/14/2020 | JIS | GC | State Court Counsel call regarding case status. | 0.40 | 675.00 | $270.00 |
| 02/21/2020 | JIS | GC | Telephone call with survivor regarding case status. | 0.10 | 675.00 | $67.50 |
| | | | | **1.50** | | **$1,012.50** |

**Insurance Coverage**

| 02/01/2020 | IAWN | IC | Review emails referencing audit, review audit, exchange emails with James I Stang re Catholic pool (1.2); continue preparation for mediation re insurance (2.3) | 3.50 | 675.00 | $2,362.50 |
|---|---|---|---|---|---|---|
| 02/02/2020 | IAWN | IC | Prepare for mediation, exchange emails with James I Stang, Papas, Murray re same, etc. | 1.00 | 675.00 | $675.00 |
| 02/19/2020 | IAWN | IC | Receive ADSF documents via drop box and review same summarily | 1.30 | 675.00 | $877.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:      6
Invoice 125212
February 29, 2020

|  |  |  |  | 5.80 |  | $3,915.00 |
|---|---|---|---|---|---|---|

### Outgoing Claims Analysis

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/07/2020 | GSG | OCA | Call with K. Brown and C. Mackle re database and document review. | 0.20 | 675.00 | $135.00 |
| 01/07/2020 | GSG | OCA | Review and tag documents from second production. | 3.00 | 675.00 | $2,025.00 |
| 01/09/2020 | GSG | OCA | Review ADSF documents from third production; review and tag issues. | 7.90 | 675.00 | $5,332.50 |
| 01/19/2020 | GSG | OCA | Review CHM memo re Catholic Foundation and incorporate facts to transfer memo (1.1); review SWG email re legal arguments and cases re resulting trusts (.6). | 1.70 | 675.00 | $1,147.50 |
| 01/20/2020 | GSG | OCA | Draft legal memo and circulate preliminary draft. | 8.50 | 675.00 | $5,737.50 |
| 01/21/2020 | GSG | OCA | Telephone call with K. Brown and J. Stang re fraudulent transfer analysis. | 0.30 | 675.00 | $202.50 |
| 01/21/2020 | GSG | OCA | Review database and email J. Stang re prior productions. | 0.40 | 675.00 | $270.00 |
| 01/21/2020 | GSG | OCA | Review cases and law re 544(b) and federal statues of limitations. | 1.90 | 675.00 | $1,282.50 |
| 01/21/2020 | GSG | OCA | Revise memo re evidentiary proof and citations; draft / revise memo re S/L. | 6.30 | 675.00 | $4,252.50 |
| 01/21/2020 | GSG | OCA | Call with J. Stang re Dropbox and documents. | 0.30 | 675.00 | $202.50 |
| 01/21/2020 | GSG | OCA | Confer with C. Mackle re Dropbox and database. | 0.20 | 675.00 | $135.00 |
| 01/22/2020 | GSG | OCA | Emails re Dropbox and confer with C. Mackle re database. | 0.20 | 675.00 | $135.00 |
| 01/22/2020 | GSG | OCA | Review additional documents produced by ADSF. | 0.80 | 675.00 | $540.00 |
| 01/22/2020 | GSG | OCA | Research re mixed intent and review memo re same. | 0.50 | 675.00 | $337.50 |
| 01/22/2020 | GSG | OCA | Research / review cases re NM fraudulent transfer analysis. | 3.50 | 675.00 | $2,362.50 |
| 01/22/2020 | GSG | OCA | Telephone call with S. Golden re fraudulent transfer analysis. | 0.50 | 675.00 | $337.50 |
| 01/22/2020 | GSG | OCA | Draft / revise memo re fraudulent transfer analysis. | 2.30 | 675.00 | $1,552.50 |
| 01/23/2020 | GSG | OCA | Review database re supplemental production; tag documents and prepare chronology re critical documents. | 7.10 | 675.00 | $4,792.50 |
| 01/23/2020 | GSG | OCA | Call with K. Brown and S. Golden re synthesis of legal arrangements. | 0.20 | 675.00 | $135.00 |
| 01/23/2020 | GSG | OCA | Calls with S. Golden [(.2), (.5), (.2)] re legal memo, additional facts, and synthesis of facts / law. | 0.90 | 675.00 | $607.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066     - 00002

Page:     7
Invoice 125212
February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/23/2020 | GSG | OCA | Review database re DLF funding and excess fund demands. | 1.10 | 675.00 | $742.50 |
| 01/23/2020 | GSG | OCA | Draft / revise memo re factual background. | 2.20 | 675.00 | $1,485.00 |
| 01/24/2020 | GSG | OCA | Emails re updated chronology re restructuring discussions. | 0.20 | 675.00 | $135.00 |
| 01/24/2020 | GSG | OCA | Confer with S. Golden re status and consolidation of memo. | 0.10 | 675.00 | $67.50 |
| 01/24/2020 | GSG | OCA | Draft / revise additional facts re memo (3.6); review / revise cites and legal arguments (2.9). | 6.50 | 675.00 | $4,387.50 |
| 01/26/2020 | GSG | OCA | Confer with S. Golden re consolidated memo. | 0.20 | 675.00 | $135.00 |
| 01/26/2020 | GSG | OCA | Review S. Golden legal arguments re 544(a)(3) and alter ego analysis. | 0.80 | 675.00 | $540.00 |
| 01/26/2020 | GSG | OCA | Revise legal memo re structure / facts / analysis. | 4.60 | 675.00 | $3,105.00 |
| 01/27/2020 | GSG | OCA | Draft / revise legal memo re avoidance claims. | 4.50 | 675.00 | $3,037.50 |
| 01/27/2020 | GSG | OCA | Draft / revise executive summary re legal memo. | 4.10 | 675.00 | $2,767.50 |
| 01/27/2020 | GSG | OCA | Confer with S. Golden re legal memo and outstanding issues. | 0.30 | 675.00 | $202.50 |
| 01/28/2020 | GSG | OCA | Review additional cases re inquiry notice under 544(a)(3). | 0.30 | 675.00 | $202.50 |
| 01/28/2020 | GSG | OCA | Revise memo re K. Brown comments. | 1.30 | 675.00 | $877.50 |
| 01/28/2020 | GSG | OCA | Research database and review deeds re identity of ADSF property list. | 2.60 | 675.00 | $1,755.00 |
| 01/29/2020 | HDH | OCA | Research RFRA | 1.50 | 675.00 | $1,012.50 |
| 01/29/2020 | GSG | OCA | Emails and call re revisions to legal memo. | 0.60 | 675.00 | $405.00 |
| 01/30/2020 | HDH | OCA | Research potential confirmation issues/RFRA; Draft memo | 5.50 | 675.00 | $3,712.50 |
| 01/30/2020 | GSG | OCA | Emails re supporting documents to legal memo. | 0.20 | 675.00 | $135.00 |
| 01/31/2020 | HDH | OCA | Research and drafting of memo regarding RFRA/Plan issues | 8.20 | 675.00 | $5,535.00 |
| 02/03/2020 | KHB | OCA | Email from J. Stang re authority on unincorporated assignments and review new authority. | 1.00 | 675.00 | $675.00 |
| 02/03/2020 | GSG | OCA | Research / review additional case law re church bankruptcies. | 2.80 | 675.00 | $1,890.00 |
| 02/03/2020 | SWG | OCA | Continue research/ drafting regarding outbound claims issues. | 3.00 | 625.00 | $1,875.00 |
| 02/04/2020 | CHM | OCA | Upload new financials to Everlaw, review and email G. Greenwood re same. | 0.50 | 675.00 | $337.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     8
Invoice 125212
February 29, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/04/2020 | GSG | OCA | Pull and tag financials; confer with LAM re supplement to database. | 0.40 | 675.00 | $270.00 |
| 02/04/2020 | GSG | OCA | Search and update database re financials and appraisals. | 0.50 | 675.00 | $337.50 |
| 02/04/2020 | SWG | OCA | Review and summarize case regarding outbound claims. | 1.10 | 625.00 | $687.50 |
| 02/05/2020 | JIS | OCA | Telephone call Ken Brown regarding mediation status and avoidance action standing motion. | 0.30 | 675.00 | $202.50 |
| 02/05/2020 | KHB | OCA | Telephone call with J. Stang re results of mediation and litigation strategy. | 0.30 | 675.00 | $202.50 |
| 02/05/2020 | GSG | OCA | Review database re DLF trust. | 0.70 | 675.00 | $472.50 |
| 02/05/2020 | GSG | OCA | Research re standing motions and preliminary arguments re strong arm powers. | 0.90 | 675.00 | $607.50 |
| 02/05/2020 | SWG | OCA | Research regarding outgoing claims. | 0.90 | 625.00 | $562.50 |
| 02/06/2020 | JIS | OCA | Review and respond to emails regarding reach back period for avoidance of restructuring program. | 0.20 | 675.00 | $135.00 |
| 02/06/2020 | JIS | OCA | Review case regarding notice afforded by recorded deed. | 0.30 | 675.00 | $202.50 |
| 02/06/2020 | KHB | OCA | Confer with G. Greenwood re fraudulent transfer claims. | 0.20 | 675.00 | $135.00 |
| 02/06/2020 | KHB | OCA | Emails with G. Greenwood and J. Stang re fraudulent transfer claims. | 0.20 | 675.00 | $135.00 |
| 02/06/2020 | KHB | OCA | Confer with G. Greenwood re standing motion. | 0.10 | 675.00 | $67.50 |
| 02/06/2020 | KHB | OCA | Work on complaints and standing motions. | 2.30 | 675.00 | $1,552.50 |
| 02/06/2020 | GSG | OCA | Research 10th Circuit caselaw re 544(b)(1). | 0.70 | 675.00 | $472.50 |
| 02/06/2020 | GSG | OCA | Research 10th Circuit caselaw re derivative standing and standards. | 1.00 | 675.00 | $675.00 |
| 02/06/2020 | GSG | OCA | Draft brief position re derivative standing. | 0.50 | 675.00 | $337.50 |
| 02/06/2020 | GSG | OCA | Review state court docket re Doe claims and timing re petition; email re same. | 0.60 | 675.00 | $405.00 |
| 02/06/2020 | GSG | OCA | Follow-up review of docket re status of additional complaints. | 0.30 | 675.00 | $202.50 |
| 02/06/2020 | GSG | OCA | Research NM cases re UFTA statute of limitations / statute of repose and application to fraud claims. | 3.40 | 675.00 | $2,295.00 |
| 02/06/2020 | GSG | OCA | Review UMB briefing re S/L. | 0.70 | 675.00 | $472.50 |
| 02/06/2020 | GSG | OCA | Call with SWG re standing motion and complaints. | 0.30 | 675.00 | $202.50 |
| 02/07/2020 | KHB | OCA | Review email from J. Stang re Cemetery assignment contribution to settlement and request for | 0.10 | 675.00 | $67.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:     9

Invoice 125212

February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | documents. | | | |
| 02/07/2020 | GSG | OCA | Research re inquiry notice re fraud under NM law. | 3.70 | 675.00 | $2,497.50 |
| 02/07/2020 | GSG | OCA | Draft standing motion. | 2.30 | 675.00 | $1,552.50 |
| 02/10/2020 | KHB | OCA | Emails from G. Greenwood re SOL issues relating to fraudulent transfer claims against Real Estate Trust. | 0.30 | 675.00 | $202.50 |
| 02/10/2020 | KHB | OCA | Work on fraudulent transfer complaint against Real Estate Trust. | 4.30 | 675.00 | $2,902.50 |
| 02/10/2020 | GSG | OCA | Draft standing motion re S/L issues. | 3.50 | 675.00 | $2,362.50 |
| 02/10/2020 | GSG | OCA | Research and draft standing motion re colorable claims. | 1.60 | 675.00 | $1,080.00 |
| 02/10/2020 | GSG | OCA | Telephone call with S. Golden re motion status. | 0.20 | 675.00 | $135.00 |
| 02/10/2020 | SWG | OCA | Draft section of standing motion. | 3.00 | 625.00 | $1,875.00 |
| 02/10/2020 | SWG | OCA | Committee research/memorandum regarding outbound claims. | 4.80 | 625.00 | $3,000.00 |
| 02/11/2020 | JIS | OCA | Telephone call with Ken Brown regarding avoidance action complaints and standing demand letters. | 0.40 | 675.00 | $270.00 |
| 02/11/2020 | KHB | OCA | Confer with J. Stang re self-settled trust analysis. | 0.20 | 675.00 | $135.00 |
| 02/11/2020 | KHB | OCA | Work on complaint to avoid transfers to Real Estate Trust. | 6.00 | 675.00 | $4,050.00 |
| 02/11/2020 | KHB | OCA | Work on standing letter to Debtor's counsel. | 0.20 | 675.00 | $135.00 |
| 02/11/2020 | GSG | OCA | Research re standing and unjustified refusal to pursue litigation under 10th Circuit; draft motion re same. | 4.70 | 675.00 | $3,172.50 |
| 02/11/2020 | GSG | OCA | Review K. Brown complaint re Real Estate Trust and prepare comments. | 3.60 | 675.00 | $2,430.00 |
| 02/11/2020 | SWG | OCA | Draft/ edit section of standing memo. | 0.30 | 625.00 | $187.50 |
| 02/11/2020 | SWG | OCA | Continue research / drafting memo regarding outbound claims. | 3.50 | 625.00 | $2,187.50 |
| 02/12/2020 | KHB | OCA | Confer with G. Greenwood complaint against Real Estate Trust. | 0.20 | 675.00 | $135.00 |
| 02/12/2020 | KHB | OCA | Work on complaint. | 0.30 | 675.00 | $202.50 |
| 02/12/2020 | KHB | OCA | Review memo and authority challenging self settled trusts. | 1.30 | 675.00 | $877.50 |
| 02/12/2020 | KHB | OCA | Work on complaints to avoid unrecorded interests in real property. | 0.80 | 675.00 | $540.00 |
| 02/12/2020 | KHB | OCA | Work on complaint to avoid transfers to Real Estate Trust and challenge Self-Settled Trust. | 1.70 | 675.00 | $1,147.50 |
| 02/12/2020 | GSG | OCA | Review SWG memo re self -settled trusts and add | 1.00 | 675.00 | $675.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:    10

Invoice 125212

February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | supporting facts. | | | |
| 02/12/2020 | GSG | OCA | Confer with K. Brown and P. Jeffries re schedules and preparation of exhibits re trust transfers. | 0.70 | 675.00 | $472.50 |
| 02/12/2020 | GSG | OCA | Review Real Estate complaint re fraud specificity, etc.; blackline and circulate for further comments. | 4.60 | 675.00 | $3,105.00 |
| 02/12/2020 | SWG | OCA | Continue research /drafting of outbound claims memo. | 1.50 | 625.00 | $937.50 |
| 02/12/2020 | SWG | OCA | Review/edit proposed 544(a)(3) complaint. | 0.60 | 625.00 | $375.00 |
| 02/13/2020 | KHB | OCA | Work on complaint to avoid transfers to Real Estate Trust. | 3.80 | 675.00 | $2,565.00 |
| 02/13/2020 | KHB | OCA | Work on standing demand letter to Debtor's counsel. | 3.00 | 675.00 | $2,025.00 |
| 02/13/2020 | GSG | OCA | Draft standing motion re self-settled trust claim's etc. | 4.60 | 675.00 | $3,105.00 |
| 02/13/2020 | GSG | OCA | Review Real Estate Trust complaint; revise complaint re factual details and emails re comments. | 1.10 | 675.00 | $742.50 |
| 02/13/2020 | GSG | OCA | Review NM LBR re motions, hearings, and courtroom procedures. | 0.40 | 675.00 | $270.00 |
| 02/14/2020 | KHB | OCA | Work on complaints to recover assets transfered to Trusts. | 0.60 | 675.00 | $405.00 |
| 02/14/2020 | GSG | OCA | Review available deeds re transfers to trust; prepare chart re same. | 1.90 | 675.00 | $1,282.50 |
| 02/14/2020 | GSG | OCA | Revise Real Estate Trust complaint re additional comments. | 0.50 | 675.00 | $337.50 |
| 02/14/2020 | GSG | OCA | Review additional deeds re transfers from trust to third parties. | 0.50 | 675.00 | $337.50 |
| 02/17/2020 | KHB | OCA | Prepare demand letter to Debtor's counsel for standing to prosecute fraudulent transfer claims. | 3.50 | 675.00 | $2,362.50 |
| 02/17/2020 | KHB | OCA | Examine authority re necessary parties to challenge trust. | 0.50 | 675.00 | $337.50 |
| 02/17/2020 | KHB | OCA | Confer with J. Stang re complaints and demand letter. | 0.10 | 675.00 | $67.50 |
| 02/17/2020 | KHB | OCA | Confer with G. Greenwood re complaints and demand letters. | 0.20 | 675.00 | $135.00 |
| 02/17/2020 | KHB | OCA | Work on complaints to determine property of estate. | 0.30 | 675.00 | $202.50 |
| 02/17/2020 | GSG | OCA | Emails re complaint issues. | 0.20 | 675.00 | $135.00 |
| 02/17/2020 | GSG | OCA | Review Montana decision re standing; email comments re service. | 0.50 | 675.00 | $337.50 |
| 02/17/2020 | GSG | OCA | Review demand letter and emails. | 0.40 | 675.00 | $270.00 |
| 02/17/2020 | GSG | OCA | Pull documents and prepare comments re demand | 0.70 | 675.00 | $472.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    11
Invoice 125212
February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | letter. | | | |
| 02/17/2020 | GSG | OCA | Review petition re pending litigation and triggering creditors; review dockets re same. | 1.20 | 675.00 | $810.00 |
| 02/17/2020 | GSG | OCA | Telephone call with K. Brown re complaints and additional causes of action. | 0.20 | 675.00 | $135.00 |
| 02/18/2020 | KHB | OCA | Confer with G. Greenwood re fraudulent transfer complaints. | 0.20 | 675.00 | $135.00 |
| 02/18/2020 | KHB | OCA | Work on fraudulent transfer complaint against Real Estate Trust. | 1.20 | 675.00 | $810.00 |
| 02/18/2020 | PJJ | OCA | Review, analyze and create tracking chart of transferred properties. | 6.40 | 425.00 | $2,720.00 |
| 02/18/2020 | GSG | OCA | Revise Real Estate Trust complaint re additional claims and creditor. | 2.50 | 675.00 | $1,687.50 |
| 02/18/2020 | GSG | OCA | Review database re DLF status and trustees. | 0.80 | 675.00 | $540.00 |
| 02/18/2020 | GSG | OCA | Confer with S. Golden re complaint status. | 0.30 | 675.00 | $202.50 |
| 02/18/2020 | GSG | OCA | Review Doe / docket re state court claims and trial issues. | 0.30 | 675.00 | $202.50 |
| 02/18/2020 | GSG | OCA | Draft DLF trust complaint. | 4.80 | 675.00 | $3,240.00 |
| 02/18/2020 | SWG | OCA | Review proposed complaints and edit. | 1.70 | 625.00 | $1,062.50 |
| 02/19/2020 | CHM | OCA | Upload newly produced documents to Everlaw and email G. Greenwood re same. | 0.30 | 675.00 | $202.50 |
| 02/19/2020 | KHB | OCA | Work on complaints against DLF Trust and Real Estate Trust and demand letter to Debtor's counsel. | 2.50 | 675.00 | $1,687.50 |
| 02/19/2020 | PJJ | OCA | Continue work on real property transfer analysis. | 2.30 | 425.00 | $977.50 |
| 02/19/2020 | GSG | OCA | Revise / DLF complaint. | 0.50 | 675.00 | $337.50 |
| 02/19/2020 | GSG | OCA | Review creditor complaints and review docket re timing and filing of lawsuits against ASF. | 1.60 | 675.00 | $1,080.00 |
| 02/19/2020 | GSG | OCA | Research database re additional DLF facts re intentional fraud. | 0.60 | 675.00 | $405.00 |
| 02/19/2020 | GSG | OCA | Final review and comments to three complaints and demand letter. | 1.50 | 675.00 | $1,012.50 |
| 02/19/2020 | GSG | OCA | Review spreadsheet re Real Estate Trust transfers and comments re same. | 1.20 | 675.00 | $810.00 |
| 02/19/2020 | GSG | OCA | Review ASF deeds to third parties and compare re spreadsheet; confer with PJ re same. | 0.90 | 675.00 | $607.50 |
| 02/19/2020 | GSG | OCA | Further revisions to demand re request for documents / corrections. | 0.50 | 675.00 | $337.50 |
| 02/19/2020 | GSG | OCA | Preliminary review of additional Dropbox contents; | 0.30 | 675.00 | $202.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066   - 00002

Page:   12

Invoice 125212

February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | emails re same. | | | |
| 02/19/2020 | SWG | OCA | Research issues regarding defendants in adversaries. | 1.00 | 625.00 | $625.00 |
| 02/20/2020 | KHB | OCA | Work on standing demand letter. | 0.30 | 675.00 | $202.50 |
| 02/20/2020 | KHB | OCA | Emails re new documents procedures. | 0.30 | 675.00 | $202.50 |
| 02/20/2020 | KHB | OCA | Work on complaints against Real Estate Trust and DLF Trust. | 2.00 | 675.00 | $1,350.00 |
| 02/20/2020 | PJJ | OCA | Further revise property transfer analysis. | 1.00 | 425.00 | $425.00 |
| 02/20/2020 | GSG | OCA | Review parish holdings and available values re 544(a)(3) claims. | 0.40 | 675.00 | $270.00 |
| 02/20/2020 | GSG | OCA | Confer with M. Renck re aggregation of property values (.2); review preliminary spreadsheet and parish values. | 0.40 | 675.00 | $270.00 |
| 02/20/2020 | SWG | OCA | Continued research regarding necessary debtors. | 0.40 | 625.00 | $250.00 |
| 02/21/2020 | CHM | OCA | Review email from G. Greenwood re dropbox, review files and reply. | 0.30 | 675.00 | $202.50 |
| 02/21/2020 | KHB | OCA | Confer with J. Stang re revisions to fraudulent transfer complaints. | 0.10 | 675.00 | $67.50 |
| 02/21/2020 | KHB | OCA | Confer with J. Stang re demand letter re standing. | 0.20 | 675.00 | $135.00 |
| 02/21/2020 | KHB | OCA | Work on demand letter. | 0.80 | 675.00 | $540.00 |
| 02/21/2020 | KHB | OCA | Confer with Ford Elaesser re standing letter. | 0.50 | 675.00 | $337.50 |
| 02/21/2020 | PJJ | OCA | Further revise real property transfer analysis. | 0.50 | 425.00 | $212.50 |
| 02/21/2020 | GSG | OCA | Review Doc. to complaint and revise complaints. | 0.30 | 675.00 | $202.50 |
| 02/21/2020 | GSG | OCA | Email K. Brown re unrecorded property values and spreadsheet. | 0.20 | 675.00 | $135.00 |
| 02/23/2020 | KHB | OCA | Work on complaints and demand letter for standing. | 0.80 | 675.00 | $540.00 |
| 02/24/2020 | KHB | OCA | Email from Debtor's counsel re standing letter. | 0.10 | 675.00 | $67.50 |
| 02/24/2020 | GSG | OCA | Revise Real Estate Trust complaint re total transfers; review exhibit re same. | 0.30 | 675.00 | $202.50 |
| 02/24/2020 | GSG | OCA | Review unrecorded property interest complaint re parish defendants; review Secretary of State records re parishes. | 0.70 | 675.00 | $472.50 |
| 02/24/2020 | GSG | OCA | Confer with K. Brown re 2018 property list and Real Estate Trust Transfers. | 0.20 | 675.00 | $135.00 |
| 02/24/2020 | GSG | OCA | Email re representative parishes re Real Estate Trust Transfers. | 0.10 | 675.00 | $67.50 |
| 02/25/2020 | GSG | OCA | Review and tag supplemental production of documents by ASF. | 1.40 | 675.00 | $945.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    13
Invoice 125212
February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/26/2020 | KHB | OCA | Emails from State Court Counsel re Debtor's response to standing demand letter. | 0.20 | 675.00 | $135.00 |
| | | | | 237.20 | | $156,470.00 |

## Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/15/2020 | HDH | PD | Research best interests test issues | 1.60 | 675.00 | $1,080.00 |
| 01/16/2020 | HDH | PD | Research best interest issues; correspondence to James I. Stang regarding same | 1.20 | 675.00 | $810.00 |
| 02/01/2020 | HDH | PD | Research RFRA issue | 4.40 | 675.00 | $2,970.00 |
| 02/01/2020 | IAWN | PD | Review RFRA memo | 0.70 | 675.00 | $472.50 |
| 02/02/2020 | HDH | PD | Research and drafting of memo regarding RFRA / plan issue | 5.80 | 675.00 | $3,915.00 |
| 02/02/2020 | IDS | PD | Review claims chart and prepare reviewed analysis for mediation. | 2.00 | 675.00 | $1,350.00 |
| 02/03/2020 | HDH | PD | Research N.M. RFRA | 0.60 | 675.00 | $405.00 |
| 02/03/2020 | IAWN | PD | Attend meeting with SCC (1.5), attend mediation (8.0) (exchange emails and office conferences with Murray re Catholic pool) | 9.50 | 675.00 | $6,412.50 |
| 02/03/2020 | JIS | PD | Review Dropbox materials for financial data on Cemetery Assn, Catholic Foundation and appraisals for St. Pius school, Chancery and Retreat Center. | 1.20 | 675.00 | $810.00 |
| 02/03/2020 | JIS | PD | Attend mediation. | 11.00 | 675.00 | $7,425.00 |
| 02/03/2020 | LAF | PD | Legal research re: Spendthrift trusts. | 0.50 | 450.00 | $225.00 |
| 02/03/2020 | IDS | PD | Meet with SCC, Committee following mediation. | 2.50 | 675.00 | $1,687.50 |
| 02/03/2020 | IDS | PD | Attend mediation. | 11.00 | 675.00 | $7,425.00 |
| 02/03/2020 | IDS | PD | Meet with Jim Stang regarding mediation. | 1.00 | 675.00 | $675.00 |
| 02/04/2020 | JIS | PD | Attend mediation. | 7.50 | 675.00 | $5,062.50 |
| 02/04/2020 | IDS | PD | Meet with Jim Stang regarding mediation. | 1.00 | 675.00 | $675.00 |
| 02/04/2020 | IDS | PD | Attend mediation. | 6.50 | 675.00 | $4,387.50 |
| 02/05/2020 | HDH | PD | Conference with James I. Stang regarding memo issues (.2); Begin revising memo (.4) | 0.60 | 675.00 | $405.00 |
| 02/06/2020 | JIS | PD | Telephone call with Brad Hall and Levi Monagle regarding mediation procedures. | 0.10 | 675.00 | $67.50 |
| 02/06/2020 | JIS | PD | Draft email to Archdiocese regarding Committee's post-mediation expectations (.5); draft email to R Charles regarding Cemetery operations including review of Cemetery Association document production (1.1). | 1.60 | 675.00 | $1,080.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    14
Invoice 125212
February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/07/2020 | JIS | PD | Conference call with state court counsel regarding next steps in mediation. | 0.50 | 675.00 | $337.50 |
| 02/07/2020 | JIS | PD | Google review of property for letter to Debtor re mediation follow up and finalize letter to Debtor. | 0.60 | 675.00 | $405.00 |
| 02/10/2020 | HDH | PD | Revise memo regarding best interests test and RFRA | 0.90 | 675.00 | $607.50 |
| 02/10/2020 | JIS | PD | Review changes to RFRA research memo. | 0.20 | 675.00 | $135.00 |
| 02/10/2020 | KHB | PD | Review emails from J. Stang re status of mediation. | 0.20 | 675.00 | $135.00 |
| 02/10/2020 | LAF | PD | Legal research re: Revocable trusts. | 1.50 | 450.00 | $675.00 |
| 02/11/2020 | LAF | PD | Legal research re: Irrevocable trusts. | 0.50 | 450.00 | $225.00 |
| 02/14/2020 | IDS | PD | SCC call regarding mediation follow up | 0.50 | 675.00 | $337.50 |
| 02/14/2020 | IDS | PD | Telephone conference with Jim Stang regarding mediation. | 0.10 | 675.00 | $67.50 |
| 02/21/2020 | JIS | PD | Telephone call with Brad Hall and Leo Papas regarding mediation issues. | 0.80 | 675.00 | $540.00 |
| 02/24/2020 | IAWN | PD | Review PSZJ letter to Ford (.2), exchange office conferences and emails with James I Stang re mediation number (.2) | 0.40 | 675.00 | $270.00 |
| 02/25/2020 | JIS | PD | Telephone call with Brad Hall regarding mediation issues. | 0.20 | 675.00 | $135.00 |
| 02/27/2020 | IAWN | PD | Review Papas email re mediation and James I Stang emails re same | 0.20 | 675.00 | $135.00 |
| 02/28/2020 | JIS | PD | Conference call with State Court Counsel regarding mediation. | 1.00 | 675.00 | $675.00 |
| | | | | 77.90 | | $52,020.00 |

### Ret. of Prof./Other

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/07/2020 | JIS | RPO | Telephone call with prospective appraiser for Santa Fe properties. | 0.70 | 675.00 | $472.50 |
| 02/25/2020 | JIS | RPO | Draft email to J. Hanus regarding appraisal project. | 0.20 | 675.00 | $135.00 |
| 02/25/2020 | JIS | RPO | Email to R. Alfred regarding appraisal project. | 0.20 | 675.00 | $135.00 |
| 02/28/2020 | JIS | RPO | Review appraisal proposal and forward IHRC info to appraiser. | 0.30 | 675.00 | $202.50 |
| | | | | 1.40 | | $945.00 |

### Travel

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/02/2020 | IAWN | TR | Travel to Albuquerque (billed at 1/2 rate) | 4.00 | 337.50 | $1,350.00 |
| 02/02/2020 | JIS | TR | Travel to Albuquerque, New Mexico from Los | 4.50 | 337.50 | $1,518.75 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    15
Invoice 125212
February 29, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Angeles for mediation (billed at 1/2 rate) |  |  |  |
| 02/02/2020 | IDS | TR | Travel to Albuquerque from NY (billed at 1/2 rate). | 10.00 | 337.50 | $3,375.00 |
| 02/03/2020 | IAWN | TR | Travel back to Los Angeles (billed at 1/2 rate) | 4.00 | 337.50 | $1,350.00 |
| 02/04/2020 | JIS | TR | Travel from Albuquerque, New Mexico to Los Angeles from mediation (billed at 1/2 rate) | 4.50 | 337.50 | $1,518.75 |
| 02/05/2020 | IDS | TR | Travel from Albuquerque to NY (billed at 1/2 rate) | 10.00 | 337.50 | $3,375.00 |
|  |  |  |  | **37.00** |  | **$12,487.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$229,550.00**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    16
Invoice 125212
February 29, 2020

## **Expenses**

| 02/02/2020 | AT | Auto Travel Expense [E109] Airport transportation Service, IAWN | 180.00 |
|---|---|---|---|
| 02/02/2020 | BM | Business Meal [E111] Chevron, Meal Expense, C. Montoya | 12.57 |
| 02/02/2020 | BM | Business Meal [E111] Pizza 9 (Eubank), Meal Expense, C. Montoya | 24.53 |
| 02/02/2020 | BM | Business Meal [E111] Sonic, Meal Expense, C. Montoya | 6.35 |
| 02/02/2020 | LN | 05066.00002 Lexis Charges for 02-02-20 | 22.47 |
| 02/03/2020 | AT | Auto Travel Expense [E109]Airport transportation Service, IAWN | 90.00 |
| 02/03/2020 | AT | Auto Travel Expense [E109] Cynthia's Taxi, IAWN | 42.13 |
| 02/03/2020 | AT | Auto Travel Expense [E109] Uber Transportation Services, JIS | 19.43 |
| 02/03/2020 | BM | Business Meal [E111] Chevron, Meal Expense, C. Montoya | 9.32 |
| 02/03/2020 | BM | Business Meal [E111] Taco Bell, Meal Expense, C. Montoya | 4.19 |
| 02/03/2020 | CL | 05066.00002 CourtLink charges for 02-03-20 | 11.20 |
| 02/03/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/03/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 02/03/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/03/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 02/04/2020 | AT | Auto Travel Expense [E109] Uber Transportation Services, | 19.60 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:    17

Invoice 125212

February 29, 2020

| | | IDS | |
|---|---|---|---|
| 02/04/2020 | HT | Hotel Expense [E110] Marriott Albuquerque, 02/02/20-02/03/20, 1 night, IAWN | 362.98 |
| 02/05/2020 | AT | Auto Travel Expense [E109] Thrifty Car Rental, R. La Riva | 106.37 |
| 02/05/2020 | AT | Auto Travel Expense [E109] Uber Transportation Services, JIS | 18.31 |
| 02/05/2020 | AT | Auto Travel Expense [E109] Uber Transportation Services, IDS | 12.45 |
| 02/05/2020 | AT | Auto Travel Expense [E109] Uber Transportation Services, IDS | 13.12 |
| 02/05/2020 | AT | Auto Travel Expense [E109] Uber Transportation Services, IDS | 18.08 |
| 02/05/2020 | AT | Auto Travel Expense [E109] Uber Transportation Services, IDS | 12.09 |
| 02/05/2020 | HT | Hotel Expense [E110] Econo Lodge Inn & suites, 02/02/20-02/05/20, 4 nights, C. Montoya | 190.65 |
| 02/05/2020 | HT | Hotel Expense [E110] Marriott Albuquerque, 02/02/20-02/04/20, 2 nights, JIS | 436.56 |
| 02/05/2020 | HT | Hotel Expense [E110] Marriott Albuquerque Hotel Tax, JIS | 7.70 |
| 02/05/2020 | HT | Hotel Expense [E110] Doubletree Albuquerque, 02/02/20-02/05/20, 3 nights, IDS | 437.38 |
| 02/05/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/05/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/05/2020 | TE | Travel Expense [E110] LAX Airport Parking Fee, JIS | 89.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    18
Invoice 125212
February 29, 2020

| | | | |
|---|---|---|---|
| 02/06/2020 | AF | Air Fare [E110] Delta Airlines, Tkt. 00624176022315, from LGA to ATL, ATL to ABQ, ABQ to ATL, ATL to LGA, IDS | 685.00 |
| 02/06/2020 | AT | Auto Travel Expense [E109] Uber Transportation Services, IDS | 5.00 |
| 02/06/2020 | AT | Auto Travel Expense [E109] Uber Transportation Services, IDS | 31.30 |
| 02/06/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/06/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/06/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/06/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/06/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/06/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/06/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/06/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/06/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/07/2020 | AT | Auto Travel Expense [E109] Uber Transportation Services, IDS | 28.56 |
| 02/07/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 32.63 |
| 02/07/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.07 |
| 02/07/2020 | LN | 05066.00002 Lexis Charges for 02-07-20 | 12.87 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    19
Invoice 125212
February 29, 2020

| | | | |
|---|---|---|---|
| 02/07/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/07/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/07/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/07/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/08/2020 | AT | Auto Travel Expense [E109] Uber Transportation Services, IDS | 5.57 |
| 02/09/2020 | TE | Travel Expense [E110] Delta Airlines.Additional Collection Fee, IDS | 89.00 |
| 02/10/2020 | LN | 05066.00002 Lexis Charges for 02-10-20 | 103.49 |
| 02/10/2020 | LN | 05066.00002 Lexis Charges for 02-10-20 | 314.60 |
| 02/10/2020 | LN | 05066.00002 Lexis Charges for 02-10-20 | 12.87 |
| 02/10/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/10/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/10/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 02/10/2020 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 02/10/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 02/11/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/11/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 02/11/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    20
Invoice 125212
February 29, 2020

| 02/11/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
|---|---|---|---|
| 02/12/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 02/12/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/12/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/12/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/12/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/12/2020 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 02/12/2020 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 02/13/2020 | LN | 05066.00002 Lexis Charges for 02-13-20 | 12.87 |
| 02/13/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 02/13/2020 | RE2 | SCAN/COPY ( 156 @0.10 PER PG) | 15.60 |
| 02/14/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/14/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/18/2020 | LN | 05066.00002 Lexis Charges for 02-18-20 | 14.64 |
| 02/18/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/18/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/18/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/18/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    21
Invoice 125212
February 29, 2020

| Date | Code | Description | Amount |
|---|---|---|---|
| 02/18/2020 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 02/18/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/18/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/18/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/19/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/19/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 02/19/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/19/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/19/2020 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 02/20/2020 | LN | 05066.00002 Lexis Charges for 02-20-20 | 14.64 |
| 02/20/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/20/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 02/21/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 47.22 |
| 02/21/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 4.68 |
| 02/21/2020 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 02/21/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/26/2020 | AF | Air Fare [E110] Delta Airlines, Tkt. 00675047276444, from ABQ to LAX, JIS | 157.40 |
| 02/26/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.15 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    22
Invoice 125212
February 29, 2020

| 02/26/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 41.73 |
| 02/26/2020 | TE | Travel Expense [E110] Travel Agency Service Fee, JIS | 50.00 |
| 02/28/2020 | AF | Air Fare [E110] Delta Airlines, Tkt. 00675057838335, from LAX to ABQ, ABQ to LAX, JIS | 484.79 |
| 02/28/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 63.41 |
| 02/28/2020 | TE | Travel Expense [E110] Travel Agency Service Fee, JIS | 50.00 |
| 02/29/2020 | RS | Research [E106] Everlaw, Inv. 24644 | 500.00 |
| **Total Expenses for this Matter** | | | **$5,024.17** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    23
Invoice 125212
February 29, 2020

---

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:**    02/29/2020

| | |
|---|---|
| **Total Fees** | **$229,550.00** |
| **Total Expenses** | **5,024.17** |
| **Total Due on Current Invoice** | **$234,574.17** |

**Outstanding Balance from prior invoices as of**    **02/29/2020**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 122014 | 01/01/2019 | $4,942.50 | $322.75 | $1,235.62 |
| 122027 | 02/28/2019 | $30,157.50 | $277.50 | $7,539.37 |
| 122029 | 03/31/2019 | $42,255.00 | $0.80 | $10,563.75 |
| 122274 | 01/31/2019 | $58,605.00 | $1,970.37 | $14,651.25 |
| 123009 | 04/30/2019 | $26,220.00 | $578.73 | $6,555.00 |
| 123014 | 05/31/2019 | $10,110.00 | $106.52 | $2,527.50 |
| 123021 | 06/30/2019 | $76,215.00 | $1,864.39 | $19,053.75 |
| 123202 | 07/31/2019 | $92,205.00 | $4,995.56 | $23,051.25 |
| 123291 | 08/31/2019 | $38,487.50 | $353.32 | $38,840.82 |
| 123345 | 09/30/2019 | $23,355.00 | $10.10 | $23,365.10 |
| 124730 | 10/31/2019 | $44,688.50 | $685.56 | $45,374.06 |
| 124933 | 11/30/2019 | $108,675.00 | $9,556.08 | $118,231.08 |
| 124949 | 12/31/2019 | $37,632.50 | $1,240.04 | $38,872.54 |
| 124969 | 01/31/2020 | $198,857.50 | $4,949.13 | $203,806.63 |

**Total Amount Due on Current and Prior Invoices:**    **$788,241.89**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

March 31, 2020
Invoice    125465
Client     05066
Matter      00002
**JIS**

RE:  Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   03/31/2020**

| | |
|---|---|
| FEES | $49,632.50 |
| EXPENSES | $2,118.58 |
| **TOTAL CURRENT CHARGES** | **$51,751.08** |
| **BALANCE FORWARD** | **$788,241.89** |
| **TOTAL BALANCE DUE** | **$839,992.97** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    2
Invoice 125465
March 31, 2020

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| CHM | Mackle, Cia H. | Counsel | 675.00 | 0.20 | $135.00 |
| GNB | Brown, Gillian N. | Counsel | 675.00 | 1.20 | $810.00 |
| GSG | Greenwood, Gail S. | Counsel | 675.00 | 24.30 | $16,402.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 675.00 | 5.30 | $3,577.50 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 8.80 | $5,940.00 |
| JIS | Stang, James I. | Partner | 337.50 | 9.00 | $3,037.50 |
| JIS | Stang, James I. | Partner | 675.00 | 21.00 | $14,175.00 |
| KHB | Brown, Kenneth H. | Partner | 675.00 | 1.70 | $1,147.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 425.00 | 1.00 | $425.00 |
| VAN | Newmark, Victoria A. | Counsel | 675.00 | 5.90 | $3,982.50 |
| | | | | 78.40 | $49,632.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:     3
Invoice 125465
March 31, 2020

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 1.30 | $627.50 |
| AD | Asset Disposition [B130] | 4.10 | $2,767.50 |
| DO | Document Production | 0.20 | $135.00 |
| GC | General Creditors Comm. [B150] | 10.80 | $7,290.00 |
| IC | Insurance Coverage | 4.40 | $2,970.00 |
| OCA | Outgoing Claims Analysis | 26.50 | $17,887.50 |
| PD | Plan & Disclosure Stmt. [B320] | 11.60 | $7,830.00 |
| RP | Retention of Prof. [B160] | 7.40 | $4,995.00 |
| RPO | Ret. of Prof./Other | 2.70 | $1,822.50 |
| SL | Stay Litigation [B140] | 0.40 | $270.00 |
| TR | Travel | 9.00 | $3,037.50 |
| | | 78.40 | $49,632.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    4
Invoice 125465
March 31, 2020

## Summary of Expenses

| Description | Amount |
|---|---|
| Air Fare [E110] | $321.82 |
| Auto Travel Expense [E109] | $100.22 |
| Conference Call [E105] | $348.78 |
| CourtLink | $17.38 |
| Hotel Expense [E110] | $699.73 |
| Lexis/Nexis- Legal Research [E | $38.75 |
| Pacer - Court Research | $13.10 |
| Reproduction/ Scan Copy | $28.80 |
| Research [E106] | $500.00 |
| Travel Expense [E110] | $50.00 |
| | $2,118.58 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      5
Invoice 125465
March 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Asset Analysis/Recovery[B120]**

| 03/10/2020 | PJJ | AA | Revise real property analysis. | 1.00 | 425.00 | $425.00 |
| 03/26/2020 | KHB | AA | Review email to debtor?s counsel re ownership of parish property. | 0.10 | 675.00 | $67.50 |
| 03/27/2020 | JIS | AA | Telephone call with FE regarding DLF balances and water rights. | 0.20 | 675.00 | $135.00 |
|  |  |  |  | 1.30 |  | $627.50 |

**Asset Disposition [B130]**

| 03/10/2020 | JIS | AD | Revised proposed letter regarding sale of real property. | 0.40 | 675.00 | $270.00 |
| 03/19/2020 | IDS | AD | Attend call with Debtor's counsel regarding asset sales. | 1.00 | 675.00 | $675.00 |
| 03/19/2020 | IDS | AD | Email to JIS regarding asset sales. | 0.30 | 675.00 | $202.50 |
| 03/19/2020 | IDS | AD | Prepare for call with Debtor's counsel regarding disposition of property. | 0.20 | 675.00 | $135.00 |
| 03/20/2020 | JIS | AD | Telephone call with Ed Mazel regarding available property and follow up with property description. | 0.20 | 675.00 | $135.00 |
| 03/25/2020 | JIS | AD | Review March 19 correspondence regarding properties and email to Debtor counsel re status of actions. | 0.50 | 675.00 | $337.50 |
| 03/26/2020 | IDS | AD | Call with Debtor's counsel, SCC, Committee chair regarding real estate disposition. | 1.50 | 675.00 | $1,012.50 |
|  |  |  |  | 4.10 |  | $2,767.50 |

**Document Production**

| 03/01/2020 | CHM | DO | Review dropbox contents and reconcile with review platform database; email J. Stang and G. Greenwood re same. | 0.20 | 675.00 | $135.00 |
|  |  |  |  | 0.20 |  | $135.00 |

**General Creditors Comm. [B150]**

| 03/02/2020 | IDS | GC | Telephone call with James Stang re case status.. | 0.30 | 675.00 | $202.50 |
| 03/05/2020 | JIS | GC | Draft status conference statement. | 1.00 | 675.00 | $675.00 |
| 03/06/2020 | JIS | GC | Review/revise status conference statement. | 0.50 | 675.00 | $337.50 |
| 03/09/2020 | JIS | GC | Attend meeting with State Court Counsel and C. Paez regarding status conference and attend status conference. | 2.50 | 675.00 | $1,687.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066   - 00002

Page:      6

Invoice 125465

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/09/2020 | IDS | GC | Telephone conference with Jim Stang regarding status conference. | 0.30 | 675.00 | $202.50 |
| 03/11/2020 | JIS | GC | Committee meeting. | 1.00 | 675.00 | $675.00 |
| 03/13/2020 | JIS | GC | Telephone call with survivor regarding case status. | 0.10 | 675.00 | $67.50 |
| 03/16/2020 | IAWN | GC | Attend conference call with committee | 0.80 | 675.00 | $540.00 |
| 03/16/2020 | JIS | GC | Conference call with State Court Counsel regarding mediation and real property program. | 0.70 | 675.00 | $472.50 |
| 03/18/2020 | JIS | GC | Committee call regarding property program and mediator. | 0.90 | 675.00 | $607.50 |
| 03/20/2020 | JIS | GC | State Court Counsel call regarding case status. | 0.20 | 675.00 | $135.00 |
| 03/25/2020 | JIS | GC | Telephone call with State Court Counsel regarding mediation concepts and preparation of Committee meeting agenda. | 0.40 | 675.00 | $270.00 |
| 03/25/2020 | JIS | GC | Committee call regarding mediation and property disposition. | 0.50 | 675.00 | $337.50 |
| 03/26/2020 | JIS | GC | Conference call with Debtor's counsel regarding mediation and real property plans. | 1.50 | 675.00 | $1,012.50 |
| 03/26/2020 | JIS | GC | Telephone call with survivor regarding case status. | 0.10 | 675.00 | $67.50 |
| | | | | **10.80** | | **$7,290.00** |

**Insurance Coverage**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/04/2020 | IAWN | IC | Review Halll commentary on settlement strategy and mediation | 0.50 | 675.00 | $337.50 |
| 03/05/2020 | IAWN | IC | Review status conference report, exchange emails with James I Stang re same | 0.30 | 675.00 | $202.50 |
| 03/05/2020 | IAWN | IC | Review status conference report, exchange emails with James I Stang re same | 0.30 | 675.00 | $202.50 |
| 03/06/2020 | IAWN | IC | Review status conference draft, and insurance section and supply comments to James I. Stang re same | 0.30 | 675.00 | $202.50 |
| 03/06/2020 | IAWN | IC | Review draft pleading from ASDF counsel and analyze | 0.90 | 675.00 | $607.50 |
| 03/08/2020 | IAWN | IC | Review Papas mediation communication | 0.10 | 675.00 | $67.50 |
| 03/08/2020 | IAWN | IC | Exchange emails and telephone calls with James I. Stang re draft pleading from ASDF | 0.40 | 675.00 | $270.00 |
| 03/08/2020 | IAWN | IC | Exchange emails with Murray re telephone call re insurance | 0.10 | 675.00 | $67.50 |
| 03/09/2020 | IAWN | IC | Review ASDF letter re mediation | 0.10 | 675.00 | $67.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/11/2020 | IAWN | IC | Exchange emails with Ilan Scharf re draft pleading from ASDF | 0.10 | 675.00 | $67.50 |
| 03/13/2020 | IAWN | IC | Review ASDF and Papas correspondence re mediation | 0.10 | 675.00 | $67.50 |
| 03/13/2020 | IAWN | IC | Exchange emails with Murrary re telephone call | 0.10 | 675.00 | $67.50 |
| 03/15/2020 | IAWN | IC | Prepare for call with Murray | 0.40 | 675.00 | $270.00 |
| 03/15/2020 | IAWN | IC | Telephone conference with Murray re insurance issues | 0.50 | 675.00 | $337.50 |
| 03/15/2020 | IAWN | IC | Prepare email discussing Murray call for James I Stang | 0.20 | 675.00 | $135.00 |
| | | | | **4.40** | | **$2,970.00** |

## Outgoing Claims Analysis

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2020 | GSG | OCA | Email team re 2/19 ADSF production. | 0.30 | 675.00 | $202.50 |
| 03/05/2020 | GSG | OCA | Review letter from ASF re response re derivative standing. | 0.20 | 675.00 | $135.00 |
| 03/06/2020 | IAWN | OCA | Review Ken Brown standing rejection email from ASDF | 0.10 | 675.00 | $67.50 |
| 03/06/2020 | KHB | OCA | Review and revise status conference statement and email to J. Stang re same. | 0.30 | 675.00 | $202.50 |
| 03/06/2020 | KHB | OCA | Review Debtor's response to standing demand letter. | 0.30 | 675.00 | $202.50 |
| 03/06/2020 | KHB | OCA | Emails to J. Stang, S. Golden and G. Greenwood re same. | 0.20 | 675.00 | $135.00 |
| 03/06/2020 | GSG | OCA | Research / review cases cited re standing; follow-up re Fox decision. | 0.80 | 675.00 | $540.00 |
| 03/09/2020 | KHB | OCA | Emails with G. Greenwood re standing motion. | 0.10 | 675.00 | $67.50 |
| 03/09/2020 | KHB | OCA | Confer with G. Greenwood re avoidance complaints. | 0.10 | 675.00 | $67.50 |
| 03/09/2020 | GSG | OCA | Review cases / revise motion re 10th Circuit standard for derivative standing and dominant case law. | 4.00 | 675.00 | $2,700.00 |
| 03/09/2020 | GSG | OCA | Review status of adversary complaints, exhibits, and causes of action. | 0.60 | 675.00 | $405.00 |
| 03/09/2020 | GSG | OCA | Revise motion re demand and timelines arguments. | 2.70 | 675.00 | $1,822.50 |
| 03/09/2020 | GSG | OCA | Review Exh. 8 / spreadsheet re unrecorded parish interests; notes re same. | 0.30 | 675.00 | $202.50 |
| 03/10/2020 | KHB | OCA | Work on avoidance complaint. | 0.40 | 675.00 | $270.00 |
| 03/10/2020 | GSG | OCA | Review / correct spreadsheets re parishes and selection of representative parishes as dependents; | 2.70 | 675.00 | $1,822.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:    8

Invoice 125465

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | revise complaints re same. | | | |
| 03/10/2020 | GSG | OCA | Research BAP as precedential in 10th circuit. | 0.40 | 675.00 | $270.00 |
| 03/10/2020 | GSG | OCA | Draft / revise motion for standing re self-settled trust arguments and citations to complaints. | 3.10 | 675.00 | $2,092.50 |
| 03/11/2020 | GSG | OCA | Draft / revise motion for standing re factual background and conclusion. | 3.30 | 675.00 | $2,227.50 |
| 03/11/2020 | GSG | OCA | Revise complaints re final edits. | 0.40 | 675.00 | $270.00 |
| 03/11/2020 | GSG | OCA | Review and add UFTA cases to standing motion. | 0.40 | 675.00 | $270.00 |
| 03/13/2020 | KHB | OCA | Confer with G. Greenwood re motion for standing. | 0.10 | 675.00 | $67.50 |
| 03/17/2020 | GSG | OCA | Revise/edit standing motion and RE Trust complaint. | 1.90 | 675.00 | $1,282.50 |
| 03/27/2020 | JIS | OCA | Conference call with State Court Counsel regarding mediation and real property issues. | 0.60 | 675.00 | $405.00 |
| 03/30/2020 | GSG | OCA | Revise / edit standing motion re self-settled trust claims; email re status and outstanding factual info. | 3.20 | 675.00 | $2,160.00 |
| | | | | 26.50 | | $17,887.50 |

## Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2020 | JIS | PD | Telephone call with Leo Papas regarding mediation call with Debtor. | 0.40 | 675.00 | $270.00 |
| 03/02/2020 | JIS | PD | Telephone call with mediator and Debtor regarding mediation. | 0.80 | 675.00 | $540.00 |
| 03/06/2020 | JIS | PD | State Court Counsel call regarding mediation issues. | 1.00 | 675.00 | $675.00 |
| 03/10/2020 | JIS | PD | Telephone call with Leo Papas regarding mediation status. | 0.20 | 675.00 | $135.00 |
| 03/10/2020 | JIS | PD | Conference call with FE and Leo Papas regarding mediation issues. | 0.50 | 675.00 | $337.50 |
| 03/10/2020 | JIS | PD | Conference call with State Court Counsel regarding mediation and counter/offers. | 1.80 | 675.00 | $1,215.00 |
| 03/10/2020 | JIS | PD | Meeting with BH and LM (State Court Counsel) re mediation issues. | 1.00 | 675.00 | $675.00 |
| 03/13/2020 | JIS | PD | Conference call with state court counsel regarding mediation status and real estate issues. | 0.70 | 675.00 | $472.50 |
| 03/13/2020 | KHB | PD | Emails from committee members re mediation. | 0.10 | 675.00 | $67.50 |
| 03/16/2020 | JIS | PD | Telephone call with Debtor counsel regarding property dispositions and mediator. | 0.80 | 675.00 | $540.00 |
| 03/16/2020 | IDS | PD | Call with Debtor regarding insurance, mediation. | 1.00 | 675.00 | $675.00 |
| 03/19/2020 | JIS | PD | Review and revise archive agreement. | 0.30 | 675.00 | $202.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    9
Invoice 125465
March 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/22/2020 | IDS | PD | Call with mediator candidate Mallot. | 1.10 | 675.00 | $742.50 |
| 03/23/2020 | JIS | PD | Telephone call with potential mediator. | 0.60 | 675.00 | $405.00 |
| 03/27/2020 | JIS | PD | Telephone call with mediator re status. | 0.20 | 675.00 | $135.00 |
| 03/30/2020 | JIS | PD | telephone call Brad Hall regarding Mallot letter | 0.10 | 675.00 | $67.50 |
| 03/30/2020 | JIS | PD | review proposed mediation stipulation and email comments re same | 0.20 | 675.00 | $135.00 |
| 03/30/2020 | IDS | PD | Review and revise stipulated mediation order. | 0.80 | 675.00 | $540.00 |
|  |  |  |  | 11.60 |  | $7,830.00 |

### Retention of Prof. [B160]

|  |  |  |  | | | |
|---|---|---|---|---|---|---|
| 03/10/2020 | VAN | RP | Draft applications to employ real estate appraisers. | 1.40 | 675.00 | $945.00 |
| 03/11/2020 | VAN | RP | Analysis regarding appraiser employment applications; draft same. | 2.80 | 675.00 | $1,890.00 |
| 03/17/2020 | VAN | RP | Draft appraiser retention applications. | 1.40 | 675.00 | $945.00 |
| 03/18/2020 | VAN | RP | Email correspondence with James Stang regarding appraiser retention. | 0.30 | 675.00 | $202.50 |
| 03/23/2020 | GNB | RP | Draft supplemental declaration of J. Stang in support of PSZJ employment. | 1.20 | 675.00 | $810.00 |
| 03/23/2020 | JIS | RP | Email to Gillian Brown re supplementary declaration re BSA and revise declaration. | 0.30 | 675.00 | $202.50 |
|  |  |  |  | 7.40 |  | $4,995.00 |

### Ret. of Prof./Other

|  |  |  |  | | | |
|---|---|---|---|---|---|---|
| 03/02/2020 | IDS | RPO | Follow up with Bryan Cave regarding request for payment. | 0.30 | 675.00 | $202.50 |
| 03/10/2020 | JIS | RPO | Emails to Victoria Newmark regarding employment of appraiser Ron Alfred and Jeff Hanus. | 0.40 | 675.00 | $270.00 |
| 03/26/2020 | IDS | RPO | Review Bryan Care invoices. | 0.60 | 675.00 | $405.00 |
| 03/26/2020 | IDS | RPO | Email to Committee regarding payments of Bryan Care invoices. | 0.40 | 675.00 | $270.00 |
| 03/27/2020 | IDS | RPO | Email to Committee member (MB) regarding Bryan Care fees. | 0.40 | 675.00 | $270.00 |
| 03/27/2020 | IDS | RPO | Review rates /files to prepare response to committee member (MB) inquiry regarding Bryan Care fees. | 0.40 | 675.00 | $270.00 |
| 03/31/2020 | IDS | RPO | Email to B. Care attorneys regarding payment of fees. | 0.20 | 675.00 | $135.00 |
|  |  |  |  | 2.70 |  | $1,822.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    10
Invoice 125465
March 31, 2020

### Stay Litigation [B140]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/10/2020 | JIS | SL | Draft email response regarding stay relief motion (Rothstein clients). | 0.40 | 675.00 | $270.00 |
| | | | | **0.40** | | **$270.00** |

### Travel

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/08/2020 | JIS | TR | Travel from Los Angeles to Albuquerque for status conference hearing (billed at half rate) | 5.00 | 337.50 | $1,687.50 |
| 03/13/2020 | JIS | TR | Travel from Albuquerque regarding status conference hearing (billed at half rate) | 4.00 | 337.50 | $1,350.00 |
| | | | | **9.00** | | **$3,037.50** |

**TOTAL SERVICES FOR THIS MATTER:** **$49,632.50**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    11
Invoice 125465
March 31, 2020

## **Expenses**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 03/02/2020 | AF | Air Fare [E110] Southwest Ailines, Tkt. 5262177779142, From ABQ to MDW to BUF, JIS | 321.82 |
| 03/04/2020 | TE | Travel Expense [E110]  Travel Agency Service Fee, JIS | 50.00 |
| 03/05/2020 | AT | Auto Travel Expense [E109] Uber Transportation Service, JIS | 15.45 |
| 03/05/2020 | CL | 05066.00002 CourtLink charges for 03-05-20 | 17.38 |
| 03/06/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 72.77 |
| 03/06/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/06/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/06/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/06/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/06/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/08/2020 | HT | Hotel Expense [E110] Marriott Albuquerque, 3 nights, JIS | 699.73 |
| 03/09/2020 | AT | Auto Travel Expense [E109] Uber Transportation Service, JIS | 19.53 |
| 03/09/2020 | AT | Auto Travel Expense [E109]Uber Transportation Service, JIS | 13.50 |
| 03/09/2020 | AT | Auto Travel Expense [E109]Uber Transportation Service, JIS | 14.90 |
| 03/09/2020 | LN | 05066.00002 Lexis Charges for 03-09-20 | 13.51 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    12
Invoice 125465
March 31, 2020

| | | | |
|---|---|---|---|
| 03/09/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/09/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 03/09/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/09/2020 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/09/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/09/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/09/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/09/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/09/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/09/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 03/09/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/09/2020 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/09/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/09/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/09/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/09/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/10/2020 | LN | 05066.00002 Lexis Charges for 03-10-20 | 8.41 |
| 03/11/2020 | AT | Auto Travel Expense [E109] Uber Transportation Service, JIS | 14.30 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 03/11/2020 | AT | Auto Travel Expense [E109]Uber Transportation Service, JIS | 22.54 |
| 03/11/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 45.64 |
| 03/11/2020 | LN | 05066.00002 Lexis Charges for 03-11-20 | 16.83 |
| 03/13/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 57.77 |
| 03/18/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 42.10 |
| 03/19/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 49.41 |
| 03/20/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 18.02 |
| 03/23/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 28.75 |
| 03/25/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 33.73 |
| 03/29/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.59 |
| 03/31/2020 | PAC | Pacer - Court Research | 13.10 |
| 03/31/2020 | RS | Research [E106] Everlaw, Inv. 25548 | 500.00 |
| **Total Expenses for this Matter** | | | **$2,118.58** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    14
Invoice 125465
March 31, 2020

---

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:**    **03/31/2020**

| | |
|---|---|
| **Total Fees** | **$49,632.50** |
| **Total Expenses** | **2,118.58** |
| **Total Due on Current Invoice** | **$51,751.08** |

**Outstanding Balance from prior invoices as of**    **03/31/2020**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 122014 | 01/01/2019 | $4,942.50 | $322.75 | $1,235.62 |
| 122027 | 02/28/2019 | $30,157.50 | $277.50 | $7,539.37 |
| 122029 | 03/31/2019 | $42,255.00 | $0.80 | $10,563.75 |
| 122274 | 01/31/2019 | $58,605.00 | $1,970.37 | $14,651.25 |
| 123009 | 04/30/2019 | $26,220.00 | $578.73 | $6,555.00 |
| 123014 | 05/31/2019 | $10,110.00 | $106.52 | $2,527.50 |
| 123021 | 06/30/2019 | $76,215.00 | $1,864.39 | $19,053.75 |
| 123202 | 07/31/2019 | $92,205.00 | $4,995.56 | $23,051.25 |
| 123291 | 08/31/2019 | $38,487.50 | $353.32 | $38,840.82 |
| 123345 | 09/30/2019 | $23,355.00 | $10.10 | $23,365.10 |
| 124730 | 10/31/2019 | $44,688.50 | $685.56 | $45,374.06 |
| 124933 | 11/30/2019 | $108,675.00 | $9,556.08 | $118,231.08 |
| 124949 | 12/31/2019 | $37,632.50 | $1,240.04 | $38,872.54 |
| 124969 | 01/31/2020 | $198,857.50 | $4,949.13 | $203,806.63 |
| 125212 | 02/29/2020 | $229,550.00 | $5,024.17 | $234,574.17 |

**Total Amount Due on Current and Prior Invoices:**          **$839,992.97**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

April 30, 2020

JIS

| | |
|---|---|
| Invoice | 125486 |
| Client | 05066 |
| Matter | 00002 |
| | **JIS** |

RE: Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 04/30/2020

| | |
|---|---|
| FEES | $27,742.50 |
| EXPENSES | $908.67 |
| **TOTAL CURRENT CHARGES** | **$28,651.17** |
| **BALANCE FORWARD** | **$839,992.97** |
| **TOTAL BALANCE DUE** | **$868,644.14** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:     2
Invoice 125486
April 30, 2020

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| GSG | Greenwood, Gail S. | Counsel | 675.00 | 0.30 | $202.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 675.00 | 15.90 | $10,732.50 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 10.10 | $6,817.50 |
| JIS | Stang, James I. | Partner | 675.00 | 12.00 | $8,100.00 |
| KHB | Brown, Kenneth H. | Partner | 675.00 | 2.80 | $1,890.00 |
| | | | | 41.10 | $27,742.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    3
Invoice 125486
April 30, 2020

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition [B130] | 5.30 | $3,577.50 |
| FN | Financing [B230] | 2.20 | $1,485.00 |
| GC | General Creditors Comm. [B150] | 1.00 | $675.00 |
| H | Hearings | 0.60 | $405.00 |
| IC | Insurance Coverage | 12.70 | $8,572.50 |
| OCA | Outgoing Claims Analysis | 3.10 | $2,092.50 |
| PD | Plan & Disclosure Stmt. [B320] | 15.90 | $10,732.50 |
| RPO | Ret. of Prof./Other | 0.20 | $135.00 |
| SL | Stay Litigation [B140] | 0.10 | $67.50 |
| | | 41.10 | $27,742.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    4
Invoice 125486
April 30, 2020

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Auto Travel Expense [E109] | $180.45 |
| Conference Call [E105] | $112.89 |
| Lexis/Nexis- Legal Research [E | $31.48 |
| Legal Vision Atty Mess Service | $52.55 |
| Pacer - Court Research | $10.60 |
| Reproduction/ Scan Copy | $20.70 |
| Research [E106] | $500.00 |
| | $908.67 |

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Disposition [B130]

| Date | Init | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2020 | IDS | AD | Telephone call with James Stang regarding property sales. | 0.20 | 675.00 | $135.00 |
| 04/06/2020 | JIS | AD | Call with broker regarding sale of Debtor properties. | 0.10 | 675.00 | $67.50 |
| 04/06/2020 | JIS | AD | Review three listing agreements and forward comments to Debtor's counsel. | 0.70 | 675.00 | $472.50 |
| 04/06/2020 | IDS | AD | Prepare for call with Ford, SCC regarding real estate sales. | 0.20 | 675.00 | $135.00 |
| 04/06/2020 | IDS | AD | Telephone conference with debtor's counsel, SCC regarding real estate sales. | 0.80 | 675.00 | $540.00 |
| 04/06/2020 | IDS | AD | Telephone conference with Jim Stang regarding release sales. | 0.20 | 675.00 | $135.00 |
| 04/08/2020 | JIS | AD | Call with F. Elsaesser regarding real property listings. | 0.10 | 675.00 | $67.50 |
| 04/16/2020 | IDS | AD | Draft memo to Committee regarding asset sales. | 0.70 | 675.00 | $472.50 |
| 04/17/2020 | JIS | AD | Call with Debtor re real property status. | 0.20 | 675.00 | $135.00 |
| 04/17/2020 | IDS | AD | Telephone call with Debtor's counsel regarding real estate sales. | 1.00 | 675.00 | $675.00 |
| 04/17/2020 | IDS | AD | Emails with T. Walker regarding property sales. | 0.20 | 675.00 | $135.00 |
| 04/20/2020 | IDS | AD | Review memo to Committee regarding asset sales. | 0.60 | 675.00 | $405.00 |
| 04/20/2020 | IDS | AD | Email to T. Walker regarding Cathedral Parish properties. | 0.30 | 675.00 | $202.50 |
|  |  |  |  | **5.30** |  | **$3,577.50** |

### Financing [B230]

| Date | Init | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/28/2020 | IDS | FN | Emails with L. Ford, B. Hall regarding PPP loan | 0.40 | 675.00 | $270.00 |
| 04/28/2020 | IDS | FN | Review pleadings regarding PPP loan | 1.80 | 675.00 | $1,215.00 |
|  |  |  |  | **2.20** |  | **$1,485.00** |

### General Creditors Comm. [B150]

| Date | Init | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2020 | JIS | GC | Email to Committee re status of insurance, real estate, mediation. | 0.30 | 675.00 | $202.50 |
| 04/02/2020 | JIS | GC | Call with Brad Hall regarding insurance issues, MOU and Committee discussions. | 0.20 | 675.00 | $135.00 |
| 04/10/2020 | JIS | GC | Status call with all state court counsel: real property and insurance. | 0.20 | 675.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066   - 00002

Page:      6

Invoice 125486

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/14/2020 | JIS | GC | Call with Brad Hall regarding real estate issues and mediation. | 0.30 | 675.00 | $202.50 |
| | | | | **1.00** | | **$675.00** |

## Hearings

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/06/2020 | JIS | H | Court call re status. | 0.60 | 675.00 | $405.00 |
| | | | | **0.60** | | **$405.00** |

## Insurance Coverage

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2020 | IAWN | IC | Review emails between Murray and James I. Stang re call | 0.10 | 675.00 | $67.50 |
| 04/01/2020 | IAWN | IC | Review stand summary of status to SCC | 0.10 | 675.00 | $67.50 |
| 04/01/2020 | IAWN | IC | Review and analyze Monagle emails re arbitration (.2), draft and send email re Murray, prior call with Murray and arbitration to James I. Stang (.2), prepare for call tomorrow with debtor re insurance issues (1.0) | 1.40 | 675.00 | $945.00 |
| 04/01/2020 | JIS | IC | Emails regarding insurance conference call. | 0.20 | 675.00 | $135.00 |
| 04/02/2020 | IAWN | IC | Telephone conference with debtor re insurance issues | 1.00 | 675.00 | $675.00 |
| 04/02/2020 | IDS | IC | Telephone call with Debtor's counsel regarding insurance issues and mediation. | 0.80 | 675.00 | $540.00 |
| 04/07/2020 | IAWN | IC | Exchange emails with James I. Stang re Murray call | 0.10 | 675.00 | $67.50 |
| 04/08/2020 | IAWN | IC | Exchange emails with James I. Stang re water rights, review file and pull email re same from Monagle | 0.10 | 675.00 | $67.50 |
| 04/19/2020 | IAWN | IC | Analyze hall emails and charts,review coverage chart against perp chart and claims chart, assess limits of loss on insurer by insurer basis, develop strategy re same | 4.30 | 675.00 | $2,902.50 |
| 04/20/2020 | IAWN | IC | Telephone conference with James I Stang re Archdiocese of Santa Fe situation, Mallot, plan structure, settlements | 0.60 | 675.00 | $405.00 |
| 04/20/2020 | IAWN | IC | Exchange emails with Murray re insurers | 0.10 | 675.00 | $67.50 |
| 04/20/2020 | IAWN | IC | Telephone conference with debtor counsel re mediation | 0.80 | 675.00 | $540.00 |
| 04/20/2020 | IAWN | IC | Review and assess ford submission to Malott in preparation for call | 0.20 | 675.00 | $135.00 |
| 04/24/2020 | IAWN | IC | Telephone conference with SCC re plan going forward | 1.40 | 675.00 | $945.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:     7

Invoice 125486

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/24/2020 | IAWN | IC | Review file and forward article re consolidation of arbitrations to Monagle and Ford | 0.10 | 675.00 | $67.50 |
| 04/24/2020 | IAWN | IC | Draft email for SCC analyzing and suggesting methodology for identifying major insurer exposure, charts attached | 0.90 | 675.00 | $607.50 |
| 04/24/2020 | IAWN | IC | Exchange emails with James I Stang and Ilan Scharf re draft email to SCC | 0.10 | 675.00 | $67.50 |
| 04/24/2020 | IAWN | IC | Finalize and send email to SCC re insurer exposure issues | 0.10 | 675.00 | $67.50 |
| 04/29/2020 | IAWN | IC | Exchange emails with Monagle re settlement clauses, review same and analyze | 0.30 | 675.00 | $202.50 |
| | | | | **12.70** | | **$8,572.50** |

### Outgoing Claims Analysis

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/22/2020 | KHB | OCA | Work on memo re claims to bring property into estate. | 2.80 | 675.00 | $1,890.00 |
| 04/24/2020 | GSG | OCA | Review recent case re standing under 544 and triggering creditor. | 0.30 | 675.00 | $202.50 |
| | | | | **3.10** | | **$2,092.50** |

### Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/02/2020 | JIS | PD | Call with Debtor regarding insurance issues for mediation. | 0.80 | 675.00 | $540.00 |
| 04/07/2020 | IDS | PD | Review mediator stipulated order. | 0.20 | 675.00 | $135.00 |
| 04/20/2020 | JIS | PD | Conference call with mediator regarding status. | 0.70 | 675.00 | $472.50 |
| 04/20/2020 | JIS | PD | Review/sign/deliver MOU on documents and email to Committee re same. | 0.20 | 675.00 | $135.00 |
| 04/20/2020 | IDS | PD | Call with A. Malott regarding mediation and insurance. | 0.80 | 675.00 | $540.00 |
| 04/21/2020 | IAWN | PD | Prepare for call with mediator and SCC and debtor | 0.50 | 675.00 | $337.50 |
| 04/21/2020 | IAWN | PD | Telephone conference with Malott with SCC and debtor | 1.90 | 675.00 | $1,282.50 |
| 04/21/2020 | JIS | PD | Call with mediator regarding case background. | 1.50 | 675.00 | $1,012.50 |
| 04/22/2020 | JIS | PD | Committee call regarding mediation status. | 1.50 | 675.00 | $1,012.50 |
| 04/24/2020 | JIS | PD | Call with state court counsel regarding mediation. | 1.00 | 675.00 | $675.00 |
| 04/24/2020 | IDS | PD | Attend counsel call regarding mediation | 1.00 | 675.00 | $675.00 |
| 04/26/2020 | IAWN | PD | Telephone conference, review arbitration clause with James I Stang to discuss plan options. | 0.60 | 675.00 | $405.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     8
Invoice 125486
April 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/26/2020 | IAWN | PD | Review settlement agreement, coverage chart re plan options | 0.80 | 675.00 | $540.00 |
| 04/26/2020 | JIS | PD | Review Hall memo regarding mediation strategy(.5); call with Iain Nasatir re same (.6); call with Robert Feinstein regarding gifting issues (.3). | 1.40 | 675.00 | $945.00 |
| 04/27/2020 | IAWN | PD | Review and analyze James I Stang plan structure email | 0.40 | 675.00 | $270.00 |
| 04/28/2020 | JIS | PD | Call with Iain Nasatir re plan idea for insurance issues. | 0.20 | 675.00 | $135.00 |
| 04/28/2020 | IDS | PD | Telephone conference with counsel to Franciscans regarding mediation | 0.20 | 675.00 | $135.00 |
| 04/28/2020 | IDS | PD | Email to B. Hall regarding liquidation analysis | 0.70 | 675.00 | $472.50 |
| 04/29/2020 | JIS | PD | Call with Brad Hall and Levi Monagle regarding plan concepts. | 0.80 | 675.00 | $540.00 |
| 04/29/2020 | JIS | PD | Review excerpt re settlement in insurance agreements and research enforcement of arbitration. | 0.40 | 675.00 | $270.00 |
| 04/29/2020 | JIS | PD | Call with Iain Nasatir regarding arbitration clauses in insurance settlement agreements. | 0.30 | 675.00 | $202.50 |
|  |  |  |  | **15.90** |  | **$10,732.50** |

**Ret. of Prof./Other**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/20/2020 | JIS | RPO | Review three employment applications for brokers. | 0.20 | 675.00 | $135.00 |
|  |  |  |  | **0.20** |  | **$135.00** |

**Stay Litigation [B140]**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/20/2020 | JIS | SL | Review OSC re contempt and response. | 0.10 | 675.00 | $67.50 |
|  |  |  |  | **0.10** |  | **$67.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                          **$27,742.50**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     9
Invoice 125486
April 30, 2020

---

## **Expenses**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 06/17/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 06103, Clementine, IAWN | 52.55 |
| 08/01/2019 | LN | 05066.00001 Lexis Charges for 08-01-19 | 31.48 |
| 11/08/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.70 |
| 11/08/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.65 |
| 11/17/2019 | AT | Auto Travel Expense [E109]  Elite Transportation Service, Inv.1799428,  From New Rochelle NY to JFK,  IDS | 153.14 |
| 01/13/2020 | RE2 | SCAN/COPY ( 207 @0.10 PER PG) | 20.70 |
| 03/09/2020 | AT | Auto Travel Expense [E109] Uber Transportation Service, JIS | 27.31 |
| 04/03/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.71 |
| 04/08/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 1.80 |
| 04/10/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 14.77 |
| 04/14/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.91 |
| 04/17/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.08 |
| 04/22/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 93.27 |
| 04/30/2020 | PAC | Pacer - Court Research | 10.60 |
| 04/30/2020 | RS | Research [E106] Everlaw, Inv. 26492 | 500.00 |

**Total Expenses for this Matter**                        **$908.67**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    10
Invoice 125486
April 30, 2020

---

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:    04/30/2020**

| | |
|---|---|
| **Total Fees** | **$27,742.50** |
| **Total Expenses** | **908.67** |
| **Total Due on Current Invoice** | **$28,651.17** |

**Outstanding Balance from prior invoices as of    04/30/2020        (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 122014 | 01/01/2019 | $4,942.50 | $322.75 | $1,235.62 |
| 122027 | 02/28/2019 | $30,157.50 | $277.50 | $7,539.37 |
| 122029 | 03/31/2019 | $42,255.00 | $0.80 | $10,563.75 |
| 122274 | 01/31/2019 | $58,605.00 | $1,970.37 | $14,651.25 |
| 123009 | 04/30/2019 | $26,220.00 | $578.73 | $6,555.00 |
| 123014 | 05/31/2019 | $10,110.00 | $106.52 | $2,527.50 |
| 123021 | 06/30/2019 | $76,215.00 | $1,864.39 | $19,053.75 |
| 123202 | 07/31/2019 | $92,205.00 | $4,995.56 | $23,051.25 |
| 123291 | 08/31/2019 | $38,487.50 | $353.32 | $38,840.82 |
| 123345 | 09/30/2019 | $23,355.00 | $10.10 | $23,365.10 |
| 124730 | 10/31/2019 | $44,688.50 | $685.56 | $45,374.06 |
| 124933 | 11/30/2019 | $108,675.00 | $9,556.08 | $118,231.08 |
| 124949 | 12/31/2019 | $37,632.50 | $1,240.04 | $38,872.54 |
| 124969 | 01/31/2020 | $198,857.50 | $4,949.13 | $203,806.63 |
| 125212 | 02/29/2020 | $229,550.00 | $5,024.17 | $234,574.17 |
| 125465 | 03/31/2020 | $49,632.50 | $2,118.58 | $51,751.08 |

**Total Amount Due on Current and Prior Invoices:        $868,644.14**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

May 31, 2020

| | |
|---|---|
| Invoice | 125487 |
| Client | 05066 |
| Matter | 00002 |
| | **JIS** |

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   05/31/2020

| | |
|---|---|
| FEES | $85,545.00 |
| EXPENSES | $500.00 |
| **TOTAL CURRENT CHARGES** | **$86,045.00** |
| **BALANCE FORWARD** | **$868,644.14** |
| **TOTAL BALANCE DUE** | **$954,689.14** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    2
Invoice 125487
May 31, 2020

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| GSG | Greenwood, Gail S. | Counsel | 675.00 | 48.90 | $33,007.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 675.00 | 20.10 | $13,567.50 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 11.30 | $7,627.50 |
| JIS | Stang, James I. | Partner | 675.00 | 19.90 | $13,432.50 |
| KHB | Brown, Kenneth H. | Partner | 675.00 | 26.20 | $17,685.00 |
| LAF | Forrester, Leslie A. | Other | 450.00 | 0.50 | $225.00 |
| | | | | 126.90 | $85,545.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:     3
Invoice 125487
May 31, 2020

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 2.70 | $1,822.50 |
| AD | Asset Disposition [B130] | 6.10 | $4,117.50 |
| FN | Financing [B230] | 0.40 | $270.00 |
| GC | General Creditors Comm. [B150] | 10.40 | $6,907.50 |
| IC | Insurance Coverage | 20.10 | $13,567.50 |
| OCA | Outgoing Claims Analysis | 75.70 | $51,097.50 |
| PD | Plan & Disclosure Stmt. [B320] | 11.40 | $7,695.00 |
| SL | Stay Litigation [B140] | 0.10 | $67.50 |
| | | 126.90 | $85,545.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:      4

Invoice 125487

May 31, 2020

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Research [E106] | $500.00 |
| | $500.00 |

|            |     |    |                                                                                                | Hours | Rate   | Amount     |
|------------|-----|----|------------------------------------------------------------------------------------------------|-------|--------|------------|
| **Asset Analysis/Recovery[B120]** |     |    |                                                                                                |       |        |            |
| 05/04/2020 | JIS | AA | Revise memo on subsidiary assets for New Mexico law.                                            | 2.30  | 675.00 | $1,552.50  |
| 05/11/2020 | KHB | AA | Review memo to committee re accessing parish assets.                                            | 0.40  | 675.00 | $270.00    |
|            |     |    |                                                                                                | **2.70** |     | **$1,822.50** |
| **Asset Disposition [B130]** |     |    |                                                                                                |       |        |            |
| 05/11/2020 | JIS | AD | Call with Debtor's counsel regarding real property.                                             | 1.50  | 675.00 | $1,012.50  |
| 05/11/2020 | IDS | AD | Telephone call with James Stang regarding asset sales.                                          | 0.20  | 675.00 | $135.00    |
| 05/15/2020 | IDS | AD | Telephone call with SCC regarding asset sales.                                                  | 1.00  | 675.00 | $675.00    |
| 05/19/2020 | JIS | AD | Conference call with Debtor counsel regarding real property disposition (partial).              | 0.40  | 675.00 | $270.00    |
| 05/19/2020 | IDS | AD | Telephone call with Archdiocese of Santa Fe counsel, SCC regarding property sales.              | 1.00  | 675.00 | $675.00    |
| 05/19/2020 | IDS | AD | Telephone call with James Stang regarding property sales.                                       | 0.20  | 675.00 | $135.00    |
| 05/20/2020 | IDS | AD | Review correspondence by SCC regarding  real estate value.                                      | 0.20  | 675.00 | $135.00    |
| 05/26/2020 | JIS | AD | Telephone call with B. Hall and L. Ford re scope of debtor's property.                          | 0.30  | 675.00 | $202.50    |
| 05/26/2020 | JIS | AD | Review Immaculate Heart Retreat Center offer.                                                   | 0.10  | 675.00 | $67.50     |
| 05/26/2020 | IDS | AD | Review email from P. Linnenberger regarding asset sales.                                        | 0.20  | 675.00 | $135.00    |
| 05/26/2020 | IDS | AD | Email to Jim Stang regarding asset sales.                                                       | 0.20  | 675.00 | $135.00    |
| 05/27/2020 | IDS | AD | Draft email to Jim Stang regarding asset sales.                                                 | 0.40  | 675.00 | $270.00    |
| 05/27/2020 | IDS | AD | Review email from L. Managle regarding asset sales.                                             | 0.40  | 675.00 | $270.00    |
|            |     |    |                                                                                                | **6.10** |     | **$4,117.50** |
| **Financing [B230]** |     |    |                                                                                                |       |        |            |
| 05/01/2020 | JIS | FN | Review Court's opinion regarding PPP application and review docket for copy of PPP application; email to Debtor's counsel for copy. | 0.40 | 675.00 | $270.00    |
|            |     |    |                                                                                                | **0.40** |     | **$270.00** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      6
Invoice 125487
May 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### General Creditors Comm. [B150]

| 05/01/2020 | IDS | GC | Telephone call with SCC regarding settlement, mediation, plan, litigation options. | 1.60 | 675.00 | $1,080.00 |
| 05/11/2020 | JIS | GC | Call with Committee regarding real property and mediation. | 1.80 | 675.00 | $1,215.00 |
| 05/11/2020 | JIS | GC | Call with state court counsel after property call with Debtor's counsel regarding next steps. | 1.10 | 675.00 | $742.50 |
| 05/11/2020 | IDS | GC | Attend committee call regarding mediation and asset sales. | 1.80 | 675.00 | $1,215.00 |
| 05/13/2020 | JIS | GC | Revise memo to Committee regarding case options. | 0.40 | 675.00 | $270.00 |
| 05/19/2020 | JIS | GC | Call Brad Hall regarding agenda for 5/20 committee meeting and mediation issues. | 0.20 | 675.00 | $135.00 |
| 05/20/2020 | JIS | GC | Call with Committee re real property status, mediation strategy. | 1.00 | 675.00 | $675.00 |
| 05/20/2020 | IDS | GC | Attend committee call regarding property sales, mediation. | 1.10 | 675.00 | $742.50 |
| 05/20/2020 | IDS | GC | Prepare for committee  call. | 0.30 | 675.00 | $202.50 |
| 05/22/2020 | JIS | GC | Call with state court counsel re property, mediation, plan. | 0.60 | 675.00 | $405.00 |
| 05/28/2020 | LAF | GC | Locate NM state court complaints. | 0.50 | 450.00 | $225.00 |
|  |  |  |  | **10.40** |  | **$6,907.50** |

### Insurance Coverage

| 05/08/2020 | IAWN | IC | Review Blumel and Hall emails | 0.10 | 675.00 | $67.50 |
| 05/08/2020 | IAWN | IC | Telephone conference with James I Stang re plan options and strategy | 0.30 | 675.00 | $202.50 |
| 05/08/2020 | IAWN | IC | Review file and emails re insurance options and analyze | 0.80 | 675.00 | $540.00 |
| 05/08/2020 | IAWN | IC | Exchange emails with Monagle re questions re N.M. law | 0.10 | 675.00 | $67.50 |
| 05/10/2020 | IAWN | IC | Review hall email re plan options and analyze same against claims analysis and insurance coverage | 2.70 | 675.00 | $1,822.50 |
| 05/11/2020 | IAWN | IC | Review emails re zoom call between SCC | 0.10 | 675.00 | $67.50 |
| 05/11/2020 | IAWN | IC | Review Monagle and James I Stang emails re insurance options | 0.10 | 675.00 | $67.50 |
| 05/12/2020 | IAWN | IC | Exchange emails with Monagle re call | 0.10 | 675.00 | $67.50 |
| 05/13/2020 | IAWN | IC | Research N.M law on assignability of | 0.80 | 675.00 | $540.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      7
Invoice 125487
May 31, 2020

|            |      |    |                                                                                                                                                                                                              | Hours | Rate   | Amount     |
|------------|------|----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|------------|
|            |      |    | rights/judgments                                                                                                                                                                                             |       |        |            |
| 05/13/2020 | IAWN | IC | Review hall emails re options (2019 & 2020) and back up support, and prepare for call with Monagle                                                                                                            | 1.00  | 675.00 | $675.00    |
| 05/13/2020 | IAWN | IC | Telephone conference with Monagle re insurance options                                                                                                                                                        | 1.40  | 675.00 | $945.00    |
| 05/13/2020 | IAWN | IC | Review Paraclete case and analyze                                                                                                                                                                             | 0.50  | 675.00 | $337.50    |
| 05/13/2020 | IAWN | IC | Telephone conference with Ford re insurance options and Paraclete case                                                                                                                                        | 0.30  | 675.00 | $202.50    |
| 05/13/2020 | IAWN | IC | Telephone conference with Mallot, Hall, Ford, James I Stang re mediation                                                                                                                                       | 1.10  | 675.00 | $742.50    |
| 05/14/2020 | IAWN | IC | Exchange emails with Ford re questions raised in email                                                                                                                                                        | 0.10  | 675.00 | $67.50     |
| 05/14/2020 | IAWN | IC | Review and analyze Ford issues, review coverage chart and documentation, research CUP, review audit pages on CUP                                                                                              | 2.20  | 675.00 | $1,485.00  |
| 05/15/2020 | IAWN | IC | Telephone conference with Murray re pooling documents                                                                                                                                                         | 0.10  | 675.00 | $67.50     |
| 05/15/2020 | IAWN | IC | Telephone conference with Ford re insurance issues and CUP/CM                                                                                                                                                 | 1.20  | 675.00 | $810.00    |
| 05/15/2020 | IAWN | IC | Review Burgi email re insurance options                                                                                                                                                                       | 0.80  | 675.00 | $540.00    |
| 05/15/2020 | IAWN | IC | Review ford attachment re CM, analyze and respond re reinsurance                                                                                                                                              | 0.80  | 675.00 | $540.00    |
| 05/21/2020 | IAWN | IC | Telephone conference with James I Stang re plan options (.2); exchange emails with Hall, Ford and Monagle re plan options (.1); analyze, revise and draft additional plan options to existing memo, and circulate same (1.3) | 1.60  | 675.00 | $1,080.00  |
| 05/22/2020 | IAWN | IC | Telephone conference with Hall and Monagle re plan options and IaiN A.W. Nasatir revised memo email                                                                                                           | 1.00  | 675.00 | $675.00    |
| 05/22/2020 | IAWN | IC | Review emails re telephone conferences with committee re Archdiocese of Santa Fe negotiations                                                                                                                 | 0.10  | 675.00 | $67.50     |
| 05/22/2020 | IAWN | IC | Review and analyze Hall email/memos re plan options                                                                                                                                                           | 1.70  | 675.00 | $1,147.50  |
| 05/22/2020 | IAWN | IC | Respond re insurance issue in stating options to Hall                                                                                                                                                         | 0.20  | 675.00 | $135.00    |
| 05/28/2020 | IAWN | IC | Telephone conference with James I Stang re timing of standing motion and offer                                                                                                                                | 0.10  | 675.00 | $67.50     |
| 05/29/2020 | IAWN | IC | Review settlement offer and Hall and James I Stang emails re same                                                                                                                                             | 0.10  | 675.00 | $67.50     |
| 05/29/2020 | IAWN | IC | Revise parts of settlement offer re insurance etc.                                                                                                                                                            | 0.70  | 675.00 | $472.50    |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066   - 00002

Page:     8

Invoice 125487

May 31, 2020

|  |  |  | | 20.10 |  | $13,567.50 |
|---|---|---|---|---|---|---|

### Outgoing Claims Analysis

| Date | Atty | | Description | Hours | Rate | Amount |
|------|------|--|-------------|-------|------|--------|
| 05/06/2020 | KHB | OCA | Consider recent authority re third party releases. | 0.30 | 675.00 | $202.50 |
| 05/14/2020 | KHB | OCA | Telephone call with J. Stang re standing motion (.1); telephone call with G. Greenwood re standing motion (.1); emails to J. Stang re alter ego issues and analyze authorities re same (.6); confer with J. Stang re alter ego issues (.1). | 0.90 | 675.00 | $607.50 |
| 05/15/2020 | GSG | OCA | Review standing motion and RE complaint re 544(b) and timeliness arguments. | 2.70 | 675.00 | $1,822.50 |
| 05/18/2020 | GSG | OCA | Review case law re discovery rule and statute of repose; review state court complaints by triggering creditors. | 2.30 | 675.00 | $1,552.50 |
| 05/18/2020 | GSG | OCA | Review/revise standing motion and avoidance complaints. | 2.70 | 675.00 | $1,822.50 |
| 05/19/2020 | KHB | OCA | Work on motion for standing to bring fraudulent transfer claims (.2); review email from Pl Linnaberger re real estate issue (.2). | 0.40 | 675.00 | $270.00 |
| 05/19/2020 | GSG | OCA | Review available documents re DLF Trust; draft email re additional requests to ASF. | 1.10 | 675.00 | $742.50 |
| 05/20/2020 | JIS | OCA | Call with Ilan Scharf re standing motions and further edits. | 0.40 | 675.00 | $270.00 |
| 05/20/2020 | JIS | OCA | Call with Ken Brown re status of standing motions and additional input needed. | 0.10 | 675.00 | $67.50 |
| 05/20/2020 | IDS | OCA | Telephone call with James Stang regarding motion for standing. | 0.20 | 675.00 | $135.00 |
| 05/21/2020 | KHB | OCA | Work on motion to obtain standing to bring fraudulent transfer claims on behalf of estate and complaints. | 8.70 | 675.00 | $5,872.50 |
| 05/21/2020 | IDS | OCA | Review standing pleadings. | 0.70 | 675.00 | $472.50 |
| 05/21/2020 | GSG | OCA | Review ASF financials re DLF income and identification of assets; notes re same. | 2.10 | 675.00 | $1,417.50 |
| 05/21/2020 | GSG | OCA | Emails re standing motion and evidence. | 0.20 | 675.00 | $135.00 |
| 05/21/2020 | GSG | OCA | Review/revise complaint re avoidance of unrecorded property interests under 544(a)(3). | 0.60 | 675.00 | $405.00 |
| 05/21/2020 | GSG | OCA | Review standing motion re additional factual evidence and supporting documents from database. | 3.80 | 675.00 | $2,565.00 |
| 05/21/2020 | GSG | OCA | Email insert re IRS reach back period and case law. | 0.40 | 675.00 | $270.00 |
| 05/22/2020 | JIS | OCA | Call with Ken Brown regarding naming defendants on three complaints under standing motion. | 0.20 | 675.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      9
Invoice 125487
May 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/22/2020 | KHB | OCA | Work on motion for standing (3.8), confer with J. Stang re same (.2), review and revise complaints (.3); confer with G. Greenwood re standing motion (.2). | 4.50 | 675.00 | $3,037.50 |
| 05/22/2020 | GSG | OCA | Review deeds produced by ASF and compare to schedules re transfers to RE Trust and DLF Trust. | 0.70 | 675.00 | $472.50 |
| 05/22/2020 | GSG | OCA | Begin draft of K. Brown Declaration in support of standing. | 0.90 | 675.00 | $607.50 |
| 05/22/2020 | GSG | OCA | Review comments and revise motion for derivative standing re additional details. | 4.70 | 675.00 | $3,172.50 |
| 05/22/2020 | GSG | OCA | Follow up research re IRS reach back period and Vaughan criticism. | 0.80 | 675.00 | $540.00 |
| 05/25/2020 | GSG | OCA | Draft/revise standing motion re additional facts and evidence and citations. | 5.80 | 675.00 | $3,915.00 |
| 05/25/2020 | GSG | OCA | Review database re special warranty deeds and exemplar re transfer to trust. | 0.80 | 675.00 | $540.00 |
| 05/26/2020 | JIS | OCA | Review motion for standing. | 0.40 | 675.00 | $270.00 |
| 05/26/2020 | KHB | OCA | Work on motion for committee standing to bring avoidance and related claims on behalf of estate (4.4); review protective order re necessity for filing under seal (.4). | 4.80 | 675.00 | $3,240.00 |
| 05/26/2020 | IDS | OCA | Attention to NDA. | 0.40 | 675.00 | $270.00 |
| 05/26/2020 | IDS | OCA | Email with KHR regarding NDA. | 0.20 | 675.00 | $135.00 |
| 05/26/2020 | IDS | OCA | Email to G. Greenwood regarding NDA. | 0.40 | 675.00 | $270.00 |
| 05/26/2020 | GSG | OCA | Draft/revise K. Brown declaration in support of standing; blackline and circulate motion. | 5.10 | 675.00 | $3,442.50 |
| 05/26/2020 | GSG | OCA | Draft/revise complaints re ASF and identification of defendants. | 1.50 | 675.00 | $1,012.50 |
| 05/26/2020 | GSG | OCA | Review confidentiality issues and documents produced by ASF re filing. | 0.60 | 675.00 | $405.00 |
| 05/26/2020 | GSG | OCA | Review court guidelines and key opinions re standing. | 0.70 | 675.00 | $472.50 |
| 05/27/2020 | JIS | OCA | Call with Ken Brown re open issues on standing motion and timing of filing. | 0.30 | 675.00 | $202.50 |
| 05/27/2020 | KHB | OCA | Work on standing motion (2.3); confer with G. Greenwood and J. Stang re same (.1); confer with J. Stang re same (.1), confer with G. Greenwood re same. | 2.50 | 675.00 | $1,687.50 |
| 05/27/2020 | GSG | OCA | Review database re DLF issues and audited financials; prepare exhibit to motion re DLF | 1.60 | 675.00 | $1,080.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    10
Invoice 125487
May 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | transfers. | | | |
| 05/27/2020 | GSG | OCA | Review database re DLF issues and audited financials; prepare exhibit to motion re DLF transfers. | 1.60 | 675.00 | $1,080.00 |
| 05/27/2020 | GSG | OCA | Review LBR and confer with S. Lee re filing; draft Notice of Motion and objection deadline. | 1.10 | 675.00 | $742.50 |
| 05/27/2020 | GSG | OCA | Review/finalize exhibits to K. Bbrown Dec. and standing motion. | 5.40 | 675.00 | $3,645.00 |
| 05/28/2020 | GSG | OCA | Review/revise final motion and tables; circulate pdfs to J. Stang. | 0.80 | 675.00 | $540.00 |
| 05/28/2020 | GSG | OCA | Confer with L. Forester re outstanding exhibit to standing motion. | 0.30 | 675.00 | $202.50 |
| 05/28/2020 | GSG | OCA | Emails re filing/exhibits to standing motion. | 0.10 | 675.00 | $67.50 |
| 05/29/2020 | KHB | OCA | Work on standing motion. | 1.40 | 675.00 | $945.00 |
| 05/29/2020 | GSG | OCA | Confer re state court complaints; revise and finalize K. Brown Dec and circulate files for filing. | 0.50 | 675.00 | $337.50 |
| | | | | 75.70 | | $51,097.50 |

## Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/05/2020 | JIS | PD | Call Brad Hall regarding plan discussions. | 0.50 | 675.00 | $337.50 |
| 05/07/2020 | KHB | PD | Analyze re non-consensual third party plan releases (1.6); confer with J. Stang re same (.2). | 1.80 | 675.00 | $1,215.00 |
| 05/08/2020 | KHB | PD | Confer with J. Stang re recent authority on non-debtor releases in 10th Cir. | 0.20 | 675.00 | $135.00 |
| 05/11/2020 | JIS | PD | Final review of memo regarding parish values and plan. | 0.20 | 675.00 | $135.00 |
| 05/13/2020 | JIS | PD | Conference call with mediator regarding case status. | 1.50 | 675.00 | $1,012.50 |
| 05/15/2020 | JIS | PD | Call with Iain Nasatir regarding insurance strategy. | 0.30 | 675.00 | $202.50 |
| 05/20/2020 | KHB | PD | Review emails from J. Stang and mediator re mediation issues. | 0.20 | 675.00 | $135.00 |
| 05/21/2020 | JIS | PD | Call with Iain Nasatir regarding insurance structure for mediation and reorganization plan. | 0.60 | 675.00 | $405.00 |
| 05/21/2020 | JIS | PD | Call with Brad Hall regarding plan issues, including counter offer issues. | 0.80 | 675.00 | $540.00 |
| 05/22/2020 | IDS | PD | Zoom meeting with SCC regarding mediation. | 0.80 | 675.00 | $540.00 |
| 05/27/2020 | JIS | PD | Response to emails regarding committee meeting, standing motion, counter offers. | 0.30 | 675.00 | $202.50 |
| 05/27/2020 | JIS | PD | Call with B. Hall and LMonagle regarding | 0.40 | 675.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    11
Invoice 125487
May 31, 2020

|            |     |    |                                                                                              | Hours | Rate   | Amount     |
|------------|-----|----|----------------------------------------------------------------------------------------------|-------|--------|------------|
|            |     |    | mediation strategies.                                                                        |       |        |            |
| 05/27/2020 | JIS | PD | Call with Ilan Scharf regarding presentation of counter offer and litigation demand.         | 0.20  | 675.00 | $135.00    |
| 05/28/2020 | JIS | PD | Emails to state court counsel regarding settlement offer.                                     | 0.10  | 675.00 | $67.50     |
| 05/28/2020 | JIS | PD | Draft settlement offer for Committee consideration.                                          | 1.60  | 675.00 | $1,080.00  |
| 05/29/2020 | JIS | PD | Call with Brad Hall regarding settlement offer and standing motion.                           | 0.20  | 675.00 | $135.00    |
| 05/29/2020 | JIS | PD | Finalize settlement offer (including phone call with Iain N. re insurance issues [.6]; Debtor's counsel [.3] and Ken Brown [.6]. | 1.50  | 675.00 | $1,012.50  |
| 05/29/2020 | JIS | PD | Call with B. Hall regarding settlement offer and standing motion.                             | 0.20  | 675.00 | $135.00    |
|            |     |    |                                                                                              | 11.40 |        | $7,695.00  |

## Stay Litigation [B140]

|            |     |    |                                                                      | Hours | Rate   | Amount   |
|------------|-----|----|----------------------------------------------------------------------|-------|--------|----------|
| 05/12/2020 | KHB | SL | ADSF review email from SCC re parish assets and settlement issues.    | 0.10  | 675.00 | $67.50   |
|            |     |    |                                                                      | 0.10  |        | $67.50   |

**TOTAL SERVICES FOR THIS MATTER:**                                                                         **$85,545.00**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    12
Invoice 125487
May 31, 2020

## Expenses

| | | |
|---|---|---:|
| 05/31/2020 | RS | Research [E106] Everlaw, Inc. Inv. 27475 | 500.00 |
| **Total Expenses for this Matter** | | **$500.00** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    13
Invoice 125487
May 31, 2020

### REMITTANCE ADVICE

**Please inlcude this Remittance with your payment**

**For current services rendered through:    05/31/2020**

| | |
|---|---:|
| **Total Fees** | **$85,545.00** |
| **Total Expenses** | **500.00** |
| **Total Due on Current Invoice** | **$86,045.00** |

**Outstanding Balance from prior invoices as of     05/31/2020          (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 122014 | 01/01/2019 | $4,942.50 | $322.75 | $1,235.62 |
| 122027 | 02/28/2019 | $30,157.50 | $277.50 | $7,539.37 |
| 122029 | 03/31/2019 | $42,255.00 | $0.80 | $10,563.75 |
| 122274 | 01/31/2019 | $58,605.00 | $1,970.37 | $14,651.25 |
| 123009 | 04/30/2019 | $26,220.00 | $578.73 | $6,555.00 |
| 123014 | 05/31/2019 | $10,110.00 | $106.52 | $2,527.50 |
| 123021 | 06/30/2019 | $76,215.00 | $1,864.39 | $19,053.75 |
| 123202 | 07/31/2019 | $92,205.00 | $4,995.56 | $23,051.25 |
| 123291 | 08/31/2019 | $38,487.50 | $353.32 | $38,840.82 |
| 123345 | 09/30/2019 | $23,355.00 | $10.10 | $23,365.10 |
| 124730 | 10/31/2019 | $44,688.50 | $685.56 | $45,374.06 |
| 124933 | 11/30/2019 | $108,675.00 | $9,556.08 | $118,231.08 |
| 124949 | 12/31/2019 | $37,632.50 | $1,240.04 | $38,872.54 |
| 124969 | 01/31/2020 | $198,857.50 | $4,949.13 | $203,806.63 |
| 125212 | 02/29/2020 | $229,550.00 | $5,024.17 | $234,574.17 |
| 125465 | 03/31/2020 | $49,632.50 | $2,118.58 | $51,751.08 |
| 125486 | 04/30/2020 | $27,742.50 | $908.67 | $28,651.17 |

**Total Amount Due on Current and Prior Invoices:          $954,689.14**

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:    14

Invoice 125487

May 31, 2020

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

June 30, 2020
Invoice    125549
Client      05066
Matter      00002
           **JIS**

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  06/30/2020

| | |
|---|---|
| FEES | $65,475.00 |
| EXPENSES | $500.00 |
| **TOTAL CURRENT CHARGES** | **$65,975.00** |
| **BALANCE FORWARD** | **$946,439.14** |
| **TOTAL BALANCE DUE** | **$1,012,414.14** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:     2
Invoice 125549
June 30, 2020

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| GSG | Greenwood, Gail S. | Counsel | 675.00 | 5.10 | $3,442.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 675.00 | 12.20 | $8,235.00 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 38.30 | $25,852.50 |
| JIS | Stang, James I. | Partner | 675.00 | 32.10 | $21,667.50 |
| KHB | Brown, Kenneth H. | Partner | 675.00 | 9.30 | $6,277.50 |
| | | | | 97.00 | $65,475.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066   - 00002

Page:     3

Invoice 125549

June 30, 2020

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 22.40 | $15,120.00 |
| AD | Asset Disposition [B130] | 3.60 | $2,430.00 |
| CA | Case Administration [B110] | 0.10 | $67.50 |
| CO | Claims Admin/Objections[B310] | 0.10 | $67.50 |
| GC | General Creditors Comm. [B150] | 15.80 | $10,665.00 |
| H | Hearings | 3.60 | $2,430.00 |
| IC | Insurance Coverage | 10.60 | $7,155.00 |
| ME | Mediation | 2.20 | $1,485.00 |
| OCA | Outgoing Claims Analysis | 16.90 | $11,407.50 |
| PD | Plan & Disclosure Stmt. [B320] | 15.50 | $10,462.50 |
| RP | Retention of Prof. [B160] | 0.50 | $337.50 |
| SL | Stay Litigation [B140] | 5.70 | $3,847.50 |
| | | 97.00 | $65,475.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    4
Invoice 125549
June 30, 2020

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Research [E106] | $500.00 |
| | $500.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:    5

Invoice 125549

June 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/14/2020 | IDS | AA | Continue diocesan value analysis/real property analysis. | 3.80 | 675.00 | $2,565.00 |
| 06/15/2020 | IDS | AA | Continue working on property and value analysis. | 4.50 | 675.00 | $3,037.50 |
| 06/15/2020 | IDS | AA | Telephone call with James Stang regarding property and value analysis. | 0.30 | 675.00 | $202.50 |
| 06/16/2020 | IDS | AA | Update / revise asset and property analysis. | 1.80 | 675.00 | $1,215.00 |
| 06/16/2020 | IDS | AA | Email to SCC regarding asset / property analysis. | 0.30 | 675.00 | $202.50 |
| 06/16/2020 | IDS | AA | Respond to B. Hall email regarding valuation. | 0.30 | 675.00 | $202.50 |
| 06/17/2020 | IDS | AA | Telephone  call with James Stang regarding asset sales and value. | 0.30 | 675.00 | $202.50 |
| 06/17/2020 | IDS | AA | Respond to P. Linnerberger email regarding valuations, real property values. | 0.40 | 675.00 | $270.00 |
| 06/17/2020 | IDS | AA | Revise asset analysis, value. | 0.80 | 675.00 | $540.00 |
| 06/17/2020 | IDS | AA | Review AD documents regarding assets, property disclosures. | 2.80 | 675.00 | $1,890.00 |
| 06/18/2020 | JIS | AA | Draft two emails to Survivors Counsel regarding review of the real estate inventory and values. | 0.10 | 675.00 | $67.50 |
| 06/23/2020 | JIS | AA | Review 2018 schedule of real property for comparison purposes. | 0.30 | 675.00 | $202.50 |
| 06/23/2020 | IDS | AA | Telephone conference with Jim Stang regarding discrepancies in property disclosures. | 0.30 | 675.00 | $202.50 |
| 06/23/2020 | IDS | AA | Review files, record regarding disclosure of properties, including deeds produced by AD. | 3.50 | 675.00 | $2,362.50 |
| 06/24/2020 | JIS | AA | Review email from A. Silverman regarding property searches and respond/forward to same. | 0.10 | 675.00 | $67.50 |
| 06/24/2020 | JIS | AA | Review 2018 property list. | 0.20 | 675.00 | $135.00 |
| 06/24/2020 | IDS | AA | Review various property schedules regarding discrepancies. | 2.20 | 675.00 | $1,485.00 |
| 06/24/2020 | IDS | AA | Email with James Stang regarding discrepancies  in property lists. | 0.20 | 675.00 | $135.00 |
| 06/29/2020 | JIS | AA | Call with E. Mazel regarding property database. | 0.20 | 675.00 | $135.00 |
| | | | | **22.40** | | **$15,120.00** |

### Asset Disposition [B130]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/03/2020 | JIS | AD | Review of emails regarding sale of house, including questions to Debtor regarding marketing, and email | 0.60 | 675.00 | $405.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     6

Archdiocese of Santa Fe O.C.C.

Invoice 125549

05066    - 00002

June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | to Committee and counsel re same. | | | |
| 06/03/2020 | IDS | AD | Review email and email and motion (draft) to sell Lamplighter property. | 0.50 | 675.00 | $337.50 |
| 06/03/2020 | IDS | AD | Email with Walker and stay regarding Lamplighter sale. | 0.20 | 675.00 | $135.00 |
| 06/05/2020 | IDS | AD | Review information regarding Lamplighter sale. | 0.50 | 675.00 | $337.50 |
| 06/05/2020 | IDS | AD | Email to James Stang regarding Lamplighter sale. | 0.20 | 675.00 | $135.00 |
| 06/10/2020 | JIS | AD | Call with T. Walker regarding sale of Lamplighter property and MLS listing and review email from T. Walker re same. | 0.10 | 675.00 | $67.50 |
| 06/15/2020 | IDS | AD | Telephone call with James Stang regarding real estate. | 0.20 | 675.00 | $135.00 |
| 06/15/2020 | IDS | AD | Follow up with Geltmare real estate list. | 0.40 | 675.00 | $270.00 |
| 06/19/2020 | JIS | AD | Call with Adam Silverman regarding real property sales. | 0.70 | 675.00 | $472.50 |
| 06/23/2020 | JIS | AD | Call with F. Elsaesser regarding real property schedules and comparison to other charts and status of real property disposition. | 0.20 | 675.00 | $135.00 |
| | | | | 3.60 | | $2,430.00 |

### Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/26/2020 | JIS | CA | Call with B. Hall regarding real property analysis and standing objection. | 0.10 | 675.00 | $67.50 |
| | | | | 0.10 | | $67.50 |

### Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/05/2020 | JIS | CO | Call with Survivor Counsel regarding bar date and late filed proof of claim. | 0.10 | 675.00 | $67.50 |
| | | | | 0.10 | | $67.50 |

### General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/03/2020 | JIS | GC | Review letter regarding Committee process. | 0.80 | 675.00 | $540.00 |
| 06/03/2020 | IDS | GC | Telephone call with committee regarding mediation asset sales, stay extension. | 0.60 | 675.00 | $405.00 |
| 06/03/2020 | IDS | GC | Review letter from C. Nichols regarding committee communications. | 0.50 | 675.00 | $337.50 |
| 06/05/2020 | JIS | GC | State Court Counsel call regarding preliminary injunction, real property, offer and standing motion. | 0.60 | 675.00 | $405.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:      7
Invoice 125549
June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/05/2020 | IDS | GC | Attend Zoom meeting with SCC regarding mediation. | 0.60 | 675.00 | $405.00 |
| 06/08/2020 | JIS | GC | Call with creditor counsel regarding committee creditor constituency and status conference on chapter 11 case. | 0.30 | 675.00 | $202.50 |
| 06/08/2020 | JIS | GC | Call with B. Hall regarding status conference hearing. | 0.10 | 675.00 | $67.50 |
| 06/09/2020 | JIS | GC | Email for continuance of OCC meeting. | 0.10 | 675.00 | $67.50 |
| 06/17/2020 | JIS | GC | Call with committee regarding counteroffer and asset evaluation. | 1.40 | 675.00 | $945.00 |
| 06/17/2020 | JIS | GC | Call with Ilan Scharf regarding follow up issues from OCC call. | 0.20 | 675.00 | $135.00 |
| 06/17/2020 | IDS | GC | Telephone call with James Stag after committee call regarding next steps. | 0.20 | 675.00 | $135.00 |
| 06/19/2020 | JIS | GC | Call with B. Hall regarding upcoming call with all state court counsel. | 0.20 | 675.00 | $135.00 |
| 06/19/2020 | JIS | GC | Call with Survivors Counsel regarding meeting with all state court counsel and real property discovery. | 0.50 | 675.00 | $337.50 |
| 06/19/2020 | IDS | GC | Attend SCC meeting regarding property mediation. | 1.00 | 675.00 | $675.00 |
| 06/21/2020 | JIS | GC | Call with Survivors Counsel regarding committee duties. | 2.00 | 675.00 | $1,350.00 |
| 06/24/2020 | JIS | GC | Review bylaws and email to Committee re changes to same. | 0.40 | 675.00 | $270.00 |
| 06/24/2020 | JIS | GC | Call with Survivors Counsel re status of case including mediation and property analysis. | 0.40 | 675.00 | $270.00 |
| 06/24/2020 | JIS | GC | Call with C. Vernon regarding communications with state court counsel. | 0.10 | 675.00 | $67.50 |
| 06/24/2020 | JIS | GC | Letter to C. Nichols regarding Faddoul letter. | 0.30 | 675.00 | $202.50 |
| 06/24/2020 | JIS | GC | Call with Committee regarding committee structure and counteroffer timing. | 1.40 | 675.00 | $945.00 |
| 06/24/2020 | IDS | GC | Attend committee call regarding asset disclosures and mediation process. | 1.40 | 675.00 | $945.00 |
| 06/25/2020 | JIS | GC | Calls to counsel regarding ex officio vote by Committee. | 0.40 | 675.00 | $270.00 |
| 06/25/2020 | JIS | GC | Draft email to Committee and state court counsel regarding ex officio bylaw amendment. | 0.30 | 675.00 | $202.50 |
| 06/26/2020 | JIS | GC | Call with Survivors Counsel regarding real property, committee ex officio structure. | 0.70 | 675.00 | $472.50 |
| 06/26/2020 | IDS | GC | Attend counsel call. | 0.80 | 675.00 | $540.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:    8

Invoice 125549

June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/29/2020 | JIS | GC | Call with ex officio candidate. | 0.50 | 675.00 | $337.50 |
| | | | | **15.80** | | **$10,665.00** |

## Hearings

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/08/2020 | JIS | H | Hearing regarding case status and status on stay relief. | 0.70 | 675.00 | $472.50 |
| 06/08/2020 | IDS | H | Telephone call with James Stang regarding hearing. | 0.20 | 675.00 | $135.00 |
| 06/29/2020 | JIS | H | Attend hearing regarding standing motion and automatic stay. | 1.40 | 675.00 | $945.00 |
| 06/29/2020 | GSG | H | Attend telephonic hearing re derivative standing; notes re same. | 1.30 | 675.00 | $877.50 |
| | | | | **3.60** | | **$2,430.00** |

## Insurance Coverage

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2020 | IAWN | IC | Review email from James I. Stang to debtor re asset information | 0.10 | 675.00 | $67.50 |
| 06/02/2020 | IAWN | IC | Review committee emails to James I Stang re agenda item for parish discovery and James I. Stang responses | 0.20 | 675.00 | $135.00 |
| 06/03/2020 | IAWN | IC | Review and analyze Hall strategy email | 0.80 | 675.00 | $540.00 |
| 06/03/2020 | IAWN | IC | Review Rothstein letter to committee | 0.20 | 675.00 | $135.00 |
| 06/05/2020 | IAWN | IC | Review and analyze cup documents from Murray | 1.20 | 675.00 | $810.00 |
| 06/09/2020 | IAWN | IC | Review new coverage chart from Murray, via Lisa Ford, compare differences | 0.80 | 675.00 | $540.00 |
| 06/10/2020 | IAWN | IC | Review mediator correspondence and Blumel email | 0.10 | 675.00 | $67.50 |
| 06/10/2020 | IAWN | IC | Exchange emails with Janice G Washington re charts created in October, review same | 0.30 | 675.00 | $202.50 |
| 06/12/2020 | IAWN | IC | Review proposed counter offer and hall email, (.3), review new coverage chart against same, (.1), draft lengthy email to James I Stang re necessary recalculation of max limits and application of ratios | 1.30 | 675.00 | $877.50 |
| 06/12/2020 | IAWN | IC | Exchange emails with James I Stang re timing of revised assessment of max limits | 0.10 | 675.00 | $67.50 |
| 06/12/2020 | IAWN | IC | Exchange emails with James I Stang, Monagle re draft letter re offer to committee from James I Stang | 0.30 | 675.00 | $202.50 |
| 06/15/2020 | IAWN | IC | Review file re origin of 212 max and analyze same | 2.00 | 675.00 | $1,350.00 |
| 06/15/2020 | IAWN | IC | Exchange emails with James I stang re documentation of 212 max | 0.10 | 675.00 | $67.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:       9
Invoice 125549
June 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/15/2020 | IAWN | IC | Draft email explaining 212 max analysis and ratio's application | 0.90 | 675.00 | $607.50 |
| 06/15/2020 | IAWN | IC | Exchange emails with James I Stang re communicating with Hall | 0.10 | 675.00 | $67.50 |
| 06/15/2020 | IAWN | IC | Telephone conference with Ford re 212 analysis | 0.50 | 675.00 | $337.50 |
| 06/15/2020 | IAWN | IC | Exchange emails with James I Stang re chart and original October email to SCC | 0.20 | 675.00 | $135.00 |
| 06/16/2020 | IAWN | IC | Review and analyze Hall and Ford analyses re insurance and offer | 0.80 | 675.00 | $540.00 |
| 06/16/2020 | IAWN | IC | Review James I Stang email to committee with counter offer and explanation | 0.40 | 675.00 | $270.00 |
| 06/17/2020 | IAWN | IC | Review James I Stang email to TCC re counter offer and insurance ratio | 0.10 | 675.00 | $67.50 |
| 06/28/2020 | IAWN | IC | Review James I Stang email re standing motion and pending mediation | 0.10 | 675.00 | $67.50 |
|  |  |  |  | **10.60** |  | **$7,155.00** |

### Mediation

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/23/2020 | JIS | ME | Call with mediator regarding status of mediation and due diligence for same. | 0.90 | 675.00 | $607.50 |
| 06/23/2020 | JIS | ME | Call with Survivors Counsel and Ilan Scharf regarding mediation due diligence on assets. | 0.70 | 675.00 | $472.50 |
| 06/30/2020 | JIS | ME | Call with Survivors counsel re mediation issues for 7/15 mediation. | 0.30 | 675.00 | $202.50 |
| 06/30/2020 | JIS | ME | Call with B. Hall regarding gating issues for return to mediation. | 0.30 | 675.00 | $202.50 |
|  |  |  |  | **2.20** |  | **$1,485.00** |

### Outgoing Claims Analysis

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2020 | GSG | OCA | Review state court complaint copy re triggering creditor. | 0.20 | 675.00 | $135.00 |
| 06/01/2020 | GSG | OCA | Confer with S. Lee re corrected exhibits to Brown Declaration and ECF error re legible filing stamp. | 0.30 | 675.00 | $202.50 |
| 06/10/2020 | KHB | OCA | Review notice of prelim hearing on standing motion and emails with G. Ggreenwood re same. | 0.20 | 675.00 | $135.00 |
| 06/10/2020 | GSG | OCA | Review docket and pleadings re standing motion and hearing. | 0.30 | 675.00 | $202.50 |
| 06/15/2020 | KHB | OCA | Email from debtor's counsel re extension of time to respond to standing motion (.1); emails with G. | 0.40 | 675.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    10
Invoice 125549
June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Greenwood re local rules and stipulation for briefing schedule (.2); emails with J. Stang re same (.1); telephone call with J. Stang re same. | | | |
| 06/15/2020 | GSG | OCA | Review LBR and call court clerk re reply briefing; confer with K. Brown re same | 0.30 | 675.00 | $202.50 |
| 06/16/2020 | IDS | OCA | Email to Ford regarding extension of deadline to respond to standing motion. | 0.10 | 675.00 | $67.50 |
| 06/20/2020 | KHB | OCA | Emails with J. Stang re stipulation re motion to extend time for Debtor to object to motion for standing. | 0.20 | 675.00 | $135.00 |
| 06/24/2020 | GSG | OCA | Emails re standing motion and status. | 0.20 | 675.00 | $135.00 |
| 06/25/2020 | KHB | OCA | Telephone call with J. Stang re preliminary hearing on motion for standing (.1); emails with Gail Greenwood re same (.1). | 0.20 | 675.00 | $135.00 |
| 06/26/2020 | JIS | OCA | Preliminary review of Parish opposition to standing motion. | 0.50 | 675.00 | $337.50 |
| 06/26/2020 | KHB | OCA | Review Parishes opposition to motion for standing. | 1.60 | 675.00 | $1,080.00 |
| 06/26/2020 | GSG | OCA | Emails re opposition and hearing status. | 0.10 | 675.00 | $67.50 |
| 06/27/2020 | GSG | OCA | Review opposition re derivative standing; notes re same. | 1.70 | 675.00 | $1,147.50 |
| 06/27/2020 | GSG | OCA | Brief review of cases cited by parish committee re objections to standing; notes re same. | 0.50 | 675.00 | $337.50 |
| 06/28/2020 | JIS | OCA | Review strategies for preliminary hearing on standing motion on presentation of legal and factual issues. | 0.80 | 675.00 | $540.00 |
| 06/28/2020 | JIS | OCA | Email to Committee and State Court Counsel regarding standing motion review. | 0.40 | 675.00 | $270.00 |
| 06/28/2020 | KHB | OCA | Review oppositions to motion for standing (2.5); confer with J. Stang re same and re status conference (.4); confer with G.Greenwood re reply brief to oppositions (.3). | 3.20 | 675.00 | $2,160.00 |
| 06/28/2020 | GSG | OCA | Confer with K. Brown re preliminary hearing and objections to standing. | 0.20 | 675.00 | $135.00 |
| 06/29/2020 | JIS | OCA | Prepare for standing preliminary hearing by reviewing parish and diocese oppositions. | 2.00 | 675.00 | $1,350.00 |
| 06/29/2020 | JIS | OCA | Call with B. Hall after standing motion re same. | 0.20 | 675.00 | $135.00 |
| 06/29/2020 | KHB | OCA | Confer with J. Stang in preparation for preliminary hearing on standing motion (.8); review motion and oppositions in preparation for preliminary hearing (1.0); A preliminary hearing on standing motion (1.3); confer J. Stang re same (.2). | 3.30 | 675.00 | $2,227.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    11
Invoice 125549
June 30, 2020

|  |  |  |  | 16.90 |  | $11,407.50 |
|---|---|---|---|---|---|---|

### Plan & Disclosure Stmt. [B320]

| Date | Init | PD | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/04/2020 | JIS | PD | Call with Survivors' counsel regarding status of Debtor's response to offer and standing motion. | 0.50 | 675.00 | $337.50 |
| 06/05/2020 | IAWN | PD | Review ASDF counteroffer | 0.10 | 675.00 | $67.50 |
| 06/05/2020 | JIS | PD | Call with mediator regarding status of offers and standing motion. | 0.10 | 675.00 | $67.50 |
| 06/05/2020 | JIS | PD | Review Archdiocese counteroffer letter. | 0.20 | 675.00 | $135.00 |
| 06/08/2020 | KHB | PD | Review debtor's response to settlement offer. | 0.20 | 675.00 | $135.00 |
| 06/09/2020 | JIS | PD | Call with Survivors' counsel re mediation counteroffer and strategy (1.), call with INasatir re insurance calculations (.2). | 1.20 | 675.00 | $810.00 |
| 06/12/2020 | IAWN | PD | Review charts re insurance coverage and need to update vv. Amended coverage chart | 0.50 | 675.00 | $337.50 |
| 06/12/2020 | JIS | PD | Call with Survivors Counsel regarding counteroffer to Archdiocese. | 0.20 | 675.00 | $135.00 |
| 06/12/2020 | JIS | PD | Call with L. Monagle regarding revisions to proposed counter offer. | 0.10 | 675.00 | $67.50 |
| 06/12/2020 | JIS | PD | Call with Iain Nasatir regarding insurance coverage issues relating to new counteroffer. | 0.40 | 675.00 | $270.00 |
| 06/12/2020 | JIS | PD | Draft counteroffer to ADSF and cover draft email to State Court Counsel and Committee. | 0.70 | 675.00 | $472.50 |
| 06/12/2020 | JIS | PD | Call with all State Court Counsel regarding mediation, sale of assets, counteroffer. | 1.30 | 675.00 | $877.50 |
| 06/12/2020 | IDS | PD | Attend SCC meeting regarding mediation. | 1.10 | 675.00 | $742.50 |
| 06/13/2020 | IAWN | PD | Review Hall and Jame I Stang emails re counter | 0.20 | 675.00 | $135.00 |
| 06/13/2020 | IAWN | PD | Review Jame I Stang proposed email to committee | 0.20 | 675.00 | $135.00 |
| 06/15/2020 | IAWN | PD | Review Linnenberger and McNichols emails re counter offer | 0.60 | 675.00 | $405.00 |
| 06/15/2020 | JIS | PD | Call with Brad hall regarding issues regarding counteroffer and asset analysis. | 0.20 | 675.00 | $135.00 |
| 06/15/2020 | JIS | PD | Call with A. Malott regarding counteroffer and future mediation. | 0.30 | 675.00 | $202.50 |
| 06/15/2020 | JIS | PD | Call with Brad Hall regarding counteroffer and underlying assumptions re same. | 0.50 | 675.00 | $337.50 |
| 06/15/2020 | JIS | PD | Call with Ilan Scharf re asset analysis for counteroffer review. | 0.10 | 675.00 | $67.50 |
| 06/16/2020 | JIS | PD | Call with FE regarding plan concepts. | 0.50 | 675.00 | $337.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    12
Invoice 125549
June 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/16/2020 | JIS | PD | Draft email to Committee with proposed counteroffer, including review of proposed counteroffer, Ilan Scharf re asset analysis, Paul L. re asset analysis. | 1.70 | 675.00 | $1,147.50 |
| 06/17/2020 | JIS | PD | Call with Ilan Scharf regarding mediation strategy and response to letter from Fadoul. | 0.80 | 675.00 | $540.00 |
| 06/17/2020 | IDS | PD | Telephone call with James Stang,  B.Hall regarding valuation counter. | 0.80 | 675.00 | $540.00 |
| 06/17/2020 | IDS | PD | Attend committee call regarding counter offer. | 1.40 | 675.00 | $945.00 |
| 06/17/2020 | IDS | PD | Review S. Fadduol letter regarding mediation. | 0.40 | 675.00 | $270.00 |
| 06/19/2020 | JIS | PD | Call with all State Court Counsel regarding proposed counteroffer to Archdiocese offer. | 1.20 | 675.00 | $810.00 |
|  |  |  |  | 15.50 |  | $10,462.50 |

### Retention of Prof. [B160]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 06/24/2020 | IDS | RP | Review application to retain appraiser. | 0.40 | 675.00 | $270.00 |
| 06/24/2020 | IDS | RP | Telephone call with James Stang regarding appraiser retention. | 0.10 | 675.00 | $67.50 |
|  |  |  |  | 0.50 |  | $337.50 |

### Stay Litigation [B140]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 06/03/2020 | JIS | SL | Call with Ilan Scharf re conditions to parish stay. | 0.20 | 675.00 | $135.00 |
| 06/03/2020 | JIS | SL | Call with Ilan Scharf regarding response to motion for extension of 362 motion and parish/affiliate discovery in response. | 0.30 | 675.00 | $202.50 |
| 06/03/2020 | IDS | SL | Telephone call with James Stang regarding stay extension motion. | 0.40 | 675.00 | $270.00 |
| 06/03/2020 | IDS | SL | Review stay extension motion filed by debtor. | 0.80 | 675.00 | $540.00 |
| 06/03/2020 | IDS | SL | Review joinder to stay extension motion. | 0.20 | 675.00 | $135.00 |
| 06/03/2020 | IDS | SL | Review Paickattu motions (enforce stay) | 0.50 | 675.00 | $337.50 |
| 06/03/2020 | IDS | SL | Review motion to declare stay does not apply. | 0.40 | 675.00 | $270.00 |
| 06/03/2020 | IDS | SL | Review research file regarding stay extensions. | 1.30 | 675.00 | $877.50 |
| 06/03/2020 | IDS | SL | Email to SCC regarding stay extension. | 0.40 | 675.00 | $270.00 |
| 06/04/2020 | IDS | SL | Emails with K.C. Manierre regarding Parish stay motion. | 0.20 | 675.00 | $135.00 |
| 06/26/2020 | IDS | SL | Telephone conference with KC Mannierre regarding stay extension. | 0.20 | 675.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    13
Invoice 125549
June 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/26/2020 | IDS | SL | Review stay extension pleadings. | 0.80 | 675.00 | $540.00 |
|  |  |  |  | **5.70** |  | **$3,847.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                      **$65,475.00**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    14
Invoice 125549
June 30, 2020

___

## Expenses

| | | | |
|---|---|---|---|
| 06/30/2020 | RS | Research [E106]Everlaw, Inc. Inv. 28266 | 500.00 |
| **Total Expenses for this Matter** | | | **$500.00** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    15
Invoice 125549
June 30, 2020

---

### REMITTANCE ADVICE

#### Please inlcude this Remittance with your payment

**For current services rendered through:    06/30/2020**

| | |
|---|---:|
| **Total Fees** | **$65,475.00** |
| **Total Expenses** | **500.00** |
| **Total Due on Current Invoice** | **$65,975.00** |

**Outstanding Balance from prior invoices as of    06/30/2020    (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 122014 | 01/01/2019 | $4,942.50 | $322.75 | $1,235.62 |
| 122027 | 02/28/2019 | $30,157.50 | $277.50 | $7,539.37 |
| 122029 | 03/31/2019 | $42,255.00 | $0.80 | $10,563.75 |
| 122274 | 01/31/2019 | $58,605.00 | $1,970.37 | $14,651.25 |
| 123009 | 04/30/2019 | $26,220.00 | $578.73 | $6,555.00 |
| 123014 | 05/31/2019 | $10,110.00 | $106.52 | $2,527.50 |
| 123021 | 06/30/2019 | $76,215.00 | $1,864.39 | $19,053.75 |
| 123202 | 07/31/2019 | $92,205.00 | $4,995.56 | $23,051.25 |
| 123291 | 08/31/2019 | $38,487.50 | $353.32 | $38,840.82 |
| 123345 | 09/30/2019 | $23,355.00 | $10.10 | $23,365.10 |
| 124730 | 10/31/2019 | $44,688.50 | $685.56 | $45,374.06 |
| 124969 | 01/31/2020 | $198,857.50 | $4,949.13 | $203,806.63 |
| 125212 | 02/29/2020 | $229,550.00 | $5,024.17 | $234,574.17 |
| 125465 | 03/31/2020 | $49,632.50 | $2,118.58 | $51,751.08 |
| 125486 | 04/30/2020 | $27,742.50 | $908.67 | $28,651.17 |
| 125487 | 05/31/2020 | $85,545.00 | $500.00 | $86,045.00 |
| 125545 | 12/31/2019 | $37,482.50 | $1,240.04 | $38,722.54 |
| 125547 | 11/30/2019 | $100,575.00 | $9,556.08 | $110,131.08 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     16
Invoice 125549
June 30, 2020

**Total Amount Due on Current and Prior Invoices:**          **$1,012,414.14**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

July 31, 2020

JIS

Invoice   126450
Client    05066
Matter    00002
**JIS**

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   07/31/2020

| | |
|---|---|
| FEES | $141,957.50 |
| EXPENSES | $1,546.61 |
| LESS PREPAID APPLIED | $107,853.68 |
| **TOTAL CURRENT CHARGES** | **$35,650.43** |
| **BALANCE FORWARD** | **$1,012,414.14** |
| **LAST PAYMENT** | **$701,888.93** |
| **TOTAL BALANCE DUE** | **$346,175.64** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:     2
Invoice 126450
July 31, 2020

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| GSG | Greenwood, Gail S. | Counsel | 675.00 | 94.70 | $63,922.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 675.00 | 3.60 | $2,430.00 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 10.00 | $6,750.00 |
| JIS | Stang, James I. | Partner | 675.00 | 23.90 | $16,132.50 |
| KHB | Brown, Kenneth H. | Partner | 675.00 | 76.30 | $51,502.50 |
| LAF | Forrester, Leslie A. | Other | 450.00 | 1.80 | $810.00 |
| SEG | Goldich, Stanley E. | Partner | 1025.00 | 0.40 | $410.00 |
| | | | | 210.70 | $141,957.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066     - 00002

Page:     3
Invoice 126450
July 31, 2020

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 6.10 | $4,117.50 |
| AD | Asset Disposition [B130] | 4.40 | $2,970.00 |
| BL | Bankruptcy Litigation [L430] | 171.30 | $115,627.50 |
| CP | Compensation Prof. [B160] | 0.30 | $202.50 |
| GC | General Creditors Comm. [B150] | 15.10 | $10,332.50 |
| H | Hearings | 1.30 | $877.50 |
| IC | Insurance Coverage | 3.70 | $2,497.50 |
| ME | Mediation | 7.20 | $4,455.00 |
| PD | Plan & Disclosure Stmt. [B320] | 1.30 | $877.50 |
| | | 210.70 | $141,957.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    4
Invoice 126450
July 31, 2020

## Summary of Expenses

| Description | Amount |
|---|---|
| Bloomberg | $136.40 |
| Conference Call [E105] | $435.51 |
| CourtLink | $22.70 |
| Lexis/Nexis- Legal Research [E | $361.50 |
| Pacer - Court Research | $15.00 |
| Reproduction/ Scan Copy | $75.50 |
| Research [E106] | $500.00 |
| | $1,546.61 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:     5
Invoice 126450
July 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| 07/01/2020 | JIS | AA | Call with F. Elsaesser regarding real property list. | 0.40 | 675.00 | $270.00 |
| 07/02/2020 | JIS | AA | Call with Ford E. regarding property reconciliation. | 0.50 | 675.00 | $337.50 |
| 07/02/2020 | JIS | AA | Email to Committee regarding status of real estate discussions with F. Elsaesser. | 0.20 | 675.00 | $135.00 |
| 07/08/2020 | IDS | AA | Initial review of property reconciliation. | 0.20 | 675.00 | $135.00 |
| 07/08/2020 | IDS | AA | Telephone call with James Stang regarding property reconciliation. | 0.20 | 675.00 | $135.00 |
| 07/23/2020 | IDS | AA | Review email from P. Linnenberger regarding asset sales. | 0.20 | 675.00 | $135.00 |
| 07/23/2020 | IDS | AA | Analysis of Debtor's property spreadsheet. | 4.40 | 675.00 | $2,970.00 |
|  |  |  |  | **6.10** |  | **$4,117.50** |

### Asset Disposition [B130]

| 07/16/2020 | JIS | AD | Call with Broker and accompanying emails regarding purchase offer. | 0.40 | 675.00 | $270.00 |
| 07/17/2020 | JIS | AD | Call Brad Hall re real estate offer. | 0.20 | 675.00 | $135.00 |
| 07/20/2020 | JIS | AD | Call with broker regarding purchase of ADSF properties. | 0.20 | 675.00 | $135.00 |
| 07/22/2020 | JIS | AD | Call with Ortero counsel regarding case background regarding real property title and sales. | 0.50 | 675.00 | $337.50 |
| 07/22/2020 | JIS | AD | Review listing agreement/sales analysis regarding three properties. | 0.50 | 675.00 | $337.50 |
| 07/22/2020 | JIS | AD | Review IHRC materials and email to Otero re same. | 0.50 | 675.00 | $337.50 |
| 07/22/2020 | JIS | AD | Draft email to FE regarding real property issues. | 0.50 | 675.00 | $337.50 |
| 07/23/2020 | JIS | AD | Review background info on prospective purchaser. | 0.20 | 675.00 | $135.00 |
| 07/23/2020 | JIS | AD | Call with G. Gallegos re IHRC and review info re same. | 0.70 | 675.00 | $472.50 |
| 07/24/2020 | JIS | AD | Call Ed Mazel regarding asset sales. | 0.10 | 675.00 | $67.50 |
| 07/29/2020 | JIS | AD | Call broker re status of offers. | 0.10 | 675.00 | $67.50 |
| 07/30/2020 | JIS | AD | Call Ford Elsaesser re real estate status. | 0.40 | 675.00 | $270.00 |
| 07/30/2020 | JIS | AD | Call Otero broker re offer on retreat center. | 0.10 | 675.00 | $67.50 |
|  |  |  |  | **4.40** |  | **$2,970.00** |

|            |     |     |                                                                                                                                                      | Hours | Rate   | Amount     |
|------------|-----|-----|------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|------------|

## Bankruptcy Litigation [L430]

| Date     | Init | Task |                                                                                                                                                      | Hours | Rate   | Amount     |
|----------|------|------|------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|------------|
| 07/01/2020 | JIS  | BL   | Call with Ken Brown regarding work on updating and responding to standing motion legal objections.                                                  | 0.10  | 675.00 | $67.50     |
| 07/01/2020 | KHB  | BL   | Work on reply brief to opposition to standing motion-RFRA (1.2); confer with J. Stang re same (.1).                                                 | 1.30  | 675.00 | $877.50    |
| 07/02/2020 | KHB  | BL   | Confer with J. Stang re reply brief to opposition to motion for standing (.1); review RFRA authorities re same (.2); emails from J. Stang re property transfers reconciliation by ADSF (.1). | 0.40  | 675.00 | $270.00    |
| 07/03/2020 | KHB  | BL   | Review RFRA authorities re preparation of reply to opposition to standing motion.                                                                   | 1.50  | 675.00 | $1,012.50  |
| 07/06/2020 | KHB  | BL   | Work on Reply Brief to opposition to motion for standing-RFRA and First Amendment analysis (2.5); review additional exhibits filed by Parishes and emails re same from Gail Greenwood (.2). | 2.70  | 675.00 | $1,822.50  |
| 07/06/2020 | GSG  | BL   | Review Debtor?s objection to Committee standing re legal issues; review additional cases re Cybergenics and majority approach post-Hartford.        | 4.10  | 675.00 | $2,767.50  |
| 07/06/2020 | GSG  | BL   | Receive/review amended Fox Declaration/exhibits in opposition to standing.                                                                          | 0.10  | 675.00 | $67.50     |
| 07/07/2020 | KHB  | BL   | Work on reply to opposition to motion for standing and analyze authority re RFRA and First Amendment (4.4); confer with G. Greenwood re other aspect of reply (.2). | 4.60  | 675.00 | $3,105.00  |
| 07/07/2020 | GSG  | BL   | Confer with K. Brown re standing and briefing.                                                                                                      | 0.30  | 675.00 | $202.50    |
| 07/07/2020 | GSG  | BL   | Review ADSF briefing re unincorporated associations; notes re same.                                                                                 | 2.30  | 675.00 | $1,552.50  |
| 07/07/2020 | GSG  | BL   | Review/research case law re application of unincorporated association statute.                                                                      | 3.50  | 675.00 | $2,362.50  |
| 07/08/2020 | KHB  | BL   | Work on reply to oppositions to motion for standing, analyze authorities re RFRA and First Amendment re same.                                       | 3.40  | 675.00 | $2,295.00  |
| 07/08/2020 | GSG  | BL   | Review issues re certification of trust and filing of statement as unincorporated association.                                                      | 2.40  | 675.00 | $1,620.00  |
| 07/09/2020 | KHB  | BL   | Review proposed counter offer and emails from Committee re same.                                                                                    | 0.30  | 675.00 | $202.50    |
| 07/13/2020 | KHB  | BL   | Review emails from Debtor's counsel re amended list of real property (.2); emails with G. Greenwood re impact of revised lists on proposed avoidance complaints (.2). | 0.40  | 675.00 | $270.00    |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      7
Invoice 126450
July 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/13/2020 | GSG | BL | Review email and attachments re reconciliation of real property lists. | 1.00 | 675.00 | $675.00 |
| 07/14/2020 | GSG | BL | Research and prepare arguments re reply to derivative standing. | 3.70 | 675.00 | $2,497.50 |
| 07/15/2020 | KHB | BL | Work on reply to oppositions to motion for standing (RFRA and First Amendment) (3.4); emails with G. Greenwood re opposition based on other other legal issues identified at status conference (.2). | 3.60 | 675.00 | $2,430.00 |
| 07/15/2020 | GSG | BL | Draft reply re derivative standing and 10th Circuit cases. | 9.70 | 675.00 | $6,547.50 |
| 07/16/2020 | KHB | BL | Work on reply to oppositions to motion for standing (RFRA and First Amendment issues). | 5.30 | 675.00 | $3,577.50 |
| 07/16/2020 | GSG | BL | Draft reply re derivative standing. | 10.60 | 675.00 | $7,155.00 |
| 07/17/2020 | KHB | BL | Work on reply to opposition to motion for standing (RFRA/First Amendment). | 4.50 | 675.00 | $3,037.50 |
| 07/20/2020 | KHB | BL | Review revised real property list and emails with G. Greenwood re same (.2); work on reply to opposition to motion for standing-RFRA and First Amendment issues (6.4). | 6.60 | 675.00 | $4,455.00 |
| 07/20/2020 | GSG | BL | Review amended Luna Dec re Rio Grande purchase/construction. | 0.30 | 675.00 | $202.50 |
| 07/20/2020 | GSG | BL | Review new spreadsheet from ADSF re property transfers; notes and email re same. | 1.40 | 675.00 | $945.00 |
| 07/21/2020 | KHB | BL | Work on reply to opposition to motion for standing (6.8); review supplemental declaration in support of parish opposition to motion for standing (.2). | 7.00 | 675.00 | $4,725.00 |
| 07/21/2020 | GSG | BL | Research/outline issues re unincorporated associations. | 6.80 | 675.00 | $4,590.00 |
| 07/21/2020 | GSG | BL | Review additional emails re related research. | 0.20 | 675.00 | $135.00 |
| 07/21/2020 | GSG | BL | Begin draft of reply re derivative standing and law governing unincorporated associations. | 1.10 | 675.00 | $742.50 |
| 07/22/2020 | KHB | BL | Work on reply to opposition to standing motion (5.3); review multiple declarations and exhibits filed in opposition to standing motion (1.6); confer with J. Stang in preparation for status conference (.2) | 7.10 | 675.00 | $4,792.50 |
| 07/22/2020 | GSG | BL | Research re Restatement of Trusts and citations by ADSF re reply to standing. | 1.60 | 675.00 | $1,080.00 |
| 07/22/2020 | GSG | BL | Draft reply re unincorporated associations. | 5.60 | 675.00 | $3,780.00 |
| 07/23/2020 | JIS | BL | Call Ken Brown re briefing for final hearing on standing. | 0.20 | 675.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      8
Invoice 126450
July 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/23/2020 | KHB | BL | Review oppositions to standing motion in preparation for status conference (1.2); prepare email re legal and factual issues (.6); confer with J. Stang in preparation for status conference (.2); attend status conference (1.3); confer with G. Greenwood re briefing schedule and hearing date for reply brief (.2) | 3.50 | 675.00 | $2,362.50 |
| 07/23/2020 | GSG | BL | Research re Revised Uniform Unincorp Nonprofit Act; review arguments and cases cited by Parish Steering Committee re unincorporated associations. | 2.10 | 675.00 | $1,417.50 |
| 07/23/2020 | GSG | BL | Review Amended Luna Dec and related declarations in opposition to standing. | 0.70 | 675.00 | $472.50 |
| 07/23/2020 | GSG | BL | Draft reply re NMSA application to unincorporated associations. | 4.70 | 675.00 | $3,172.50 |
| 07/24/2020 | KHB | BL | Work on reply to opposition to standing motion. | 1.80 | 675.00 | $1,215.00 |
| 07/24/2020 | GSG | BL | Research NM cases cited re resulting trusts; notes re same. | 1.30 | 675.00 | $877.50 |
| 07/24/2020 | GSG | BL | Draft/revise reply re unincorporated associations and trusts. | 6.60 | 675.00 | $4,455.00 |
| 07/24/2020 | GSG | BL | Emails to/from K. Brown re complaints. | 0.10 | 675.00 | $67.50 |
| 07/27/2020 | KHB | BL | Review debtor's mediation counter offer (.2); work on reply to oppositions to motion for standing (5.2). | 5.40 | 675.00 | $3,645.00 |
| 07/27/2020 | GSG | BL | Draft reply re unincorporated associations and resulting trust law. | 4.40 | 675.00 | $2,970.00 |
| 07/27/2020 | GSG | BL | Review ADSF spreadsheet re complaints; confer with M. Renck re exhibit and identification of representative parishes. | 0.90 | 675.00 | $607.50 |
| 07/27/2020 | GSG | BL | Draft/revise complaints re RE Trust and 544(a)(3) interests; review documents and confirm allegations re Community Garden properties. | 1.60 | 675.00 | $1,080.00 |
| 07/28/2020 | GSG | BL | Draft/revise reply inserts re standing and unincorporated association statute; review additional case law re same. | 5.50 | 675.00 | $3,712.50 |
| 07/29/2020 | KHB | BL | Work on reply to oppositions to motion for standing. | 6.50 | 675.00 | $4,387.50 |
| 07/29/2020 | GSG | BL | Review K. Brown comments and revise/draft reply re standing. | 1.20 | 675.00 | $810.00 |
| 07/29/2020 | GSG | BL | Review spreadsheet re representative parishes and review secretary of state information re same; revise RE Trust complaint re parish defendants. | 1.40 | 675.00 | $945.00 |
| 07/30/2020 | KHB | BL | Work on reply brief to opposition to motion for standing. | 6.00 | 675.00 | $4,050.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066 - 00002

Page: 9

Invoice 126450

July 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/30/2020 | GSG | BL | Review K. Brown comments and revise/draft reply re unincorporated association arguments. | 1.60 | 675.00 | $1,080.00 |
| 07/30/2020 | GSG | BL | Review spreadsheet re representative parishes of 544(a)(3) action and review secretary of state information re same; revise complaint re unrecorded interests and parish defendants. | 1.70 | 675.00 | $1,147.50 |
| 07/30/2020 | GSG | BL | Review/revise consolidated reply re standing; blackline and email comments re same. | 6.20 | 675.00 | $4,185.00 |
| 07/31/2020 | KHB | BL | Work on reply to opposition to motion for standing. | 4.40 | 675.00 | $2,970.00 |
| | | | | **171.30** | | **$115,627.50** |

## Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/22/2020 | JIS | CP | Review March prebill. | 0.10 | 675.00 | $67.50 |
| 07/27/2020 | JIS | CP | Review June bill. | 0.20 | 675.00 | $135.00 |
| | | | | **0.30** | | **$202.50** |

## General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/01/2020 | JIS | GC | Review bylaws and transmit to counsel for review on confidentiality. | 0.20 | 675.00 | $135.00 |
| 07/01/2020 | JIS | GC | Committee meeting regarding BCT hearing and status of mediation. | 1.20 | 675.00 | $810.00 |
| 07/01/2020 | IDS | GC | Attend committee call regarding ex official member. | 1.20 | 675.00 | $810.00 |
| 07/03/2020 | JIS | GC | Meeting with Survivors counsel regarding real property and mediation. | 0.60 | 675.00 | $405.00 |
| 07/07/2020 | JIS | GC | Call from B. Hall regarding status of real property review and mediation scheduling. | 0.10 | 675.00 | $67.50 |
| 07/07/2020 | JIS | GC | Call with ex officio committee member re case status. | 0.50 | 675.00 | $337.50 |
| 07/08/2020 | JIS | GC | Email to Committee re agenda for 7/8 meeting including review of text message from Debtor re property reconciliation. | 0.30 | 675.00 | $202.50 |
| 07/08/2020 | JIS | GC | Call with B. Hall re 7/8 meeting and agenda and impact of bankruptcy on 3d party SOLS. | 0.30 | 675.00 | $202.50 |
| 07/08/2020 | JIS | GC | Committee call regarding mediation, counter offer and real property issues. | 1.50 | 675.00 | $1,012.50 |
| 07/08/2020 | IDS | GC | Attend committee call regarding mediation. | 1.90 | 675.00 | $1,282.50 |
| 07/10/2020 | JIS | GC | Call with State Court Counsel regarding counteroffer, real estate status, PPP loans. | 0.70 | 675.00 | $472.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    10
Invoice 126450
July 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/10/2020 | JIS | GC | Call with survivors counsel regarding issues related to Committee communications. | 0.20 | 675.00 | $135.00 |
| 07/10/2020 | SEG | GC | Review James I. Stang emails regarding Committee issues and Bylaw confidentiality provisions and review Bylaws and email to James I. Stang regarding same. | 0.40 | 1025.00 | $410.00 |
| 07/15/2020 | JIS | GC | Call with Vito De la Cruz regarding Committee process issues. | 0.40 | 675.00 | $270.00 |
| 07/15/2020 | JIS | GC | Committee call regarding insurance, standing litigation, plan issues. | 1.10 | 675.00 | $742.50 |
| 07/20/2020 | JIS | GC | Call with Brad Hall regarding call with Anderson and broker. | 0.40 | 675.00 | $270.00 |
| 07/22/2020 | JIS | GC | Preparation for committee call by reviewing all real property emails and review status for standing preliminary hearing. | 0.60 | 675.00 | $405.00 |
| 07/22/2020 | JIS | GC | Call with Committee regarding sales and 7/23 hearing. | 0.80 | 675.00 | $540.00 |
| 07/24/2020 | JIS | GC | Conference call with Survivors Counsel regarding preliminary hearing on standing motion and asset sales. | 0.70 | 675.00 | $472.50 |
| 07/24/2020 | IDS | GC | Attend SCC call regarding mediation. | 0.50 | 675.00 | $337.50 |
| 07/29/2020 | JIS | GC | Call Brad Hall regarding agenda for 7/29 meeting. | 0.20 | 675.00 | $135.00 |
| 07/31/2020 | JIS | GC | Call with state court counsel regarding mediation and asset disposition. | 0.50 | 675.00 | $337.50 |
| 07/31/2020 | IDS | GC | Attend meeting with SCC regarding property analysis, mediation. | 0.80 | 675.00 | $540.00 |
| | | | | **15.10** | | **$10,332.50** |

**Hearings**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/23/2020 | JIS | H | Attend preliminary hearing regarding standing motion. | 1.30 | 675.00 | $877.50 |
| | | | | **1.30** | | **$877.50** |

**Insurance Coverage**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/09/2020 | IAWN | IC | Review Linnenberger email re enforcing arbitration (.3), analyze and draft responsive email to James I Stang re same (.5) | 0.80 | 675.00 | $540.00 |
| 07/10/2020 | IAWN | IC | Telephone conference with Murray re CM pool | 0.10 | 675.00 | $67.50 |
| 07/10/2020 | IAWN | IC | Review CM pool documentation (.8), email to James | 0.90 | 675.00 | $607.50 |

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | I Stang re CM pool (.1) | | | |
| 07/10/2020 | IAWN | IC | Review James I Stang mediation emails | 0.30 | 675.00 | $202.50 |
| 07/10/2020 | IAWN | IC | Review Hall, Monagle and Linnenberger emails on global arbitration | 0.60 | 675.00 | $405.00 |
| 07/14/2020 | IAWN | IC | Review Malott email re mediation and attachment | 0.10 | 675.00 | $67.50 |
| 07/15/2020 | IAWN | IC | Review James I Stang email re arbitration, send email re same | 0.10 | 675.00 | $67.50 |
| 07/16/2020 | IAWN | IC | Review TNCRRG financials (.3), email Murray re ASDF involvement (.1) | 0.40 | 675.00 | $270.00 |
| 07/17/2020 | IAWN | IC | Review email from Murray re TNCRRG and ADSF | 0.10 | 675.00 | $67.50 |
| 07/20/2020 | JIS | IC | Call with Iain Nasatir regarding theories for increased recovery from insurers. | 0.10 | 675.00 | $67.50 |
| 07/27/2020 | IAWN | IC | Review emails from James I Stang re mediation dates | 0.10 | 675.00 | $67.50 |
| 07/27/2020 | IAWN | IC | Review ADSF counter offer | 0.10 | 675.00 | $67.50 |
| | | | **3.70** | | **$2,497.50** |

**Mediation**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/01/2020 | LAF | ME | Locate ADOM briefs. | 1.80 | 450.00 | $810.00 |
| 07/03/2020 | JIS | ME | Email to Malott regarding mediation session and email with C. Montoya re same. | 0.20 | 675.00 | $135.00 |
| 07/09/2020 | JIS | ME | Review counteroffer and draft revisions from 7/8 committee hearing. | 0.70 | 675.00 | $472.50 |
| 07/09/2020 | IDS | ME | Attend counsel call via Zoom regarding mediation. | 0.60 | 675.00 | $405.00 |
| 07/10/2020 | JIS | ME | Call with B. Hall regarding mediation issues related to insurance. | 0.10 | 675.00 | $67.50 |
| 07/10/2020 | JIS | ME | Draft response to mediator email regarding counteroffer. | 0.30 | 675.00 | $202.50 |
| 07/14/2020 | JIS | ME | Call with A. Malott regarding Diocese response to OCC counter offer. | 0.40 | 675.00 | $270.00 |
| 07/14/2020 | JIS | ME | Call with B. Hall regarding Archdiocese response to counteroffer. | 0.30 | 675.00 | $202.50 |
| 07/15/2020 | JIS | ME | Call with B. Hall re response to Debtor's correspondence on counteroffer. | 0.60 | 675.00 | $405.00 |
| 07/18/2020 | JIS | ME | Review status of mediation with KBrown and review email from mediator and forward. | 0.30 | 675.00 | $202.50 |
| 07/20/2020 | JIS | ME | Call with Bruce Anderson regarding counteroffer and continued mediation. | 0.40 | 675.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    12
Invoice 126450
July 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/20/2020 | JIS | ME | Call with F. Elsaesser regarding status of mediation and counteroffers. | 0.40 | 675.00 | $270.00 |
| 07/23/2020 | JIS | ME | Call with Brad Hall regarding outcome of the preliminary hearing on standing and mediation issues. | 0.40 | 675.00 | $270.00 |
| 07/23/2020 | JIS | ME | Call with Mediator regarding offers and hearing on 7/23. | 0.20 | 675.00 | $135.00 |
| 07/29/2020 | JIS | ME | Emails regarding state statute of limitations per mediator concerns. | 0.50 | 675.00 | $337.50 |
| | | | | 7.20 | | $4,455.00 |

## Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/27/2020 | JIS | PD | Call with State Court Counsel regarding status of case and mediation. | 0.20 | 675.00 | $135.00 |
| 07/29/2020 | JIS | PD | Review Debtor's counteroffer and real property discussion. | 0.50 | 675.00 | $337.50 |
| 07/29/2020 | JIS | PD | Call with Committee regarding counter offer and mediation. | 0.60 | 675.00 | $405.00 |
| | | | | 1.30 | | $877.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                              **$141,957.50**

## **Expenses**

| | | | |
|---|---|---|---:|
| 06/03/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 31.23 |
| 06/08/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 15.87 |
| 06/12/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 1.93 |
| 06/17/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.07 |
| 06/17/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 101.10 |
| 06/24/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 89.33 |
| 06/29/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 34.92 |
| 07/01/2020 | BB | 05066.00002 Bloomberg Charges for 08-06-20 | 136.40 |
| 07/01/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.08 |
| 07/07/2020 | LN | 05066.00002 Lexis Charges for 07-07-20 | 9.19 |
| 07/07/2020 | RE2 | SCAN/COPY ( 244 @0.10 PER PG) | 24.40 |
| 07/07/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/07/2020 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 07/07/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/07/2020 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 07/07/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/07/2020 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066   - 00002

Page:    14

Invoice 126450

July 31, 2020

| | | | |
|---|---|---|---:|
| 07/07/2020 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 07/07/2020 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 07/08/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 118.35 |
| 07/14/2020 | LN | 05066.00002 Lexis Charges for 07-14-20 | 44.52 |
| 07/14/2020 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 07/14/2020 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 07/14/2020 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 07/15/2020 | LN | 05066.00002 Lexis Charges for 07-15-20 | 18.39 |
| 07/16/2020 | LN | 05066.00002 Lexis Charges for 07-16-20 | 36.78 |
| 07/20/2020 | LN | 05066.00002 Lexis Charges for 07-20-20 | 88.66 |
| 07/21/2020 | LN | 05066.00002 Lexis Charges for 07-21-20 | 9.21 |
| 07/22/2020 | LN | 05066.00002 Lexis Charges for 07-22-20 | 9.21 |
| 07/22/2020 | LN | 05066.00002 Lexis Charges for 07-22-20 | 44.32 |
| 07/23/2020 | LN | 05066.00002 Lexis Charges for 07-23-20 | 92.01 |
| 07/27/2020 | LN | 05066.00002 Lexis Charges for 07-27-20 | 9.21 |
| 07/29/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 42.63 |
| 07/30/2020 | CL | 05066.00002 CourtLink charges for 07-30-20 | 22.70 |
| 07/31/2020 | PAC | Pacer - Court Research | 15.00 |

07/31/2020    RS         Research [E106] Everlaw, Inc. Inv. 29114                        500.00

**Total Expenses for this Matter**                                **$1,546.61**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    16
Invoice 126450
July 31, 2020

---

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:    07/31/2020**

| | |
|---|---|
| **Total Fees** | **$141,957.50** |
| **Total Expenses** | **1,546.61** |
| **Total Due on Current Invoice** | **$35,650.43** |

**Outstanding Balance from prior invoices as of    07/31/2020          (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 122014 | 01/01/2019 | $4,942.50 | $322.75 | $1,235.62 |
| 122027 | 02/28/2019 | $30,157.50 | $277.50 | $7,539.37 |
| 122029 | 03/31/2019 | $42,255.00 | $0.80 | $10,563.75 |
| 122274 | 01/31/2019 | $58,605.00 | $1,970.37 | $14,651.25 |
| 123009 | 04/30/2019 | $26,220.00 | $578.73 | $6,555.00 |
| 123014 | 05/31/2019 | $10,110.00 | $106.52 | $2,527.50 |
| 123021 | 06/30/2019 | $76,215.00 | $1,864.39 | $19,053.75 |
| 123202 | 07/31/2019 | $92,205.00 | $4,995.56 | $23,051.25 |
| 123291 | 08/31/2019 | $38,487.50 | $353.32 | $9,621.87 |
| 123345 | 09/30/2019 | $23,355.00 | $10.10 | $5,838.75 |
| 124730 | 10/31/2019 | $44,688.50 | $685.56 | $11,172.12 |
| 124969 | 01/31/2020 | $198,857.50 | $4,949.13 | $49,714.37 |
| 125212 | 02/29/2020 | $229,550.00 | $5,024.17 | $57,387.50 |
| 125465 | 03/31/2020 | $49,632.50 | $2,118.58 | $12,408.12 |
| 125486 | 04/30/2020 | $27,742.50 | $908.67 | $6,935.62 |
| 125487 | 05/31/2020 | $85,545.00 | $500.00 | $21,386.25 |
| 125545 | 12/31/2019 | $37,482.50 | $1,240.04 | $9,370.62 |
| 125547 | 11/30/2019 | $100,575.00 | $9,556.08 | $25,143.75 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    17
Invoice 126450
July 31, 2020

| 125549 | 06/30/2020 | $65,475.00 | $500.00 | $16,368.75 |

**Total Amount Due on Current and Prior Invoices:**                    **$346,175.64**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

August 31, 2020

JIS

| | |
|---|---|
| Invoice | 126765 |
| Client | 05066 |
| Matter | 00002 |
| | **JIS** |

RE:  Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   08/31/2020**

| | |
|---|---|
| FEES | $71,419.50 |
| EXPENSES | $876.72 |
| **TOTAL CURRENT CHARGES** | **$72,296.22** |
| **BALANCE FORWARD** | **$346,175.64** |
| **TOTAL BALANCE DUE** | **$418,471.86** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     2
Invoice 126765
August 31, 2020

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| CAK | Knotts, Cheryl A. | Paralegal | 395.00 | 6.60 | $2,607.00 |
| GSG | Greenwood, Gail S. | Counsel | 675.00 | 21.50 | $14,512.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 675.00 | 6.40 | $4,320.00 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 12.00 | $8,100.00 |
| JIS | Stang, James I. | Partner | 675.00 | 16.30 | $11,002.50 |
| KHB | Brown, Kenneth H. | Partner | 675.00 | 32.80 | $22,140.00 |
| LAF | Forrester, Leslie A. | Other | 450.00 | 0.30 | $135.00 |
| WLR | Ramseyer, William L. | Counsel | 775.00 | 11.10 | $8,602.50 |
| | | | | 107.00 | $71,419.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    3
Invoice 126765
August 31, 2020

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 0.80 | $540.00 |
| BL | Bankruptcy Litigation [L430] | 56.90 | $38,340.00 |
| CP | Compensation Prof. [B160] | 17.80 | $11,277.00 |
| GC | General Creditors Comm. [B150] | 7.90 | $5,332.50 |
| H | Hearings | 1.00 | $675.00 |
| IC | Insurance Coverage | 6.40 | $4,320.00 |
| ME | Mediation | 13.70 | $9,247.50 |
| RP | Retention of Prof. [B160] | 2.00 | $1,350.00 |
| RPO | Ret. of Prof./Other | 0.50 | $337.50 |
| | | 107.00 | $71,419.50 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $176.62 |
| Federal Express [E108] | $17.61 |
| Lexis/Nexis- Legal Research [E | $64.49 |
| Pacer - Court Research | $47.40 |
| Postage [E108] | $2.20 |
| Reproduction/ Scan Copy | $68.40 |
| Research [E106] | $500.00 |
| | $876.72 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:     5

Invoice 126765

August 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Disposition [B130]

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/14/2020 | IDS | AD | Review press regarding property sales. | 0.40 | 675.00 | $270.00 |
| 08/14/2020 | IDS | AD | Email to/from Ford E. regarding asset sales. | 0.20 | 675.00 | $135.00 |
| 08/25/2020 | JIS | AD | Review docket for entries related to sales of real property. | 0.10 | 675.00 | $67.50 |
| 08/27/2020 | JIS | AD | Email to FE regarding property status. | 0.10 | 675.00 | $67.50 |
|  |  |  |  | 0.80 |  | $540.00 |

### Bankruptcy Litigation [L430]

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2020 | JIS | BL | Review reply brief on standing motion. | 1.00 | 675.00 | $675.00 |
| 08/05/2020 | JIS | BL | Review additional edits to reply brief on standing. | 0.20 | 675.00 | $135.00 |
| 08/05/2020 | KHB | BL | Work on reply to opposition to standing motion (3.4); confer with J. Stang re same (.3); review recent RFRA authority from NM district court (.5). | 4.20 | 675.00 | $2,835.00 |
| 08/05/2020 | LAF | BL | Legal research re: RFRA briefs. | 0.30 | 450.00 | $135.00 |
| 08/05/2020 | GSG | BL | Review/revise reply brief re final edits. | 3.40 | 675.00 | $2,295.00 |
| 08/06/2020 | KHB | BL | Work on reply to opposition to motion to dismiss. | 1.40 | 675.00 | $945.00 |
| 08/06/2020 | GSG | BL | Revise and finalize reply brief and tables/citations for final filing. | 3.90 | 675.00 | $2,632.50 |
| 08/07/2020 | GSG | BL | Confer re reply brief efiling and review same. | 0.10 | 675.00 | $67.50 |
| 08/08/2020 | JIS | BL | Review emails regarding discovery for dismissal motion. | 0.50 | 675.00 | $337.50 |
| 08/17/2020 | KHB | BL | Prepare for hearing on standing motion. | 0.60 | 675.00 | $405.00 |
| 08/18/2020 | KHB | BL | Confer with J. Stang re mediation impasse and strategy for litigation on behalf of estate and standing motion (.3); emails to G. Greenwood re finalizing complaints (.1). | 0.40 | 675.00 | $270.00 |
| 08/19/2020 | GSG | BL | Review/revise adversary complaints and exhibits; emails to K. Brown re same. | 3.10 | 675.00 | $2,092.50 |
| 08/20/2020 | JIS | BL | Call with Ken Brown re calls with clerk regarding hearing process. | 0.20 | 675.00 | $135.00 |
| 08/20/2020 | KHB | BL | Telephone call with court clerk re hearing logistics for standing motion (.2); confer with J. Stang re same (.2). | 0.40 | 675.00 | $270.00 |
| 08/24/2020 | KHB | BL | Prepare for hearing on motion for standing and review briefs re same. | 2.50 | 675.00 | $1,687.50 |
| 08/24/2020 | GSG | BL | Review case analysis re discovery issues; notes re | 1.20 | 675.00 | $810.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:      6

Invoice 126765

August 31, 2020

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | same. | | | |
| 08/25/2020 | KHB | BL | Prepare for hearing on standing motion and review briefs, evidence and legal authorities re same. | 5.50 | 675.00 | $3,712.50 |
| 08/25/2020 | GSG | BL | Review and analyze certifications of trust, timing, and unrecorded parish interests. | 1.10 | 675.00 | $742.50 |
| 08/25/2020 | GSG | BL | Emails re preparation for standing hearing. | 0.20 | 675.00 | $135.00 |
| 08/26/2020 | KHB | BL | Prepare for hearing on standing motion and review pleadings and authorities re same. | 2.60 | 675.00 | $1,755.00 |
| 08/27/2020 | KHB | BL | Preparation for oral argument for standing motion, review briefs and authorities and prepare outline for argument. | 7.80 | 675.00 | $5,265.00 |
| 08/28/2020 | JIS | BL | Review Parish supplement and Milwaukee standing case. | 0.30 | 675.00 | $202.50 |
| 08/28/2020 | JIS | BL | Post hearing recap with Brad Hall and Ken Brown. | 0.30 | 675.00 | $202.50 |
| 08/28/2020 | KHB | BL | Prepare for hearing on standing motion (2.8); review supplement filed by parishes and prepare response to same (.7); attend hearing on standing motion (3.2); confer with J. Stang re same (.3). | 7.00 | 675.00 | $4,725.00 |
| 08/28/2020 | GSG | BL | Review reply and supplement in preparation for hearing on standing motion. | 0.60 | 675.00 | $405.00 |
| 08/28/2020 | GSG | BL | Research re 10th Circuit good faith defense. | 1.20 | 675.00 | $810.00 |
| 08/28/2020 | GSG | BL | Attend hearing (truncated) re standing motion. | 2.40 | 675.00 | $1,620.00 |
| 08/28/2020 | GSG | BL | Review finance committee meeting minutes re restructuring issues. | 0.50 | 675.00 | $337.50 |
| 08/31/2020 | KHB | BL | Confer with G. Greenwood re results of hearing on standing motion. | 0.20 | 675.00 | $135.00 |
| 08/31/2020 | GSG | BL | Review database re meeting minutes and timeline; draft initial discovery list. | 3.80 | 675.00 | $2,565.00 |
| | | | | **56.90** | | **$38,340.00** |

## Compensation Prof. [B160]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2020 | JIS | CP | Call W. Ramseyer regarding preparation of bills. | 0.10 | 675.00 | $67.50 |
| 08/03/2020 | WLR | CP | Telephone call to James Stang re fee application timing and procedures | 0.20 | 775.00 | $155.00 |
| 08/04/2020 | CAK | CP | Beginning spreadsheet to prepare tables to summarize bills | 1.20 | 395.00 | $474.00 |
| 08/05/2020 | CAK | CP | Update spreadsheet to prepare tables to summarize bills | 1.80 | 395.00 | $711.00 |
| 08/05/2020 | CAK | CP | Begin drafting tables to summarize bills | 0.20 | 395.00 | $79.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      7
Invoice 126765
August 31, 2020

|            |     |    |                                                                                            | Hours | Rate   | Amount      |
|------------|-----|----|--------------------------------------------------------------------------------------------|-------|--------|-------------|
| 08/06/2020 | CAK | CP | Complete summary charts of fee applications.                                               | 0.60  | 395.00 | $237.00     |
| 08/06/2020 | WLR | CP | Correspondence to Cheryl Knotts re fee application background documents                     | 0.20  | 775.00 | $155.00     |
| 08/07/2020 | WLR | CP | Review correspondence from Cheryl Knotts re 2nd interim fee application                     | 0.20  | 775.00 | $155.00     |
| 08/12/2020 | WLR | CP | Draft 2nd interim fee application                                                           | 2.30  | 775.00 | $1,782.50   |
| 08/14/2020 | WLR | CP | Draft 2nd interim fee application                                                           | 4.20  | 775.00 | $3,255.00   |
| 08/16/2020 | WLR | CP | Draft 2nd interim fee application                                                           | 2.10  | 775.00 | $1,627.50   |
| 08/20/2020 | WLR | CP | Review and revise second interim fee application                                           | 0.30  | 775.00 | $232.50     |
| 08/21/2020 | WLR | CP | Review and revise Second interim fee application                                           | 1.50  | 775.00 | $1,162.50   |
| 08/21/2020 | WLR | CP | Review correspondence from James Stang re July 2020 invoice and reply re same               | 0.10  | 775.00 | $77.50      |
| 08/24/2020 | CAK | CP | Review and update 2nd Interim fee application; draft exhibits to same.                      | 2.40  | 395.00 | $948.00     |
| 08/24/2020 | CAK | CP | Update spreadsheet in preparation of 2nd Interim fee application                            | 0.40  | 395.00 | $158.00     |
|            |     |    |                                                                                            | 17.80 |        | $11,277.00  |

## General Creditors Comm. [B150]

|            |     |    |                                                                                                           | Hours | Rate   | Amount     |
|------------|-----|----|-----------------------------------------------------------------------------------------------------------|-------|--------|------------|
| 08/05/2020 | JIS | GC | Call survivor regarding status of chapter 11 case.                                                        | 0.10  | 675.00 | $67.50     |
| 08/05/2020 | JIS | GC | Call with Committee regarding mediation, property sales and standing litigation.                          | 0.70  | 675.00 | $472.50    |
| 08/07/2020 | IDS | GC | Attend counsel call.                                                                                      | 0.80  | 675.00 | $540.00    |
| 08/12/2020 | JIS | GC | Call with B. Hall regarding agenda for 8/12 Committee meting.                                             | 0.50  | 675.00 | $337.50    |
| 08/12/2020 | JIS | GC | Call with Committee regarding mediation.                                                                  | 1.50  | 675.00 | $1,012.50  |
| 08/14/2020 | IDS | GC | Attend SCC call.                                                                                          | 0.80  | 675.00 | $540.00    |
| 08/19/2020 | JIS | GC | Call with State Court Counsel and email to Committee re meeting and status.                               | 0.20  | 675.00 | $135.00    |
| 08/21/2020 | JIS | GC | Attend state court counsel meeting regarding real estate issues, status of mediation, standing motion, plan concepts. | 1.50  | 675.00 | $1,012.50  |
| 08/21/2020 | IDS | GC | Attend SCC call. (partial)                                                                                | 1.30  | 675.00 | $877.50    |
| 08/27/2020 | JIS | GC | Call F. Elsaesser regarding real property report and mediation status.                                    | 0.20  | 675.00 | $135.00    |
| 08/28/2020 | JIS | GC | Call with Brad Hall re standing hearing, mediation status.                                                | 0.10  | 675.00 | $67.50     |

|            |      |    |                                                                                                                                                              | Hours | Rate   | Amount     |
|------------|------|----|--------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|------------|
| 08/28/2020 | JIS  | GC | Call Brad Hall regarding status of mediation and standing hearing.                                                                                            | 0.20  | 675.00 | $135.00    |
|            |      |    |                                                                                                                                                              | **7.90** |        | **$5,332.50** |

### Hearings

|            |      |   |                                                                  | Hours | Rate   | Amount   |
|------------|------|---|------------------------------------------------------------------|-------|--------|----------|
| 08/28/2020 | JIS  | H | Attend hearing re standing motion and status conference.         | 1.00  | 675.00 | $675.00  |
|            |      |   |                                                                  | **1.00** |        | **$675.00** |

### Insurance Coverage

|            |      |    |                                                                                                                                                                            | Hours | Rate   | Amount     |
|------------|------|----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|------------|
| 08/11/2020 | IAWN | IC | Exchange emails with Linnberger re analysis of coverage                                                                                                                     | 0.40  | 675.00 | $270.00    |
| 08/11/2020 | IAWN | IC | Review emails re ratio offer and draft explanation re same                                                                                                                  | 0.80  | 675.00 | $540.00    |
| 08/12/2020 | IAWN | IC | Review Linnenberger email re coverage and assumptions and analyze, and comment re same to James I Stang, Ilan Scharf, Hall, Monagle and Ford                                 | 1.20  | 675.00 | $810.00    |
| 08/12/2020 | IAWN | IC | Review Linnneberger email re sausage making                                                                                                                                 | 0.20  | 675.00 | $135.00    |
| 08/17/2020 | IAWN | IC | Review Fadduol settlement hypotheticals and analyze,review coverage chart, perp and survivor charts, policy counts, provide lengthy explanation to James I Stang re same     | 3.80  | 675.00 | $2,565.00  |
|            |      |    |                                                                                                                                                                            | **6.40** |        | **$4,320.00** |

### Mediation

|            |      |    |                                                                           | Hours | Rate   | Amount   |
|------------|------|----|---------------------------------------------------------------------------|-------|--------|----------|
| 08/07/2020 | JIS  | ME | Call with State Court Counsel regarding mediation strategy.                | 0.70  | 675.00 | $472.50  |
| 08/10/2020 | IDS  | ME | Review memo regarding mediation briefs.                                    | 1.00  | 675.00 | $675.00  |
| 08/11/2020 | IDS  | ME | Attend zoom pre-mediation session.                                        | 0.50  | 675.00 | $337.50  |
| 08/12/2020 | JIS  | ME | Call with J. Murray regarding mediation issues and insurance coverage.     | 0.30  | 675.00 | $202.50  |
| 08/12/2020 | JIS  | ME | Call with Ilan Scharf regarding ADSF mediation issues.                     | 0.30  | 675.00 | $202.50  |
| 08/12/2020 | KHB  | ME | Review emails re mediation strategy.                                       | 0.20  | 675.00 | $135.00  |
| 08/14/2020 | JIS  | ME | Call with State Court Counsel regarding real property and mediation strategies. | 1.30  | 675.00 | $877.50  |
| 08/17/2020 | JIS  | ME | Attend mediation opening and first counteroffer.                          | 0.80  | 675.00 | $540.00  |
| 08/17/2020 | JIS  | ME | Call with Ilan Scharf re insurance issues in                              | 0.20  | 675.00 | $135.00  |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     9
Invoice 126765
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | mediation. | | | |
| 08/17/2020 | JIS | ME | Review status of mediation offers with Ilan Scharf. | 0.10 | 675.00 | $67.50 |
| 08/17/2020 | JIS | ME | Call with Mediator in mediation session. | 2.40 | 675.00 | $1,620.00 |
| 08/17/2020 | IDS | ME | Attend mediation. | 3.50 | 675.00 | $2,362.50 |
| 08/17/2020 | IDS | ME | Telephone conference with Jim Stang regarding mediation. | 0.20 | 675.00 | $135.00 |
| 08/18/2020 | JIS | ME | Call L. James re background and mediation status. | 0.60 | 675.00 | $405.00 |
| 08/18/2020 | JIS | ME | Call with Ken Brown regarding status of mediation. | 0.80 | 675.00 | $540.00 |
| 08/28/2020 | IDS | ME | Attend SCC call regarding mediation. | 0.80 | 675.00 | $540.00 |
| | | | | 13.70 | | $9,247.50 |

### Retention of Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/26/2020 | IDS | RP | Email to SCC regarding accountant retention. | 0.40 | 675.00 | $270.00 |
| 08/26/2020 | IDS | RP | Review accountant retention application. | 0.80 | 675.00 | $540.00 |
| 08/26/2020 | IDS | RP | Draft objection to accountant retention application. | 0.80 | 675.00 | $540.00 |
| | | | | 2.00 | | $1,350.00 |

### Ret. of Prof./Other

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/31/2020 | IDS | RPO | Finalize objection to accountant. | 0.50 | 675.00 | $337.50 |
| | | | | 0.50 | | $337.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                      **$71,419.50**

## **Expenses**

| 08/05/2020 | CC | Conference Call [E105] Loop Up, Inv. 284898, JIS | 50.07 |
| 08/05/2020 | LN | 05066.00002 Lexis Charges for 08-05-20 | 22.56 |
| 08/06/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 08/07/2020 | PO | Postage [E108] Postage | 2.20 |
| 08/07/2020 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 08/12/2020 | CC | Conference Call [E105] Loop Up, Inv. 284898, JIS | 0.08 |
| 08/12/2020 | CC | Conference Call [E105] Loop Up, Inv. 284898, JIS | 126.47 |
| 08/24/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/24/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/24/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/24/2020 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 08/24/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/24/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/24/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/24/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/24/2020 | RE2 | SCAN/COPY ( 121 @0.10 PER PG) | 12.10 |
| 08/24/2020 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    11
Invoice 126765
August 31, 2020

| | | | |
|---|---|---|---:|
| 08/25/2020 | FE | 05066.00002 FedEx Charges for 08-25-20 | 17.61 |
| 08/25/2020 | LN | 05066.00002 Lexis Charges for 08-25-20 | 12.46 |
| 08/25/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/25/2020 | RE2 | SCAN/COPY ( 286 @0.10 PER PG) | 28.60 |
| 08/25/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/27/2020 | LN | 05066.00002 Lexis Charges for 08-27-20 | 14.43 |
| 08/28/2020 | LN | 05066.00002 Lexis Charges for 08-28-20 | 15.04 |
| 08/31/2020 | PAC | Pacer - Court Research | 47.40 |
| 08/31/2020 | RS | Research [E106] Everlaw, Inv. 30001 | 500.00 |

**Total Expenses for this Matter**                                   **$876.72**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    12
Invoice 126765
August 31, 2020

## REMITTANCE ADVICE

**Please inlcude this Remittance with your payment**

**For current services rendered through:    08/31/2020**

| | |
|---|---|
| **Total Fees** | **$71,419.50** |
| **Total Expenses** | **876.72** |
| **Total Due on Current Invoice** | **$72,296.22** |

**Outstanding Balance from prior invoices as of    08/31/2020        (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 122014 | 01/01/2019 | $4,942.50 | $322.75 | $1,235.62 |
| 122027 | 02/28/2019 | $30,157.50 | $277.50 | $7,539.37 |
| 122029 | 03/31/2019 | $42,255.00 | $0.80 | $10,563.75 |
| 122274 | 01/31/2019 | $58,605.00 | $1,970.37 | $14,651.25 |
| 123009 | 04/30/2019 | $26,220.00 | $578.73 | $6,555.00 |
| 123014 | 05/31/2019 | $10,110.00 | $106.52 | $2,527.50 |
| 123021 | 06/30/2019 | $76,215.00 | $1,864.39 | $19,053.75 |
| 123202 | 07/31/2019 | $92,205.00 | $4,995.56 | $23,051.25 |
| 123291 | 08/31/2019 | $38,487.50 | $353.32 | $9,621.87 |
| 123345 | 09/30/2019 | $23,355.00 | $10.10 | $5,838.75 |
| 124730 | 10/31/2019 | $44,688.50 | $685.56 | $11,172.12 |
| 124969 | 01/31/2020 | $198,857.50 | $4,949.13 | $49,714.37 |
| 125212 | 02/29/2020 | $229,550.00 | $5,024.17 | $57,387.50 |
| 125465 | 03/31/2020 | $49,632.50 | $2,118.58 | $12,408.12 |
| 125486 | 04/30/2020 | $27,742.50 | $908.67 | $6,935.62 |
| 125487 | 05/31/2020 | $85,545.00 | $500.00 | $21,386.25 |
| 125545 | 12/31/2019 | $37,482.50 | $1,240.04 | $9,370.62 |
| 125547 | 11/30/2019 | $100,575.00 | $9,556.08 | $25,143.75 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    13
Invoice 126765
August 31, 2020

| 125549 | 06/30/2020 | $65,475.00 | $500.00 | $16,368.75 |
| 126450 | 07/31/2020 | $141,957.50 | $1,546.61 | $35,650.43 |

**Total Amount Due on Current and Prior Invoices:** **$418,471.86**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

|  |  |
|---|---|
| | September 30, 2020 |
| Invoice | 126833 |
| Client | 05066 |
| Matter | 00002 |
| | **JIS** |

RE:  Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  09/30/2020**

| | |
|---|---|
| FEES | $7,512.50 |
| EXPENSES | $567.41 |
| **TOTAL CURRENT CHARGES** | **$8,079.91** |
| **BALANCE FORWARD** | **$418,471.86** |
| **TOTAL BALANCE DUE** | **$426,551.77** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     2
Invoice 126833
September 30, 2020

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| GSG | Greenwood, Gail S. | Counsel | 675.00 | 0.60 | $405.00 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 3.50 | $2,362.50 |
| JIS | Stang, James I. | Partner | 675.00 | 3.20 | $2,160.00 |
| KHB | Brown, Kenneth H. | Partner | 675.00 | 3.60 | $2,430.00 |
| WLR | Ramseyer, William L. | Counsel | 775.00 | 0.20 | $155.00 |
| | | | | 11.10 | $7,512.50 |

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 0.70 | $472.50 |
| AD | Asset Disposition [B130] | 2.10 | $1,417.50 |
| BL | Bankruptcy Litigation [L430] | 4.20 | $2,835.00 |
| CO | Claims Admin/Objections[B310] | 0.70 | $472.50 |
| CP | Compensation Prof. [B160] | 0.20 | $155.00 |
| GC | General Creditors Comm. [B150] | 0.80 | $540.00 |
| IC | Insurance Coverage | 2.20 | $1,485.00 |
| RP | Retention of Prof. [B160] | 0.20 | $135.00 |
|   |   | 11.10 | $7,512.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     4
Invoice 126833
September 30, 2020

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Conference Call [E105] | $37.61 |
| Pacer - Court Research | $29.80 |
| Research [E106] | $500.00 |
| | $567.41 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     5
Invoice 126833
September 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| 09/08/2020 | JIS | AA | Call Ilan Scharf re ADSF property for St. John Baptist (Santa Fe)(.2) and review/send email re same. | 0.40 | 675.00 | $270.00 |
| 09/09/2020 | GSG | AA | Review spreadsheet and emails re property reconciliation. | 0.30 | 675.00 | $202.50 |
|  |  |  |  | **0.70** |  | **$472.50** |

### Asset Disposition [B130]

| 09/08/2020 | IDS | AD | Attend to potential sale issue. | 0.40 | 675.00 | $270.00 |
| 09/11/2020 | JIS | AD | Call with State Court Counsel to update on status of real property sales. | 0.10 | 675.00 | $67.50 |
| 09/15/2020 | JIS | AD | Respond to Faddoul email regarding properties and respond to call from Otero inquiry. | 0.10 | 675.00 | $67.50 |
| 09/18/2020 | JIS | AD | Call with F. Elsaesser regarding real property status. | 0.20 | 675.00 | $135.00 |
| 09/18/2020 | JIS | AD | Call with Ilan Scharf regarding real property status (2x). | 0.40 | 675.00 | $270.00 |
| 09/18/2020 | JIS | AD | Call with State Court Counsel regarding real property status. | 0.40 | 675.00 | $270.00 |
| 09/18/2020 | JIS | AD | Call with Debtor's counsel and Ilan Scharf regarding Carmelite property and other property status. | 0.50 | 675.00 | $337.50 |
|  |  |  |  | **2.10** |  | **$1,417.50** |

### Bankruptcy Litigation [L430]

| 09/15/2020 | JIS | BL | Review Carmelite Nun motion and email to Committee regarding real estate status, email to FE re Nuns' motion. | 0.30 | 675.00 | $202.50 |
| 09/18/2020 | KHB | BL | Review Carmelite motion to abandon (.2); confer with J. Stang re fraudulent transfer issues (.2). | 0.40 | 675.00 | $270.00 |
| 09/23/2020 | KHB | BL | Review and revise complaints. | 3.20 | 675.00 | $2,160.00 |
| 09/25/2020 | GSG | BL | Review K. Brown revisions re DLF Complaint and finalize same. | 0.30 | 675.00 | $202.50 |
|  |  |  |  | **4.20** |  | **$2,835.00** |

### Claims Admin/Objections[B310]

| 09/01/2020 | IDS | CO | Email to Walker, Monagle regarding new claim filed. | 0.20 | 675.00 | $135.00 |
| 09/02/2020 | IDS | CO | Review new claim; email to Monsye regarding | 0.50 | 675.00 | $337.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      6
Invoice 126833
September 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | same. |  |  |  |
|  |  |  |  | 0.70 |  | $472.50 |

### Compensation Prof. [B160]

| 09/02/2020 | WLR | CP | Telephone call from and telephone call to James Stang re fee application (.1) and send correspondence to James Stang and Liliana Gardiazabal re July bill | 0.20 | 775.00 | $155.00 |
|---|---|---|---|---|---|---|
|  |  |  |  | 0.20 |  | $155.00 |

### General Creditors Comm. [B150]

| 09/02/2020 | JIS | GC | Call B. Hall regarding case status including action items pending ruling on standing motion. | 0.30 | 675.00 | $202.50 |
|---|---|---|---|---|---|---|
| 09/04/2020 | JIS | GC | Call with Survivor re case status. | 0.30 | 675.00 | $202.50 |
| 09/25/2020 | JIS | GC | Call with state court counsel regarding property status, standing motion, motion for abandonment. | 0.10 | 675.00 | $67.50 |
| 09/30/2020 | JIS | GC | Call with B. Hall regarding chapter 7 trustee cases for claimants. | 0.10 | 675.00 | $67.50 |
|  |  |  |  | 0.80 |  | $540.00 |

### Insurance Coverage

| 09/24/2020 | IDS | IC | Continue insurance / claims analysis. | 2.20 | 675.00 | $1,485.00 |
|---|---|---|---|---|---|---|
|  |  |  |  | 2.20 |  | $1,485.00 |

### Retention of Prof. [B160]

| 09/24/2020 | IDS | RP | Email to James Stang regarding annual auditor retention. | 0.20 | 675.00 | $135.00 |
|---|---|---|---|---|---|---|
|  |  |  |  | 0.20 |  | $135.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                          **$7,512.50**

## Expenses

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 09/02/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 37.54 |
| 09/04/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.07 |
| 09/30/2020 | PAC | Pacer - Court Research | 29.80 |
| 09/30/2020 | RS | Research [E106]  Everlaw, Inc. Inv. 31039 | 500.00 |
| **Total Expenses for this Matter** | | | **$567.41** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    8
Invoice 126833
September 30, 2020

---

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:**    **09/30/2020**

| | |
|---|---|
| **Total Fees** | **$7,512.50** |
| **Total Expenses** | **567.41** |
| **Total Due on Current Invoice** | **$8,079.91** |

**Outstanding Balance from prior invoices as of**    **09/30/2020**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 122014 | 01/01/2019 | $4,942.50 | $322.75 | $1,235.62 |
| 122027 | 02/28/2019 | $30,157.50 | $277.50 | $7,539.37 |
| 122029 | 03/31/2019 | $42,255.00 | $0.80 | $10,563.75 |
| 122274 | 01/31/2019 | $58,605.00 | $1,970.37 | $14,651.25 |
| 123009 | 04/30/2019 | $26,220.00 | $578.73 | $6,555.00 |
| 123014 | 05/31/2019 | $10,110.00 | $106.52 | $2,527.50 |
| 123021 | 06/30/2019 | $76,215.00 | $1,864.39 | $19,053.75 |
| 123202 | 07/31/2019 | $92,205.00 | $4,995.56 | $23,051.25 |
| 123291 | 08/31/2019 | $38,487.50 | $353.32 | $9,621.87 |
| 123345 | 09/30/2019 | $23,355.00 | $10.10 | $5,838.75 |
| 124730 | 10/31/2019 | $44,688.50 | $685.56 | $11,172.12 |
| 124969 | 01/31/2020 | $198,857.50 | $4,949.13 | $49,714.37 |
| 125212 | 02/29/2020 | $229,550.00 | $5,024.17 | $57,387.50 |
| 125465 | 03/31/2020 | $49,632.50 | $2,118.58 | $12,408.12 |
| 125486 | 04/30/2020 | $27,742.50 | $908.67 | $6,935.62 |
| 125487 | 05/31/2020 | $85,545.00 | $500.00 | $21,386.25 |
| 125545 | 12/31/2019 | $37,482.50 | $1,240.04 | $9,370.62 |
| 125547 | 11/30/2019 | $100,575.00 | $9,556.08 | $25,143.75 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      9
Invoice 126833
September 30, 2020

| 125549 | 06/30/2020 | $65,475.00 | $500.00 | $16,368.75 |
| 126450 | 07/31/2020 | $141,957.50 | $1,546.61 | $35,650.43 |
| 126765 | 08/31/2020 | $71,419.50 | $876.72 | $72,296.22 |

**Total Amount Due on Current and Prior Invoices:**                    **$426,551.77**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

October 31, 2020

JIS

| | |
|---|---|
| Invoice | 126904 |
| Client | 05066 |
| Matter | 00002 |
| | **JIS** |

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   10/31/2020

| | |
|---|---|
| FEES | $89,325.00 |
| EXPENSES | $2,234.47 |
| **TOTAL CURRENT CHARGES** | **$91,559.47** |
| **BALANCE FORWARD** | **$426,551.77** |
| **TOTAL BALANCE DUE** | **$518,111.24** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     2
Invoice 126904
October 31, 2020

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| EG | Gray, Erin | Counsel | 675.00 | 4.10 | $2,767.50 |
| GIG | Glazer, Gabriel I. | Partner | 675.00 | 13.40 | $9,045.00 |
| GSG | Greenwood, Gail S. | Counsel | 675.00 | 45.90 | $30,982.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 675.00 | 0.80 | $540.00 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 8.30 | $5,602.50 |
| IMP | Pachulski, Isaac M. | Partner | 675.00 | 0.70 | $472.50 |
| JIS | Stang, James I. | Partner | 675.00 | 16.60 | $11,205.00 |
| KHB | Brown, Kenneth H. | Partner | 675.00 | 34.50 | $23,287.50 |
| LAF | Forrester, Leslie A. | Other | 450.00 | 0.80 | $360.00 |
| PJK | Keane, Peter J. | Counsel | 675.00 | 7.50 | $5,062.50 |
| | | | | 132.60 | $89,325.00 |

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AP | Appeals [B430] | 23.40 | $15,682.50 |
| BL | Bankruptcy Litigation [L430] | 95.10 | $64,125.00 |
| GC | General Creditors Comm. [B150] | 13.10 | $8,842.50 |
| ME | Mediation | 0.20 | $135.00 |
| PD | Plan & Disclosure Stmt. [B320] | 0.80 | $540.00 |
| | | 132.60 | $89,325.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    4
Invoice 126904
October 31, 2020

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Bloomberg | $366.80 |
| Conference Call [E105] | $180.97 |
| Federal Express [E108] | $32.80 |
| Filing Fee [E112] | $1,050.00 |
| Postage [E108] | $47.50 |
| Reproduction/ Scan Copy | $56.40 |
| Research [E106] | $500.00 |
| | $2,234.47 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:    5

Invoice 126904

October 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Appeals [B430]

| Date | Init | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/26/2020 | LAF | AP | Legal research re: Stay pending appeal. | 0.50 | 450.00 | $225.00 |
| 10/26/2020 | GSG | AP | Review stay relief authorities, and research additional case law re same. | 3.20 | 675.00 | $2,160.00 |
| 10/28/2020 | JIS | AP | Call with Ken Brown regarding issues related to stay pending appeal. | 0.50 | 675.00 | $337.50 |
| 10/28/2020 | GSG | AP | Emails re stipulation and procedural status. | 0.10 | 675.00 | $67.50 |
| 10/28/2020 | GSG | AP | Research re appellate standards and leave to appeal derivative standing. | 2.50 | 675.00 | $1,687.50 |
| 10/29/2020 | GSG | AP | Research re appellate jurisdiction standards applicable to interlocutory and final orders in the 10th Cir. | 3.20 | 675.00 | $2,160.00 |
| 10/29/2020 | GSG | AP | Confer with K. Brown re motion for stay relief, opposition and status. | 0.20 | 675.00 | $135.00 |
| 10/29/2020 | GSG | AP | Research/review USBC NM opinions re review on appeal. | 1.40 | 675.00 | $945.00 |
| 10/29/2020 | GSG | AP | Draft opposition to stay motion re likelihood of success on appeal. | 3.40 | 675.00 | $2,295.00 |
| 10/30/2020 | GSG | AP | Draft opposition to stay motion re likelihood of success on appeal and 10th Circuit standards. | 7.40 | 675.00 | $4,995.00 |
| 10/30/2020 | GSG | AP | Collect and circulate case law re applicable standards of review; email K. Brown re same. | 1.00 | 675.00 | $675.00 |
|  |  |  |  | 23.40 |  | $15,682.50 |

### Bankruptcy Litigation [L430]

| Date | Init | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/09/2020 | IAWN | BL | Review opinion from Thuma | 0.80 | 675.00 | $540.00 |
| 10/09/2020 | KHB | BL | Review opinion and order granting motion for standing (1.0); telephone call with J. Stang re same (.2); consider next steps and email to J. Stang and G. Greenwood re same (.3). | 1.50 | 675.00 | $1,012.50 |
| 10/13/2020 | JIS | BL | Call Ken Brown regarding complaints following Thuma ruling. | 0.20 | 675.00 | $135.00 |
| 10/13/2020 | KHB | BL | Confer with J. Stang re filing complaints to avoid fraudulent transfers and additional data required from debtor (.2); confer with G. Greenwood re finalizing and filing complaints (.4); emails to counsel for Debtors, Trusts and Parishes re accepting service of complaint and compliance with court order for additional data on DLF (.6). | 1.20 | 675.00 | $810.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      6
Invoice 126904
October 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/2020 | GSG | BL | Confer with K. Brown re complaints. | 0.10 | 675.00 | $67.50 |
| 10/14/2020 | KHB | BL | Call with Committee re impact of order granting standing and next steps. | 0.70 | 675.00 | $472.50 |
| 10/14/2020 | GSG | BL | Review opinion and details re standing. | 0.70 | 675.00 | $472.50 |
| 10/14/2020 | GSG | BL | Draft/revise complaints re RE Trust and unrecorded interests. | 2.20 | 675.00 | $1,485.00 |
| 10/14/2020 | GSG | BL | Review state court complaint and issues re reachback period. | 0.80 | 675.00 | $540.00 |
| 10/14/2020 | GSG | BL | Emails to/from K. Brown re revisions to complaints. | 0.30 | 675.00 | $202.50 |
| 10/14/2020 | GSG | BL | Review LBR and forms re adversary proceedings; confer with M. Renck re summons and coversheet (.4); review and revise same (.8). | 1.20 | 675.00 | $810.00 |
| 10/15/2020 | JIS | BL | Call Ken Brown regarding strategies for avoidance action litigation. | 0.60 | 675.00 | $405.00 |
| 10/15/2020 | KHB | BL | Confer with J. Stang and G. Greenwood re revocation of trusts and finalizing complaints in light of order granting standing. | 0.30 | 675.00 | $202.50 |
| 10/15/2020 | GSG | BL | Review LBR and email K. Brown re pro hac applications. | 0.50 | 675.00 | $337.50 |
| 10/15/2020 | GSG | BL | Confer with H. Phan re docket and pro hac status; review/revise and circulate pro hac applications and orders. | 1.10 | 675.00 | $742.50 |
| 10/16/2020 | KHB | BL | Work on finalizing and filing complaints and emails with Gail Greenwood re same. | 0.50 | 675.00 | $337.50 |
| 10/16/2020 | KHB | BL | Conf. call with SCC re litigation strategy and next steps in light order granting standing to file complaints (1.5); prepare for call (.3). | 1.80 | 675.00 | $1,215.00 |
| 10/19/2020 | KHB | BL | Emails with Debtor's counsel re DLF balances and compliance with court order(.3);  emails with G. Greenwood re finalizing DLF complaint (.1); email to Debtor's counsel re revocation of trusts and review documents and authorities re same (1.0); review pleadings filed (.3). | 1.70 | 675.00 | $1,147.50 |
| 10/19/2020 | GSG | BL | Review secretary of state information are parish defendants and DLF Trust complaint; notes re same. | 0.60 | 675.00 | $405.00 |
| 10/19/2020 | GSG | BL | Revise DLF Trust complaint re parish defendants (.6); review indenture of trust and confer with M. Renck re coversheet and summons (.3). | 0.90 | 675.00 | $607.50 |
| 10/20/2020 | KHB | BL | Email to Debtor's counsel re revocation of trusts and compliance with court order. | 0.30 | 675.00 | $202.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066   - 00002

Page:     7

Invoice 126904

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/20/2020 | GSG | BL | Review/revise coversheet, summons, and complaint. | 0.40 | 675.00 | $270.00 |
| 10/21/2020 | KHB | BL | Confer with J. Stang re next steps in Committee litigation (.2); emails to G. Greenwood re service of complaints (.2). | 0.40 | 675.00 | $270.00 |
| 10/21/2020 | GSG | BL | Review and circulate summons; calendar deadlines. | 0.30 | 675.00 | $202.50 |
| 10/22/2020 | JIS | BL | Draft email to Gail Greenwood and Isaac Pachulski regarding trustee research. | 0.40 | 675.00 | $270.00 |
| 10/22/2020 | JIS | BL | Review and draft email regarding DIP v. trustee v. examiner for sale of properties. | 0.20 | 675.00 | $135.00 |
| 10/22/2020 | KHB | BL | Emails and voice message to debtor's counsel re service of complaints and DLF balances (.3);  email with G. Greenwood re filing DLF complaint and service issues (.2). | 0.50 | 675.00 | $337.50 |
| 10/22/2020 | GSG | BL | Review DLF Complaint re filing and service (.2); emails to/from counsel re service of summons and complaints (.5); confer with M. Renck re completion of service. | 0.90 | 675.00 | $607.50 |
| 10/22/2020 | GSG | BL | Research/review cases re appealability of standing order. | 0.90 | 675.00 | $607.50 |
| 10/22/2020 | GSG | BL | Review email re strategy and committee follow-up (.2); review and revise notes re discovery requests (.3). | 0.50 | 675.00 | $337.50 |
| 10/22/2020 | GIG | BL | Multiple emails with J. Stang, Isaac M. Pachulski re examiner powers | 0.50 | 675.00 | $337.50 |
| 10/22/2020 | GIG | BL | Research re examiner powers | 0.70 | 675.00 | $472.50 |
| 10/23/2020 | JIS | BL | Call with Ken Brown re Debtor's Rule 9023 motion and stay pending appeal. | 0.20 | 675.00 | $135.00 |
| 10/23/2020 | JIS | BL | Research regarding first amendment and execution liens. | 1.50 | 675.00 | $1,012.50 |
| 10/23/2020 | KHB | BL | Work on discovery and review local rules re same (1.3); review motions for reconsideration of order granting standing and motion for stay pending appeal; review authorities and consider responses to same (1.8); confer with J. Stang re same (.2); confer with G. Greenwood re same (.2); emails with Debtor's counsel re same (.2). | 3.70 | 675.00 | $2,497.50 |
| 10/23/2020 | IDS | BL | Brief review of Archdiocese of Santa Fe 9023 and stay actions. | 0.50 | 675.00 | $337.50 |
| 10/23/2020 | IDS | BL | Telephone call with James Stang regarding fiduciary for property analysis. | 0.30 | 675.00 | $202.50 |
| 10/23/2020 | GSG | BL | Review motion for reconsideration and motion for | 3.40 | 675.00 | $2,295.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    8
Invoice 126904
October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | stay pending appeal (.5); research cases re FRCP 59(e) standards and waiver (2.9) | | | |
| 10/25/2020 | GSG | BL | Draft memo/email re reconsideration standards and waiver based on absence of prior argument. | 3.30 | 675.00 | $2,227.50 |
| 10/26/2020 | JIS | BL | Call with Ken Brown regarding RFRA and First Amendment issues related to property administration. | 0.50 | 675.00 | $337.50 |
| 10/26/2020 | KHB | BL | Review authorities and work on opposition to motion for stay pending appeal (3.0); telephone call with J. Stang and Ford Elsaesser re proposed stipulation to amend order granting standing to committee (.5); confer with J. Stang re Debtor's claims to mission critical property (.5). | 4.00 | 675.00 | $2,700.00 |
| 10/26/2020 | IDS | BL | Review Kenneth Brown email regarding avoidance actions. | 0.80 | 675.00 | $540.00 |
| 10/27/2020 | KHB | BL | Confer with Ford Elsaesser re stipulation for amended order granting standing and hearing date on motion for stay pending appeal (.2); review and revise proposed amended order granting standing and emails to F. Elsaesser re same (.4); review local rules re response deadline for opposition to motions and emails to F. Elsaesser re briefing schedule (.2); review notice of preliminary hearing (.1); work on opposition to motion for stay pending appeal and analyze authority re same (3.6). | 4.50 | 675.00 | $3,037.50 |
| 10/27/2020 | IDS | BL | Research regarding retention of examiner with expanding power. | 1.40 | 675.00 | $945.00 |
| 10/27/2020 | GSG | BL | Research/review cases re appellate review of derivative standing; email re same. | 4.70 | 675.00 | $3,172.50 |
| 10/28/2020 | JIS | BL | Call with Gabriel Glazer regarding research for role regarding property administration. | 0.50 | 675.00 | $337.50 |
| 10/28/2020 | JIS | BL | Call Ken Brown regarding issues related to property administration. | 0.50 | 675.00 | $337.50 |
| 10/28/2020 | KHB | BL | Telephone call with J. Stang re opposition to motion for stay pending appeal (.2); review proposed stipulated order modifying order granting standing (.2); emails with debtor's counsel re same and re briefing schedule (.2); emails with J. Stang re same (.2) | 0.80 | 675.00 | $540.00 |
| 10/28/2020 | IDS | BL | Email with KC Maniere regarding examiner with expanded powers. | 0.20 | 675.00 | $135.00 |
| 10/28/2020 | PJK | BL | Emails with G Glazer re research project re examiners (.2), begin research re same (.4) | 0.60 | 675.00 | $405.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     9
Invoice 126904
October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2020 | GIG | BL | Call with James I. Stang re examiner relief | 0.50 | 675.00 | $337.50 |
| 10/28/2020 | GIG | BL | Prepare email to P. Keane re research issues | 0.50 | 675.00 | $337.50 |
| 10/28/2020 | GIG | BL | Call with Isaac M. Pachulski re trustee authority | 0.30 | 675.00 | $202.50 |
| 10/28/2020 | IMP | BL | Exchange e-mails with Gabriel I. Glazer; Analyze issues re potential strategy; Telephone conference with Gabriel I. Glazer re same. | 0.30 | 675.00 | $202.50 |
| 10/29/2020 | EG | BL | research re: section 1107(a) and the appointment of a trustee with limited powers and draft summary re: same | 4.10 | 675.00 | $2,767.50 |
| 10/29/2020 | JIS | BL | Review memo on issues related to RFRA and mission critical disputes. | 0.90 | 675.00 | $607.50 |
| 10/29/2020 | KHB | BL | Confer with G. Greenwood re filing DLF complaint (.2); confer with Tom Walker re stipulated order to amend standing order and preliminary hearing (.2); email J. Stang and G. Greenwood re same (.1); review revisions to stipulated order granting standing and email to Tom Walker re same (.2); work on opposition to motion for stay pending appeal (5.6). | 6.30 | 675.00 | $4,252.50 |
| 10/29/2020 | GSG | BL | Review, finalize, and file DLF Complaint and confer re summons, coversheet, and service. | 0.70 | 675.00 | $472.50 |
| 10/29/2020 | PJK | BL | Research re examiner issues and review/anaylze cases re same (4.4), prepare summary and email to G Glazier (.8) | 5.20 | 675.00 | $3,510.00 |
| 10/29/2020 | GIG | BL | Emails with E. Gray re section 1107 research, review same | 0.60 | 675.00 | $405.00 |
| 10/29/2020 | GIG | BL | Research re trustee/examiner appointment and duties | 1.70 | 675.00 | $1,147.50 |
| 10/29/2020 | IMP | BL | Review e-mail re research re potential strategy. | 0.20 | 675.00 | $135.00 |
| 10/29/2020 | IMP | BL | Review additional research re potential strategy. | 0.20 | 675.00 | $135.00 |
| 10/30/2020 | KHB | BL | Review amended order granting standing and emails with Debtor's counsel re same (.2); work on opposition to motion for stay pending appeal and analyze authorities re same (5.5). | 5.70 | 675.00 | $3,847.50 |
| 10/30/2020 | LAF | BL | Obtain case for KHB. | 0.30 | 450.00 | $135.00 |
| 10/30/2020 | IDS | BL | Research regarding examiner with expanded powers,review CBJ file regarding same. | 1.80 | 675.00 | $1,215.00 |
| 10/30/2020 | IDS | BL | Telephone call with F. Glazer regarding examiner with expanded powers. | 0.30 | 675.00 | $202.50 |
| 10/30/2020 | IDS | BL | Attend SCC call regarding mediation, asset sales. | 0.80 | 675.00 | $540.00 |
| 10/30/2020 | PJK | BL | Further research re examiner issues per G Glazer | 1.50 | 675.00 | $1,012.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:    10

Invoice 126904

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | follow up questions | | | |
| 10/30/2020 | PJK | BL | Emails with G Glazer re examiner issues and further research points | 0.20 | 675.00 | $135.00 |
| 10/30/2020 | GIG | BL | Emails with P. Keane re section 1106 research | 0.30 | 675.00 | $202.50 |
| 10/30/2020 | GIG | BL | Research re examiner authority | 3.70 | 675.00 | $2,497.50 |
| 10/30/2020 | GIG | BL | Call with I. Scharf re trustee motion | 0.30 | 675.00 | $202.50 |
| 10/30/2020 | GIG | BL | Research re trustee appointment standards | 2.20 | 675.00 | $1,485.00 |
| 10/30/2020 | GIG | BL | Review motion to appoint examiner with expanded powers, emails with I. Scharf re same | 0.60 | 675.00 | $405.00 |
| 10/30/2020 | GIG | BL | Multiple emails with L. Forrester re examiner research | 0.20 | 675.00 | $135.00 |
| 10/30/2020 | GIG | BL | Emails with E. Gray re section 1107 research | 0.10 | 675.00 | $67.50 |
| 10/31/2020 | GIG | BL | Emails with P. Keane re examiner research | 0.10 | 675.00 | $67.50 |
| 10/31/2020 | GIG | BL | Email E. Gray re trustee research | 0.10 | 675.00 | $67.50 |
| 10/31/2020 | GIG | BL | Research re examiner with expanded powers | 0.30 | 675.00 | $202.50 |
| | | | | 95.10 | | $64,125.00 |

## General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2020 | JIS | GC | Call with survivor regarding case status. | 0.40 | 675.00 | $270.00 |
| 10/02/2020 | IDS | GC | SCC meeting regarding mediation, asset sales. | 0.80 | 675.00 | $540.00 |
| 10/09/2020 | JIS | GC | Call with state court counsel regarding real property and case status. | 0.10 | 675.00 | $67.50 |
| 10/12/2020 | JIS | GC | Call with survivor regarding case status. | 0.20 | 675.00 | $135.00 |
| 10/14/2020 | JIS | GC | Call Brad Hall regarding Thuma opinion and committee agenda for call. | 0.30 | 675.00 | $202.50 |
| 10/14/2020 | JIS | GC | Review Thuma opinion and order in prep for Committee meeting. | 1.00 | 675.00 | $675.00 |
| 10/14/2020 | JIS | GC | Attend Committee call regarding Thuma opinion and next steps. | 0.80 | 675.00 | $540.00 |
| 10/15/2020 | JIS | GC | Call with Ford Elsaesser regarding ruling on standing motion and asset sales. | 0.60 | 675.00 | $405.00 |
| 10/16/2020 | JIS | GC | Call with all state court counsel regarding next steps after Judge Thuma ruling. | 1.50 | 675.00 | $1,012.50 |
| 10/21/2020 | JIS | GC | Draft memo to Committee on next steps in case. | 0.70 | 675.00 | $472.50 |
| 10/21/2020 | JIS | GC | Committee call regarding next steps after avoidance actions. | 1.10 | 675.00 | $742.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066   - 00002

Page:    11

Invoice 126904

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2020 | JIS | GC | Call with BH and LM regarding individual chapter 7 cases of survivors, property sale inquiries. | 0.20 | 675.00 | $135.00 |
| 10/22/2020 | KHB | GC | Email from J. Stang to committee re next steps in litigation/mediation. | 0.20 | 675.00 | $135.00 |
| 10/23/2020 | JIS | GC | Call with state court counsel re next steps. | 1.50 | 675.00 | $1,012.50 |
| 10/23/2020 | IDS | GC | Telephone call with SCC regarding mediation, avoidance actions. | 1.40 | 675.00 | $945.00 |
| 10/26/2020 | JIS | GC | Call with F. Elsaesser re appellate issues and property status. | 0.50 | 675.00 | $337.50 |
| 10/29/2020 | JIS | GC | Calls with C. Vernon and BSmith re case status. | 0.40 | 675.00 | $270.00 |
| 10/29/2020 | GIG | GC | Emails with P. Keane re section 1007 research , review same | 0.70 | 675.00 | $472.50 |
| 10/30/2020 | JIS | GC | Call with state court counsel regarding next steps and real property analysis. | 0.70 | 675.00 | $472.50 |
| | | | | **13.10** | | **$8,842.50** |

**Mediation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/2020 | JIS | ME | Call with A. Malott regarding status of mediation. | 0.20 | 675.00 | $135.00 |
| | | | | **0.20** | | **$135.00** |

**Plan & Disclosure Stmt. [B320]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/2020 | JIS | PD | Call Ken Brown regarding best interests test and RFRA. | 0.40 | 675.00 | $270.00 |
| 10/29/2020 | KHB | PD | Confer with J. Stang re best interests test and RFRA. | 0.40 | 675.00 | $270.00 |
| | | | | **0.80** | | **$540.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$89,325.00**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    12
Invoice 126904
October 31, 2020

## **Expenses**

| 10/06/2020 | PO | Postage [E108] Postage | 22.75 |
|---|---|---|---|
| 10/12/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 18.67 |
| 10/14/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 64.15 |
| 10/16/2020 | FF | Filing Fee [E112] United States Bankruptcy Court, H. Phan | 350.00 |
| 10/16/2020 | FF | Filing Fee [E112] United States Bankruptcy Court, H. Phan | 350.00 |
| 10/19/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 20.81 |
| 10/19/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 10/19/2020 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 10/19/2020 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 10/21/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.15 |
| 10/21/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 73.61 |
| 10/22/2020 | FE | 05066.00002 FedEx Charges for 10-22-20 | 16.40 |
| 10/22/2020 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 10/22/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/22/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/22/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/22/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    13
Invoice 126904
October 31, 2020

| | | | |
|---|---|---|---|
| 10/22/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 10/22/2020 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 10/22/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/22/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/22/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/22/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/22/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/23/2020 | FE | 05066.00002 FedEx Charges for 10-23-20 | 16.40 |
| 10/23/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/23/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/23/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/23/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/23/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/23/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/23/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/23/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/23/2020 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 10/23/2020 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    14
Invoice 126904
October 31, 2020

| | | | |
|---|---|---|---|
| 10/23/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/23/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/24/2020 | PO | Postage [E108] Postage | 24.75 |
| 10/26/2020 | CC | Conference Call [E105] AT&T Conference Call, KHB | 3.58 |
| 10/26/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/29/2020 | FF | Filing Fee [E112] United States Bankruptcy Court, H. Phan | 350.00 |
| 10/29/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/29/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/29/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/29/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/30/2020 | BB | 05066.00002 Bloomberg Charges for 11-03-20 | 366.80 |
| 10/31/2020 | RS | Research [E106] Everlaw, Inv. 31923 | 500.00 |
| **Total Expenses for this Matter** | | | **$2,234.47** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    15
Invoice 126904
October 31, 2020

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:    10/31/2020**

| | |
|---|---|
| **Total Fees** | **$89,325.00** |
| **Total Expenses** | **2,234.47** |
| **Total Due on Current Invoice** | **$91,559.47** |

**Outstanding Balance from prior invoices as of     10/31/2020          (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 122014 | 01/01/2019 | $4,942.50 | $322.75 | $1,235.62 |
| 122027 | 02/28/2019 | $30,157.50 | $277.50 | $7,539.37 |
| 122029 | 03/31/2019 | $42,255.00 | $0.80 | $10,563.75 |
| 122274 | 01/31/2019 | $58,605.00 | $1,970.37 | $14,651.25 |
| 123009 | 04/30/2019 | $26,220.00 | $578.73 | $6,555.00 |
| 123014 | 05/31/2019 | $10,110.00 | $106.52 | $2,527.50 |
| 123021 | 06/30/2019 | $76,215.00 | $1,864.39 | $19,053.75 |
| 123202 | 07/31/2019 | $92,205.00 | $4,995.56 | $23,051.25 |
| 123291 | 08/31/2019 | $38,487.50 | $353.32 | $9,621.87 |
| 123345 | 09/30/2019 | $23,355.00 | $10.10 | $5,838.75 |
| 124730 | 10/31/2019 | $44,688.50 | $685.56 | $11,172.12 |
| 124969 | 01/31/2020 | $198,857.50 | $4,949.13 | $49,714.37 |
| 125212 | 02/29/2020 | $229,550.00 | $5,024.17 | $57,387.50 |
| 125465 | 03/31/2020 | $49,632.50 | $2,118.58 | $12,408.12 |
| 125486 | 04/30/2020 | $27,742.50 | $908.67 | $6,935.62 |
| 125487 | 05/31/2020 | $85,545.00 | $500.00 | $21,386.25 |
| 125545 | 12/31/2019 | $37,482.50 | $1,240.04 | $9,370.62 |
| 125547 | 11/30/2019 | $100,575.00 | $9,556.08 | $25,143.75 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    16
Invoice 126904
October 31, 2020

| 125549 | 06/30/2020 | $65,475.00 | $500.00 | $16,368.75 |
| 126450 | 07/31/2020 | $141,957.50 | $1,546.61 | $35,650.43 |
| 126765 | 08/31/2020 | $71,419.50 | $876.72 | $72,296.22 |
| 126833 | 09/30/2020 | $7,512.50 | $567.41 | $8,079.91 |

**Total Amount Due on Current and Prior Invoices:**  **$518,111.24**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|---|---|
| | November 30, 2020 |
| JIS | Invoice  126905 |
| | Client  05066 |
| | Matter  00002 |
| | **JIS** |

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  11/30/2020

| | |
|---|---|
| FEES | $86,197.50 |
| EXPENSES | $641.07 |
| **TOTAL CURRENT CHARGES** | **$86,838.57** |
| **BALANCE FORWARD** | **$518,111.24** |
| **TOTAL BALANCE DUE** | **$604,949.81** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     2
Invoice 126905
November 30, 2020

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| EG | Gray, Erin | Counsel | 675.00 | 5.90 | $3,982.50 |
| GIG | Glazer, Gabriel I. | Partner | 675.00 | 9.10 | $6,142.50 |
| GSG | Greenwood, Gail S. | Counsel | 675.00 | 51.10 | $34,492.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 675.00 | 4.20 | $2,835.00 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 8.20 | $5,535.00 |
| IMP | Pachulski, Isaac M. | Partner | 675.00 | 0.40 | $270.00 |
| JIS | Stang, James I. | Partner | 675.00 | 8.50 | $5,737.50 |
| KHB | Brown, Kenneth H. | Partner | 675.00 | 36.10 | $24,367.50 |
| PJK | Keane, Peter J. | Counsel | 675.00 | 4.20 | $2,835.00 |
| | | | | 127.70 | $86,197.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     3
Invoice 126905
November 30, 2020

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 2.40 | $1,620.00 |
| AD | Asset Disposition [B130] | 1.80 | $1,215.00 |
| AP | Appeals [B430] | 84.70 | $57,172.50 |
| BL | Bankruptcy Litigation [L430] | 22.10 | $14,917.50 |
| GC | General Creditors Comm. [B150] | 4.90 | $3,307.50 |
| HE | Hearing | 1.60 | $1,080.00 |
| IC | Insurance Coverage | 2.40 | $1,620.00 |
| ME | Mediation | 7.80 | $5,265.00 |
| | | 127.70 | $86,197.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    4
Invoice 126905
November 30, 2020

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Conference Call [E105] | $90.77 |
| Federal Express [E108] | $32.80 |
| Reproduction/ Scan Copy | $17.50 |
| Research [E106] | $500.00 |
| | $641.07 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066   - 00002

Page:   5

Invoice 126905

November 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 11/06/2020 | IDS | AA | Call with F. Elssaeser regarding property. | 0.60 | 675.00 | $405.00 |
| 11/06/2020 | IDS | AA | Review ADSF property analysis. | 1.80 | 675.00 | $1,215.00 |
| | | | | **2.40** | | **$1,620.00** |
| **Asset Disposition [B130]** | | | | | | |
| 11/02/2020 | IDS | AD | Review email fromT. Walker regarding AB residence sale. | 0.40 | 675.00 | $270.00 |
| 11/05/2020 | JIS | AD | Call from Otero broker re offers. | 0.10 | 675.00 | $67.50 |
| 11/06/2020 | IDS | AD | Review property purchase update from Debtor. | 0.40 | 675.00 | $270.00 |
| 11/11/2020 | JIS | AD | Review issues related to sales of parish, including call to Ilan Scharf and Brad Hall. | 0.80 | 675.00 | $540.00 |
| 11/12/2020 | GSG | AD | Review property disposition. | 0.10 | 675.00 | $67.50 |
| | | | | **1.80** | | **$1,215.00** |
| **Appeals [B430]** | | | | | | |
| 11/02/2020 | GSG | AP | Revise argument re likelihood of success on appeal; email K. Brown re same. | 0.40 | 675.00 | $270.00 |
| 11/03/2020 | KHB | AP | Emails T. Wakler re stipulation on extensions and scheduling (.2); review stipulation (.2). | 0.40 | 675.00 | $270.00 |
| 11/04/2020 | KHB | AP | Work on opposition to motion for stay pending appeal (1.3); email to Debtor's counsel re scheduling stipulation (.1). | 1.40 | 675.00 | $945.00 |
| 11/05/2020 | KHB | AP | Work on opposition to motion for stay pending appeal (1.3); confer with G. Greenwood re same (.1). | 1.40 | 675.00 | $945.00 |
| 11/05/2020 | GSG | AP | Review stipulations and calendar; confer with KHB re further briefing. | 0.20 | 675.00 | $135.00 |
| 11/06/2020 | KHB | AP | Confer with Ford Elsasser re motion to stay pending appeal (.2); work on opposition to motion for stay pending appeal (5.2). | 5.40 | 675.00 | $3,645.00 |
| 11/06/2020 | GSG | AP | Review FRBP re appellate timing; review and calendar deadlines re appeal and briefing and AVPs (.4); emails re AVPs and deadlines (.1). | 0.50 | 675.00 | $337.50 |
| 11/08/2020 | KHB | AP | Work on opposition to motion for stay pending appeal. | 1.60 | 675.00 | $1,080.00 |
| 11/09/2020 | KHB | AP | Work on opposition to motion for stay pending appeal (2.8);  attend preliminary hearing (.3). | 3.10 | 675.00 | $2,092.50 |

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/09/2020 | GSG | AP | Attend telephonic hearing re preliminary hearing re motion for stay pending appeal; calendar applicable deadlines. | 0.40 | 675.00 | $270.00 |
| 11/10/2020 | GSG | AP | Review emails and docket re scheduling conferences; telephone call to court clerk re returned mail docket entries. | 0.30 | 675.00 | $202.50 |
| 11/11/2020 | GSG | AP | Review dockets and confer with M. Renck re Notices of Entry of scheduling order (.4); review and finalize notices for filing and service (.4). | 0.80 | 675.00 | $540.00 |
| 11/12/2020 | GSG | AP | Review opposition to motion for stay pending appeal; research re additional authority; revise opposition re same. | 5.30 | 675.00 | $3,577.50 |
| 11/13/2020 | KHB | AP | Emails with G. Greenwood re opposition to motion for stay pending appeal. | 0.20 | 675.00 | $135.00 |
| 11/13/2020 | GSG | AP | Review additional case law cited by ADSF; revise opposition re stay pending appeal. | 6.90 | 675.00 | $4,657.50 |
| 11/16/2020 | GSG | AP | Research/draft opposition to relief from stay motion; revise and blackline same and circulate to K. Brown. | 6.80 | 675.00 | $4,590.00 |
| 11/17/2020 | KHB | AP | Work on opposition to motion for stay pending appeal and analyze authorities re religious freedom issues. | 1.80 | 675.00 | $1,215.00 |
| 11/17/2020 | GSG | AP | Review related stay oppositions and authority. | 1.80 | 675.00 | $1,215.00 |
| 11/17/2020 | GSG | AP | Review and revise stay opposition re comments and additional authorities; revise format of arguments. | 7.70 | 675.00 | $5,197.50 |
| 11/18/2020 | KHB | AP | Review notices of appeal (.2); emails with G. Greenwood re calendaring appropriate dates for appeals (.2). | 0.40 | 675.00 | $270.00 |
| 11/18/2020 | KHB | AP | Work on opposition to motion for stay pending appeal. | 2.00 | 675.00 | $1,350.00 |
| 11/18/2020 | GSG | AP | Review and circulate blackline of stay opposition. | 0.80 | 675.00 | $540.00 |
| 11/18/2020 | GSG | AP | Review notice of appeal and calendar. | 0.20 | 675.00 | $135.00 |
| 11/19/2020 | KHB | AP | Work on opposition to motion for stay pending appeal. | 3.30 | 675.00 | $2,227.50 |
| 11/19/2020 | KHB | AP | Review order to show cause why appeal should not be dismissed, authorities re same and prepare response (3.1); confer with G.Greenwood re same (.3); review statement from BAP re required filings and review appellate rules re same (.3); emails with G. Greenwood re filing required statement with BAP; consider basis of motion to dismiss appeal (.2) | 3.90 | 675.00 | $2,632.50 |
| 11/19/2020 | GSG | AP | Additional research re appealable final orders and | 2.20 | 675.00 | $1,485.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066   - 00002

Page:     7

Invoice 126905

November 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | standing. |  |  |  |
| 11/19/2020 | GSG | AP | Draft/revise opposition to stay pending appeal. | 4.40 | 675.00 | $2,970.00 |
| 11/19/2020 | GSG | AP | Review OSC re interlocutory order and BAP LBR re statements, pro hac admissions, and briefing. | 0.40 | 675.00 | $270.00 |
| 11/19/2020 | GSG | AP | Draft statement of admission etc re BAP LBR. | 1.60 | 675.00 | $1,080.00 |
| 11/20/2020 | KHB | AP | Review notices of appeal and order of joinder (.4); review authorities re standing to appeal (1.8); confer with J. Stang and G. Greenwood re same (.3). | 2.50 | 675.00 | $1,687.50 |
| 11/20/2020 | KHB | AP | Work on opposition to motion for stay pending appeal (4.8); confer with J. Stang re settlement discussions with Debtor (.4);  confer with G. Greenwood re opposition (.2). | 5.40 | 675.00 | $3,645.00 |
| 11/20/2020 | KHB | AP | Work on opposition  to motion for stay pending appeal. | 0.30 | 675.00 | $202.50 |
| 11/20/2020 | GSG | AP | Review ADSF notices of appeal and additional court notices; calendar same. | 0.50 | 675.00 | $337.50 |
| 11/20/2020 | GSG | AP | Review/revise opposition to motion for stay pending appeal re additional arguments and case law. | 1.90 | 675.00 | $1,282.50 |
| 11/20/2020 | GSG | AP | Confer with J. Stang / K. Brown re standing and parties to appeal. | 0.30 | 675.00 | $202.50 |
| 11/20/2020 | GSG | AP | Emails to/from K. Brown re appellate briefing and revisions to stay opposition. | 0.10 | 675.00 | $67.50 |
| 11/21/2020 | GSG | AP | Revise and cite check opposition to stay. | 1.60 | 675.00 | $1,080.00 |
| 11/22/2020 | KHB | AP | Work on opposition to motion for stay pending appeal (.4); email with G. Greenfield re same (.1). | 0.50 | 675.00 | $337.50 |
| 11/23/2020 | KHB | AP | Emails from SCC re comments to opposition to motion for stay pending appeal (.3); emails with G. Greenwood re same (.2); work on opposition brief (.7). | 1.20 | 675.00 | $810.00 |
| 11/23/2020 | GSG | AP | Review docket and revise stay opposition re ASF as appellant (1.2); confer with K. Brown re same (.2); review comments re certification statement (.1). | 1.50 | 675.00 | $1,012.50 |
| 11/24/2020 | KHB | AP | Confer with G. Greenwood re opposition to motion for stay pending appeal. | 0.20 | 675.00 | $135.00 |
| 11/24/2020 | GSG | AP | Review authorities and TOC/TOA and finalize opposition for filing; review COS and exhibit. | 1.90 | 675.00 | $1,282.50 |
| 11/25/2020 | GSG | AP | Review certification statement by ADSF; confer with K. Brown re same (.2); finalize and file opposition re stay (.1). | 0.30 | 675.00 | $202.50 |
| 11/30/2020 | KHB | AP | Review ASF statement of admission. | 0.20 | 675.00 | $135.00 |

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/2020 | GSG | AP | Revise BAP statement re parish defendants as interested parties; review BAP LBR re same. | 0.70 | 675.00 | $472.50 |
|  |  |  |  | 84.70 |  | $57,172.50 |

## Bankruptcy Litigation [L430]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/02/2020 | EG | BL | research and draft memo regarding section 1107(a) and the authority of the bankruptcy court to appoint a trustee with limited powers | 5.10 | 675.00 | $3,442.50 |
| 11/02/2020 | KHB | BL | Call from court re issuance of summons (.1); emails with G. Greenwood re same. (.1). | 0.20 | 675.00 | $135.00 |
| 11/02/2020 | GSG | BL | Review summons re dates and confer re service; email K. Brown re dates and status. | 0.40 | 675.00 | $270.00 |
| 11/02/2020 | PJK | BL | Research additional cases re examiner issue and draft memo re same (2.8), emails with G Glazier re same (.2) | 3.00 | 675.00 | $2,025.00 |
| 11/02/2020 | GIG | BL | Prepare and edit memo re examiner authority | 2.30 | 675.00 | $1,552.50 |
| 11/02/2020 | GIG | BL | Prepare and edit memo re trustee authority | 3.40 | 675.00 | $2,295.00 |
| 11/03/2020 | EG | BL | revise memo and additional research re: section 1107(a) and authority of the bankruptcy court to appoint a trustee with limited powers | 0.80 | 675.00 | $540.00 |
| 11/03/2020 | JIS | BL | Review memo re appointment of trustee/examiner. | 0.30 | 675.00 | $202.50 |
| 11/03/2020 | GSG | BL | Review emails and stipulation re preliminary hearing. | 0.20 | 675.00 | $135.00 |
| 11/03/2020 | PJK | BL | Edits to examiner memo, emails with G Glazer re same, additional research re examiner issues | 1.20 | 675.00 | $810.00 |
| 11/03/2020 | GIG | BL | Prepare and edit memo re examiner and trustee authority | 3.30 | 675.00 | $2,227.50 |
| 11/03/2020 | GIG | BL | Prepare email to JIS re examiner and trustee memo | 0.10 | 675.00 | $67.50 |
| 11/03/2020 | IMP | BL | Review email and research memo re potential strategy | 0.40 | 675.00 | $270.00 |
| 11/09/2020 | GSG | BL | Review opinion re 10 year statute of limitations. | 0.20 | 675.00 | $135.00 |
| 11/30/2020 | KHB | BL | Review answers to complaints and emails with G. Greenwood re partial SJMs. | 0.50 | 675.00 | $337.50 |
| 11/30/2020 | GSG | BL | Confer with K. Brown and J. Stang re summary adjudication motion; pull related documents and review RFRA/First Am arguments. | 0.70 | 675.00 | $472.50 |
|  |  |  |  | 22.10 |  | $14,917.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      9
Invoice 126905
November 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**General Creditors Comm. [B150]**

| 11/04/2020 | JIS | GC | Attend Committee meeting regarding next steps in mediation. | 0.60 | 675.00 | $405.00 |
| 11/06/2020 | IDS | GC | Attend SCC call regarding mediation and litigation strategy. | 1.00 | 675.00 | $675.00 |
| 11/13/2020 | JIS | GC | Committee call and meeting with mediator regarding next steps. | 1.80 | 675.00 | $1,215.00 |
| 11/13/2020 | JIS | GC | Call with media re property issues. | 0.20 | 675.00 | $135.00 |
| 11/16/2020 | JIS | GC | Draft email for Wednesday agenda. | 0.30 | 675.00 | $202.50 |
| 11/17/2020 | JIS | GC | Call with State Court Council regarding case status. | 0.20 | 675.00 | $135.00 |
| 11/18/2020 | JIS | GC | Call with State Court Council re case status. | 0.10 | 675.00 | $67.50 |
| 11/18/2020 | JIS | GC | Committee call regarding mediation options and possible settlement offers. | 0.50 | 675.00 | $337.50 |
| 11/19/2020 | JIS | GC | Call survivor regarding case status. | 0.20 | 675.00 | $135.00 |
|  |  |  |  | **4.90** |  | **$3,307.50** |

**Hearing**

| 11/09/2020 | IDS | HE | Listen to audio file of hearing. | 1.60 | 675.00 | $1,080.00 |
|  |  |  |  | **1.60** |  | **$1,080.00** |

**Insurance Coverage**

| 11/15/2020 | IDS | IC | Research regarding plan treatment of unsettled insured claims. | 2.40 | 675.00 | $1,620.00 |
|  |  |  |  | **2.40** |  | **$1,620.00** |

**Mediation**

| 11/09/2020 | JIS | ME | Call A. Mallott regarding case status and meeting with State Court Counsel. | 0.40 | 675.00 | $270.00 |
| 11/09/2020 | JIS | ME | Call B. Hall regarding mediation discussions. | 0.30 | 675.00 | $202.50 |
| 11/09/2020 | JIS | ME | Email to Committee and state court counsel regarding meeting with mediator. | 0.10 | 675.00 | $67.50 |
| 11/18/2020 | JIS | ME | Call F. Elsaesser regarding settlement and mediation. | 0.30 | 675.00 | $202.50 |
| 11/18/2020 | JIS | ME | Call State Court Council regarding potential settlement offer from Debtor. | 0.50 | 675.00 | $337.50 |
| 11/23/2020 | IAWN | ME | Review opposition to leave to appeal motion by debtor (.3), review James I Stang email and | 0.70 | 675.00 | $472.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    10
Invoice 126905
November 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Elaeasser email regarding timing of offer (.1), review Faduol analysis of options to ADSF offer (.1), review file re status of offer (.1); review Linnenberger analysis of Faduol options (.1) |  |  |  |
| 11/23/2020 | JIS | ME | Review emails regarding next steps in mediation. | 0.10 | 675.00 | $67.50 |
| 11/24/2020 | JIS | ME | Call State Court Counsel regarding Debtor's mediation offer. | 0.10 | 675.00 | $67.50 |
| 11/24/2020 | KHB | ME | Email from Debtor's counsel re settlement offer. | 0.20 | 675.00 | $135.00 |
| 11/30/2020 | IAWN | ME | Prepare for mediation with review of file, settlement agreements etc | 2.50 | 675.00 | $1,687.50 |
| 11/30/2020 | IAWN | ME | Attend mediation | 1.00 | 675.00 | $675.00 |
| 11/30/2020 | JIS | ME | Call B. Hall regarding mediation status. | 0.10 | 675.00 | $67.50 |
| 11/30/2020 | JIS | ME | Call with Mediator and state court counsel re response to AD offer. | 1.50 | 675.00 | $1,012.50 |
|  |  |  |  | 7.80 |  | $5,265.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                         **$86,197.50**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    11
Invoice 126905
November 30, 2020

## **Expenses**

| Date | | Description | Amount |
|------|------|-------------|--------|
| 11/02/2020 | FE | 05066.00002 FedEx Charges for 11-02-20 | 16.40 |
| 11/02/2020 | FE | 05066.00002 FedEx Charges for 11-02-20 | 16.40 |
| 11/02/2020 | RE2 | SCAN/COPY ( 162 @0.10 PER PG) | 16.20 |
| 11/02/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/02/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/02/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/04/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 44.42 |
| 11/18/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 45.61 |
| 11/24/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/25/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.74 |
| 11/30/2020 | RS | Research [E106] Everlaw, Inv.32962 | 500.00 |
| **Total Expenses for this Matter** | | | **$641.07** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    12
Invoice 126905
November 30, 2020

## REMITTANCE ADVICE

**Please inlcude this Remittance with your payment**

**For current services rendered through:**    **11/30/2020**

**Total Fees**                                                                    **$86,197.50**

**Total Expenses**                                                                    **641.07**

**Total Due on Current Invoice**                                                    **$86,838.57**

**Outstanding Balance from prior invoices as of**    **11/30/2020**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 122014 | 01/01/2019 | $4,942.50 | $322.75 | $1,235.62 |
| 122027 | 02/28/2019 | $30,157.50 | $277.50 | $7,539.37 |
| 122029 | 03/31/2019 | $42,255.00 | $0.80 | $10,563.75 |
| 122274 | 01/31/2019 | $58,605.00 | $1,970.37 | $14,651.25 |
| 123009 | 04/30/2019 | $26,220.00 | $578.73 | $6,555.00 |
| 123014 | 05/31/2019 | $10,110.00 | $106.52 | $2,527.50 |
| 123021 | 06/30/2019 | $76,215.00 | $1,864.39 | $19,053.75 |
| 123202 | 07/31/2019 | $92,205.00 | $4,995.56 | $23,051.25 |
| 123291 | 08/31/2019 | $38,487.50 | $353.32 | $9,621.87 |
| 123345 | 09/30/2019 | $23,355.00 | $10.10 | $5,838.75 |
| 124730 | 10/31/2019 | $44,688.50 | $685.56 | $11,172.12 |
| 124969 | 01/31/2020 | $198,857.50 | $4,949.13 | $49,714.37 |
| 125212 | 02/29/2020 | $229,550.00 | $5,024.17 | $57,387.50 |
| 125465 | 03/31/2020 | $49,632.50 | $2,118.58 | $12,408.12 |
| 125486 | 04/30/2020 | $27,742.50 | $908.67 | $6,935.62 |
| 125487 | 05/31/2020 | $85,545.00 | $500.00 | $21,386.25 |
| 125545 | 12/31/2019 | $37,482.50 | $1,240.04 | $9,370.62 |
| 125547 | 11/30/2019 | $100,575.00 | $9,556.08 | $25,143.75 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    13
Invoice 126905
November 30, 2020

| 125549 | 06/30/2020 | $65,475.00 | $500.00 | $16,368.75 |
| 126450 | 07/31/2020 | $141,957.50 | $1,546.61 | $35,650.43 |
| 126765 | 08/31/2020 | $71,419.50 | $876.72 | $72,296.22 |
| 126833 | 09/30/2020 | $7,512.50 | $567.41 | $8,079.91 |
| 126904 | 10/31/2020 | $89,325.00 | $2,234.47 | $91,559.47 |

**Total Amount Due on Current and Prior Invoices:** **$604,949.81**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

December 31, 2020

JIS

Invoice   126906
Client     05066
Matter     00002
**JIS**

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   12/31/2020

| | |
|---|---:|
| FEES | $151,132.50 |
| EXPENSES | $506.90 |
| **TOTAL CURRENT CHARGES** | **$151,639.40** |
| **BALANCE FORWARD** | **$604,949.81** |
| **TOTAL BALANCE DUE** | **$756,589.21** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     2
Invoice 126906
December 31, 2020

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| GNB | Brown, Gillian N. | Counsel | 675.00 | 1.00 | $675.00 |
| GSG | Greenwood, Gail S. | Counsel | 675.00 | 128.30 | $86,602.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 675.00 | 21.10 | $14,242.50 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 7.40 | $4,995.00 |
| JIS | Stang, James I. | Partner | 675.00 | 19.30 | $13,027.50 |
| KHB | Brown, Kenneth H. | Partner | 675.00 | 46.40 | $31,320.00 |
| LAF | Forrester, Leslie A. | Other | 450.00 | 0.60 | $270.00 |
| | | | | 224.10 | $151,132.50 |

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 1.20 | $810.00 |
| AP | Appeals [B430] | 127.20 | $85,792.50 |
| BL | Bankruptcy Litigation [L430] | 53.30 | $35,910.00 |
| CO | Claims Admin/Objections[B310] | 1.00 | $675.00 |
| GC | General Creditors Comm. [B150] | 11.10 | $7,492.50 |
| H | Hearings | 1.10 | $742.50 |
| IC | Insurance Coverage | 19.90 | $13,432.50 |
| ME | Mediation | 2.30 | $1,552.50 |
| PD | Plan & Disclosure Stmt. [B320] | 7.00 | $4,725.00 |
| | | 224.10 | $151,132.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066   - 00002

Page:    4

Invoice 126906

December 31, 2020

### Summary of Expenses

| Description | Amount |
|---|---|
| Outside Services | $500.00 |
| Reproduction/ Scan Copy | $6.90 |
| | $506.90 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:     5
Invoice 126906
December 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Asset Disposition [B130]**

| 12/04/2020 | IDS | AD | Review documents regarding asset sales from F. Elsaesser. | 1.20 | 675.00 | $810.00 |
|---|---|---|---|---|---|---|
|  |  |  |  | **1.20** |  | **$810.00** |

**Appeals [B430]**

| 12/02/2020 | KHB | AP | Review designation of record (.2); emails with G. Greenwood re counter designation (.2). | 0.40 | 675.00 | $270.00 |
|---|---|---|---|---|---|---|
| 12/02/2020 | GSG | AP | Review designation of record and errata filed re appeal. | 0.20 | 675.00 | $135.00 |
| 12/03/2020 | GSG | AP | Review designation of record re appeal; notes re additional items for designation. | 0.90 | 675.00 | $607.50 |
| 12/03/2020 | GSG | AP | Confer with M. Renck re final filing of LBR certification. | 0.20 | 675.00 | $135.00 |
| 12/03/2020 | GSG | AP | Review BAP LBR re certification, formatting, length, etc. | 0.50 | 675.00 | $337.50 |
| 12/03/2020 | GSG | AP | Review ADSF response to OSC; notes re same. | 0.90 | 675.00 | $607.50 |
| 12/03/2020 | GSG | AP | Begin draft response to OSC and opposition to motion for leave to appeal interlocutory order. | 1.10 | 675.00 | $742.50 |
| 12/04/2020 | GSG | AP | Review Parish response to OSC. | 1.80 | 675.00 | $1,215.00 |
| 12/04/2020 | GSG | AP | Research/review cases re final appeal/collateral order doctrine. | 3.60 | 675.00 | $2,430.00 |
| 12/04/2020 | GSG | AP | Draft response to OSC and opposition to motion for leave to appeal interlocutory order. | 2.10 | 675.00 | $1,417.50 |
| 12/07/2020 | KHB | AP | Review briefs of ASF and Parishes on order to show cause, review cited authorities and  consider reply (3.3); confer with G. Greenwood re same (.4). | 3.70 | 675.00 | $2,497.50 |
| 12/07/2020 | KHB | AP | Emails to Debtor's counsel and Parish counsel re call prior to scheduling conference (.2); call with counsel re scheduling issues (.2); review ASF and Parish oppositions to motions to stay  and authorities cited (.8); attend scheduling conference (.9); confer with J. Stang re same (.1). | 2.20 | 675.00 | $1,485.00 |
| 12/07/2020 | GSG | AP | Review ASF reply and joinder re motion for stay pending appeal. | 0.70 | 675.00 | $472.50 |
| 12/07/2020 | GSG | AP | Conference call with K. Brown and R. Charles re scheduling conference and adversary proceedings. | 0.20 | 675.00 | $135.00 |
| 12/07/2020 | GSG | AP | Attend telephonic status conference and preliminary hearing re stay motion. | 0.90 | 675.00 | $607.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066   - 00002

Page:     6

Invoice 126906

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/07/2020 | GSG | AP | Draft response to OSC re interlocutory order and leave to appeal. | 7.60 | 675.00 | $5,130.00 |
| 12/07/2020 | GSG | AP | Confer with K. Brown re response to OSC. | 0.30 | 675.00 | $202.50 |
| 12/08/2020 | JIS | AP | Review response to Parish/Archdiocese brief on OSC re dismissal. | 0.60 | 675.00 | $405.00 |
| 12/08/2020 | KHB | AP | Work on response to order to show cause. | 2.60 | 675.00 | $1,755.00 |
| 12/08/2020 | GSG | AP | Review recent RFRA cases cited by Parishes; research/review rules re direct certification of appeal. | 1.30 | 675.00 | $877.50 |
| 12/08/2020 | GSG | AP | Research/draft response to OSC. | 5.40 | 675.00 | $3,645.00 |
| 12/09/2020 | KHB | AP | Emails with G. Greenwood re response to order to show cause. | 0.20 | 675.00 | $135.00 |
| 12/09/2020 | KHB | AP | Work on response  to order to show cause (1.1); emails with G. Greenwood re counter designation (.2). | 1.30 | 675.00 | $877.50 |
| 12/09/2020 | GSG | AP | Review RFRA arguments and prior pleadings; brief research re cases. | 2.70 | 675.00 | $1,822.50 |
| 12/09/2020 | GSG | AP | Draft/revise response to OSC and opposition to motions for leave to appeal; incorporate K. Brown / J. Stang comments. | 8.90 | 675.00 | $6,007.50 |
| 12/10/2020 | JIS | AP | Review/revise opposition to motions on OSC. | 0.40 | 675.00 | $270.00 |
| 12/10/2020 | KHB | AP | Work on response to order to show cause. | 1.80 | 675.00 | $1,215.00 |
| 12/10/2020 | GSG | AP | Draft/revise OSC response and incorporate final comments of K. Brown / J. Stang. | 4.20 | 675.00 | $2,835.00 |
| 12/10/2020 | GSG | AP | Draft motion to exceed page limits; review LBR re motion and applications re same. | 1.20 | 675.00 | $810.00 |
| 12/10/2020 | GSG | AP | Review/revise TOC/TOA and certificates of compliance and service re final filing; confer with M. Renck re same. | 0.70 | 675.00 | $472.50 |
| 12/11/2020 | JIS | AP | Review and comment on TMI opposition brief. | 0.50 | 675.00 | $337.50 |
| 12/11/2020 | GSG | AP | Draft Appellee counter designation re record on appeal. | 0.80 | 675.00 | $540.00 |
| 12/15/2020 | KHB | AP | emails with G. Greenwood re comments to counter designation of record. | 0.20 | 675.00 | $135.00 |
| 12/16/2020 | IAWN | AP | Review order re status conference | 0.10 | 675.00 | $67.50 |
| 12/16/2020 | GSG | AP | Review docket and revise calendar re briefing; finalize and file counter designations of record. | 0.20 | 675.00 | $135.00 |
| 12/16/2020 | GSG | AP | Review order re scheduling conference and topics to be covered. | 0.20 | 675.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    7
Invoice 126906
December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/17/2020 | KHB | AP | Review Parish opposition to motion to dismiss appeal. | 0.20 | 675.00 | $135.00 |
| 12/18/2020 | KHB | AP | Review parish opposition to motion to dismiss appeal (1.0); confer with G. Greenwood re reply brief and stipulation for extension (.2); emails with counsel for parishes re stipulation for extension (.2). | 1.40 | 675.00 | $945.00 |
| 12/18/2020 | KHB | AP | Review order re status conf. reporting on Jan. 26 and motion for stay pending appeal. | 0.20 | 675.00 | $135.00 |
| 12/18/2020 | LAF | AP | Legal research re: Interlocutory appeal in Tenth Circuit. | 0.30 | 450.00 | $135.00 |
| 12/18/2020 | GSG | AP | Review Parish response to OSC and opposition re standing; notes re same. | 2.60 | 675.00 | $1,755.00 |
| 12/18/2020 | GSG | AP | Research/review cases re 10th Circuit Tucker stay pending appeal and ministerial exception. | 2.70 | 675.00 | $1,822.50 |
| 12/18/2020 | GSG | AP | Confer with K. Brown re Parish response and motion reply. | 0.20 | 675.00 | $135.00 |
| 12/18/2020 | GSG | AP | Draft stipulation re extension to file reply re motion to dismiss for lack of standing. | 0.50 | 675.00 | $337.50 |
| 12/18/2020 | GSG | AP | Draft order re stipulation; email R. Charles re 1/1/21 extension date and proposed stipulation and order. | 0.80 | 675.00 | $540.00 |
| 12/20/2020 | GSG | AP | Research/review cases cited by Parishes re standing and affirmative defenses; notes re same. | 3.30 | 675.00 | $2,227.50 |
| 12/21/2020 | GSG | AP | Finalize and file stipulation and order re extension of time re BAP briefing on motion to dismiss. | 0.30 | 675.00 | $202.50 |
| 12/21/2020 | GSG | AP | Research/review decisions re First Amendment and collateral order doctrine, and limitations on ministerial exception; notes re same. | 7.60 | 675.00 | $5,130.00 |
| 12/21/2020 | GSG | AP | Outline arguments/issues re reply to Parish brief re standing. | 0.40 | 675.00 | $270.00 |
| 12/22/2020 | KHB | AP | Work on reply to opposition to motion to dismiss Parishes and Trusts from appeal. | 2.20 | 675.00 | $1,485.00 |
| 12/23/2020 | KHB | AP | Work on reply to Parish opposition to motion to dismiss appeal. | 3.30 | 675.00 | $2,227.50 |
| 12/26/2020 | KHB | AP | Work on reply brief to Parishes' opposition to motion to dismiss. | 4.70 | 675.00 | $3,172.50 |
| 12/27/2020 | KHB | AP | Work on reply brief to Parishes opposition to motion to dismiss. | 2.40 | 675.00 | $1,620.00 |
| 12/28/2020 | JIS | AP | Draft ex parte application for modification of the "Notice" re stay pending appeal hearing. | 1.80 | 675.00 | $1,215.00 |
| 12/28/2020 | KHB | AP | Work on reply to parish opposition to motion to | 4.70 | 675.00 | $3,172.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066   - 00002

Page:    8

Invoice 126906

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | dismiss. | | | |
| 12/28/2020 | KHB | AP | Confer with J. Stang re court's request for information. | 0.20 | 675.00 | $135.00 |
| 12/28/2020 | GSG | AP | Draft reply re motion to dismiss Parishes' appeal; review cases re same. | 10.20 | 675.00 | $6,885.00 |
| 12/29/2020 | JIS | AP | Call with Ken Brown to review response to Court's Hearing Notice. | 0.80 | 675.00 | $540.00 |
| 12/29/2020 | KHB | AP | Emails with G. Greenwood re reply to opposition to motion to dismiss. | 0.20 | 675.00 | $135.00 |
| 12/29/2020 | KHB | AP | Work on response to court's request for information (dkt 580) and review authorities re disposition of key legal issues by partial summary judgment motions (2.3); confer with J. Stang re response to dkt no. 580 (.8). | 3.10 | 675.00 | $2,092.50 |
| 12/29/2020 | GSG | AP | Draft reply re motion to dismiss; review cases re same. | 6.20 | 675.00 | $4,185.00 |
| 12/29/2020 | GSG | AP | Review/revise reply brief for length. | 1.80 | 675.00 | $1,215.00 |
| 12/30/2020 | KHB | AP | Work on Reply to Parish opposition to motion to dismiss appeal. | 2.70 | 675.00 | $1,822.50 |
| 12/30/2020 | GSG | AP | Draft/revise reply re motion to dismiss. | 1.20 | 675.00 | $810.00 |
| 12/30/2020 | GSG | AP | Confer with M. Renck and H. Phan re BAP filing. | 0.20 | 675.00 | $135.00 |
| 12/31/2020 | GSG | AP | Review and finalize tables re BAP reply brief. | 0.40 | 675.00 | $270.00 |
| | | | | **127.20** | | **$85,792.50** |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2020 | GSG | BL | Review answers and affirmative defenses of defendants. | 1.70 | 675.00 | $1,147.50 |
| 12/01/2020 | GSG | BL | Review LBR re summary judgment motions (.2); research re 10th Cir. cases re summary adjudication of affirmative defenses (2.2); review court opinions re summary judgment standards and partial summary judgment (1.1). | 3.50 | 675.00 | $2,362.50 |
| 12/02/2020 | GSG | BL | Review additional answers and defenses filed by Parishes. | 0.60 | 675.00 | $405.00 |
| 12/02/2020 | GSG | BL | Draft partial summary judgment motion re RE Trust defenses. | 6.40 | 675.00 | $4,320.00 |
| 12/03/2020 | GSG | BL | Draft MSA re legal issues. | 1.80 | 675.00 | $1,215.00 |
| 12/03/2020 | GSG | BL | Review cases re 12(f) dismissal of affirmative defenses. | 0.50 | 675.00 | $337.50 |

|            |     |     |                                                                                                       | Hours | Rate   | Amount      |
|------------|-----|-----|-------------------------------------------------------------------------------------------------------|-------|--------|-------------|
| 12/11/2020 | GSG | BL  | Draft partial summary judgment re RFRA defense.                                                        | 3.60  | 675.00 | $2,430.00   |
| 12/14/2020 | GSG | BL  | Research/review cases re First Amendment free exercise clause, autonomy doctrine, and ministerial exception. | 3.30  | 675.00 | $2,227.50   |
| 12/14/2020 | GSG | BL  | Draft motion for partial summary judgment re affirmative defenses.                                     | 5.30  | 675.00 | $3,577.50   |
| 12/15/2020 | GSG | BL  | Draft/revise undisputed facts re summary judgment with citations to answers.                           | 6.30  | 675.00 | $4,252.50   |
| 12/16/2020 | IDS | BL  | Review J. Thema order regarding hearing.                                                               | 0.20  | 675.00 | $135.00     |
| 12/16/2020 | GSG | BL  | Research/review additional cases re unincorporated associations re partial summary judgment.           | 2.40  | 675.00 | $1,620.00   |
| 12/16/2020 | GSG | BL  | Draft/revise motion for partial summary judgment.                                                      | 5.10  | 675.00 | $3,442.50   |
| 12/17/2020 | GSG | BL  | Review Thuma opinion re corporation sole.                                                              | 0.30  | 675.00 | $202.50     |
| 12/17/2020 | GSG | BL  | Revise formatting and final cites to MSJ.                                                              | 0.50  | 675.00 | $337.50     |
| 12/22/2020 | JIS | BL  | Review Hochman memo on RFRA and First Amendment for motion re status conference order.                 | 0.50  | 675.00 | $337.50     |
| 12/22/2020 | JIS | BL  | Revise RFRA memo.                                                                                      | 0.20  | 675.00 | $135.00     |
| 12/23/2020 | JIS | BL  | Call Ken Brown regarding summary judgment issues.                                                      | 0.20  | 675.00 | $135.00     |
| 12/23/2020 | KHB | BL  | Emails with J. Stang and G. Greenwood re motions for partial summary judgment.                         | 0.20  | 675.00 | $135.00     |
| 12/27/2020 | GSG | BL  | Review K. Brown notes against current outline and arguments; notes re same.                            | 1.10  | 675.00 | $742.50     |
| 12/29/2020 | LAF | BL  | Locate NM case documents.                                                                             | 0.30  | 450.00 | $135.00     |
| 12/30/2020 | KHB | BL  | Work on motion for partial summary judgment/RFRA and First Amendment.                                  | 4.20  | 675.00 | $2,835.00   |
| 12/30/2020 | GSG | BL  | Confer with L. Forrester re Blue Canyon Briefing and email re same.                                    | 0.20  | 675.00 | $135.00     |
| 12/31/2020 | KHB | BL  | Review authorities on First Amendment defense and prepare motion for partial summary judgment re same. | 4.20  | 675.00 | $2,835.00   |
| 12/31/2020 | GSG | BL  | Review Blue Canyon re procedural background; review lower court and appellate docket re briefing and copies. | 0.70  | 675.00 | $472.50     |
|            |     |     |                                                                                                       | 53.30 |        | $35,910.00  |

## Claims Admin/Objections[B310]

|            |     |     |                                                | Hours | Rate   | Amount   |
|------------|-----|-----|------------------------------------------------|-------|--------|----------|
| 12/20/2020 | GNB | CO  | Telephone conference with James I. Stang regarding | 0.80  | 675.00 | $540.00  |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:    10

Invoice 126906

December 31, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | ch. 7 tort claimants' issues in Davenport Diocese case in advance of tomorrow's hearing (.05); Research regarding same (.55); Draft email to James I. Stang regarding same (.2) |  |  |  |
| 12/20/2020 | GNB | CO | Draft email to James I. Stang regarding handling of ch. 7 tort claimants' issues in Davenport Diocese case. | 0.20 | 675.00 | $135.00 |
|  |  |  |  | 1.00 |  | $675.00 |

## General Creditors Comm. [B150]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/04/2020 | IDS | GC | Attend SCC meeting. | 1.00 | 675.00 | $675.00 |
| 12/04/2020 | IDS | GC | Review, update asset values for SCC meeting. | 0.80 | 675.00 | $540.00 |
| 12/09/2020 | IDS | GC | Attend committee call regarding mediation. | 0.50 | 675.00 | $337.50 |
| 12/11/2020 | IDS | GC | Attend counsel call regarding mediation. | 1.00 | 675.00 | $675.00 |
| 12/14/2020 | IDS | GC | Email to P. Linnerburger regarding permitted parishes. | 0.10 | 675.00 | $67.50 |
| 12/16/2020 | JIS | GC | Call with Committee regarding response to Debtor's counteroffer. | 1.10 | 675.00 | $742.50 |
| 12/16/2020 | IDS | GC | Attend committee call regarding mediation. | 1.20 | 675.00 | $810.00 |
| 12/18/2020 | JIS | GC | Call with state court counsel regarding response to mediation offer. | 1.40 | 675.00 | $945.00 |
| 12/18/2020 | JIS | GC | Call with survivor re case status. | 0.20 | 675.00 | $135.00 |
| 12/18/2020 | JIS | GC | Call with survivor regarding case status. | 0.20 | 675.00 | $135.00 |
| 12/18/2020 | IDS | GC | Telephone call with SCC regarding mediation, litigation, insurance. | 1.20 | 675.00 | $810.00 |
| 12/20/2020 | JIS | GC | Call regarding disposition of Chapter 7 trustee claims in Davenport chapter 11 case. | 0.20 | 675.00 | $135.00 |
| 12/20/2020 | JIS | GC | Call B. Hall regarding 12/21 hearing on chapter 7 trustee claims in chapter 11 case. | 0.30 | 675.00 | $202.50 |
| 12/21/2020 | JIS | GC | Call B. Hall regarding Davenport minute orders re chapter 7 trustee involvement. | 0.20 | 675.00 | $135.00 |
| 12/21/2020 | JIS | GC | Hearing regarding chapter 7 trustee involvement. | 1.10 | 675.00 | $742.50 |
| 12/23/2020 | JIS | GC | Draft email to committee regarding status of case, mediation and litigation. | 0.30 | 675.00 | $202.50 |
| 12/28/2020 | JIS | GC | Call with survivor regarding case status. | 0.10 | 675.00 | $67.50 |
| 12/30/2020 | JIS | GC | Draft email to Committee regarding upcoming issues re counteroffer. | 0.20 | 675.00 | $135.00 |
|  |  |  |  | 11.10 |  | $7,492.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    11
Invoice 126906
December 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Hearings** | | | | | | |
| 12/07/2020 | JIS | H | Attend hearing for status of adversary proceedings, chapter 11 case and motion for abandonment. | 1.00 | 675.00 | $675.00 |
| 12/07/2020 | JIS | H | Call B. Hall re issues related to status conference hearing. | 0.10 | 675.00 | $67.50 |
| | | | | **1.10** | | **$742.50** |
| **Insurance Coverage** | | | | | | |
| 12/01/2020 | IAWN | IC | Review settlement agreements | 1.00 | 675.00 | $675.00 |
| 12/02/2020 | IAWN | IC | Review Elaesser 408 letter | 0.10 | 675.00 | $67.50 |
| 12/02/2020 | IAWN | IC | Analyze settlement agreements, dilution exhibit from mediation 2.2, draft email to Hall, Monagle and Ford re same, .1 | 3.30 | 675.00 | $2,227.50 |
| 12/02/2020 | JIS | IC | Call from Iain Nasatir regarding insurance analysis of first encounter agreements. | 0.20 | 675.00 | $135.00 |
| 12/03/2020 | IAWN | IC | Telephone conference with Hall, Monagle and Ford re claims | 1.00 | 675.00 | $675.00 |
| 12/04/2020 | IAWN | IC | Prepare for call w/ debtor re claims | 1.20 | 675.00 | $810.00 |
| 12/04/2020 | IAWN | IC | Telephone conference with Elaesser and Stang regarding claims | 0.30 | 675.00 | $202.50 |
| 12/20/2020 | IAWN | IC | Prep for call with debtor, review insurance and claims | 2.20 | 675.00 | $1,485.00 |
| 12/21/2020 | IAWN | IC | TC with Stang, Ford, Elaessar, Murray, Carter re insurance | 1.20 | 675.00 | $810.00 |
| 12/21/2020 | IAWN | IC | Review Ford and Elaesser emails re meeting | 0.10 | 675.00 | $67.50 |
| 12/23/2020 | IAWN | IC | Review lengthy summary of call with Diocese and other updates and strategy | 0.50 | 675.00 | $337.50 |
| 12/26/2020 | IAWN | IC | Review Stang email to debtor re needed information | 0.10 | 675.00 | $67.50 |
| 12/28/2020 | IAWN | IC | Review Ford Elaesser email re Murray information | 0.10 | 675.00 | $67.50 |
| 12/28/2020 | IAWN | IC | Review and analyze master occurrence chart and coverage chart | 1.00 | 675.00 | $675.00 |
| 12/29/2020 | IAWN | IC | Exchange email from Elaesser re master claims chart | 0.10 | 675.00 | $67.50 |
| 12/29/2020 | IAWN | IC | Review emails from debtor and TCC counsel re timing for call | 0.10 | 675.00 | $67.50 |
| 12/30/2020 | IAWN | IC | Exchange emails with Hall re attachments to Elaesser email | 0.10 | 675.00 | $67.50 |
| 12/30/2020 | IAWN | IC | Review settlements and master chart and analyze | 0.80 | 675.00 | $540.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066   - 00002

Page:    12

Invoice 126906

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/30/2020 | IAWN | IC | Draft and send email to Hall, Monagle, Ford, Stang re allocation | 0.10 | 675.00 | $67.50 |
| 12/30/2020 | IAWN | IC | Exchange emails with Hall  and Ford re telephone call with Elaesser tomorrow | 0.10 | 675.00 | $67.50 |
| 12/30/2020 | IAWN | IC | Review Stang and Halll emails re charts | 0.10 | 675.00 | $67.50 |
| 12/30/2020 | JIS | IC | Call with Ilan Nasatir regarding upcoming meeting regarding insurance policies. | 0.20 | 675.00 | $135.00 |
| 12/31/2020 | IAWN | IC | TC with Anderson, Carter, Elaesser, Ford, Monagle, Hall, Walker, Stang re insurance | 1.30 | 675.00 | $877.50 |
| 12/31/2020 | IAWN | IC | Prepare for call with debtor re insurance, review Spokane severity chart | 1.30 | 675.00 | $877.50 |
| 12/31/2020 | IAWN | IC | TC with Stang re debtor call | 0.10 | 675.00 | $67.50 |
| 12/31/2020 | IAWN | IC | TC w/ Monagle, Hall  and fFord re claims | 1.10 | 675.00 | $742.50 |
| 12/31/2020 | IAWN | IC | TC with Stang re call with Hall | 0.10 | 675.00 | $67.50 |
| 12/31/2020 | IAWN | IC | Exchange emails and telephone calls with Ford re needed information, .2, exchange emails with Hall and Ford re draft email, .1; review available information and assess missing information, .8, draft email and revise same re missing information and forward request to debtor, .8 | 1.90 | 675.00 | $1,282.50 |
| 12/31/2020 | JIS | IC | Call with Iain Nasatir re insurance program. | 0.20 | 675.00 | $135.00 |
| | | | | **19.90** | | **$13,432.50** |

## Mediation

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/02/2020 | JIS | ME | Call from B. Hall regarding Debtor's response to sources of settlement offer. | 0.30 | 675.00 | $202.50 |
| 12/04/2020 | IAWN | ME | Draft bullet points for mediator re settlements and dilution | 1.00 | 675.00 | $675.00 |
| 12/08/2020 | IAWN | ME | Review Stang settlement letter and hall and other comments, .5 comment re same, .1 | 0.60 | 675.00 | $405.00 |
| 12/16/2020 | IAWN | ME | Review debtor rejection of offer | 0.10 | 675.00 | $67.50 |
| 12/16/2020 | KHB | ME | Review debtor's rejection of settlement offer. | 0.10 | 675.00 | $67.50 |
| 12/16/2020 | IDS | ME | Review Archdiocese of Santa Fe offer and email to James Stang regarding same. | 0.20 | 675.00 | $135.00 |
| | | | | **2.30** | | **$1,552.50** |

## Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/04/2020 | JIS | PD | State Court Counsel meeting regarding counteroffer. | 0.90 | 675.00 | $607.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066   - 00002

Page:    13

Invoice 126906

December 31, 2020

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|------|------|--------|
| 12/04/2020 | JIS | PD | Call with Ford Elsaesser regarding settlement offer. | 0.20 | 675.00 | $135.00 |
| 12/07/2020 | JIS | PD | Finalize and send counteroffer draft to Committee/State Court Counsel. | 0.20 | 675.00 | $135.00 |
| 12/09/2020 | JIS | PD | Attend committee meeting regarding counteroffer to AD. | 0.50 | 675.00 | $337.50 |
| 12/10/2020 | JIS | PD | Call F. Elsaesser regarding response to AD ofer (.2) and finalize letter re same (.1). | 0.30 | 675.00 | $202.50 |
| 12/10/2020 | JIS | PD | Call B. Hall regarding settlement letter to Archdiocese. | 0.30 | 675.00 | $202.50 |
| 12/16/2020 | JIS | PD | Review and respond to Debtor's rejection of Committee's offer. | 0.50 | 675.00 | $337.50 |
| 12/21/2020 | JIS | PD | Call with Debtor counsel regarding settlement issues. | 1.20 | 675.00 | $810.00 |
| 12/26/2020 | JIS | PD | Review emails regarding follow up to call with Debtor and revise draft email based on those comments. | 0.20 | 675.00 | $135.00 |
| 12/31/2020 | JIS | PD | Conference call with Hall, Monagle, Ford, Nasatir regarding insurance strategy. | 1.30 | 675.00 | $877.50 |
| 12/31/2020 | JIS | PD | Call with Debtor's counsel regarding settlement offers and insurance coverage. | 1.40 | 675.00 | $945.00 |
| | | | | 7.00 | | $4,725.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$151,132.50**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    14
Invoice 126906
December 31, 2020

## Expenses

| 12/18/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/18/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 12/18/2020 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 12/31/2020 | OS | Everlaw, Database for Month of December, Inv. 34010 | 500.00 |

**Total Expenses for this Matter** **$506.90**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:     15
Invoice 126906
December 31, 2020

---

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:    12/31/2020**

| | |
|---|---|
| **Total Fees** | **$151,132.50** |
| **Total Expenses** | **506.90** |
| **Total Due on Current Invoice** | **$151,639.40** |

**Outstanding Balance from prior invoices as of      12/31/2020          (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 122014 | 01/01/2019 | $4,942.50 | $322.75 | $1,235.62 |
| 122027 | 02/28/2019 | $30,157.50 | $277.50 | $7,539.37 |
| 122029 | 03/31/2019 | $42,255.00 | $0.80 | $10,563.75 |
| 122274 | 01/31/2019 | $58,605.00 | $1,970.37 | $14,651.25 |
| 123009 | 04/30/2019 | $26,220.00 | $578.73 | $6,555.00 |
| 123014 | 05/31/2019 | $10,110.00 | $106.52 | $2,527.50 |
| 123021 | 06/30/2019 | $76,215.00 | $1,864.39 | $19,053.75 |
| 123202 | 07/31/2019 | $92,205.00 | $4,995.56 | $23,051.25 |
| 123291 | 08/31/2019 | $38,487.50 | $353.32 | $9,621.87 |
| 123345 | 09/30/2019 | $23,355.00 | $10.10 | $5,838.75 |
| 124730 | 10/31/2019 | $44,688.50 | $685.56 | $11,172.12 |
| 124969 | 01/31/2020 | $198,857.50 | $4,949.13 | $49,714.37 |
| 125212 | 02/29/2020 | $229,550.00 | $5,024.17 | $57,387.50 |
| 125465 | 03/31/2020 | $49,632.50 | $2,118.58 | $12,408.12 |
| 125486 | 04/30/2020 | $27,742.50 | $908.67 | $6,935.62 |
| 125487 | 05/31/2020 | $85,545.00 | $500.00 | $21,386.25 |
| 125545 | 12/31/2019 | $37,482.50 | $1,240.04 | $9,370.62 |
| 125547 | 11/30/2019 | $100,575.00 | $9,556.08 | $25,143.75 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066   - 00002

Page:    16

Invoice 126906

December 31, 2020

| 125549 | 06/30/2020 | $65,475.00 | $500.00 | $16,368.75 |
| 126450 | 07/31/2020 | $141,957.50 | $1,546.61 | $35,650.43 |
| 126765 | 08/31/2020 | $71,419.50 | $876.72 | $72,296.22 |
| 126833 | 09/30/2020 | $7,512.50 | $567.41 | $8,079.91 |
| 126904 | 10/31/2020 | $89,325.00 | $2,234.47 | $91,559.47 |
| 126905 | 11/30/2020 | $86,197.50 | $641.07 | $86,838.57 |

**Total Amount Due on Current and Prior Invoices:**                    **$756,589.21**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

January 31, 2021
Invoice   127999
Client     05066
Matter     00002
         **JIS**

RE:   Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   01/31/2021**

| | |
|---|---:|
| FEES | $183,875.00 |
| EXPENSES | $2,017.29 |
| **TOTAL CURRENT CHARGES** | **$185,892.29** |
| **BALANCE FORWARD** | **$756,589.21** |
| **LAST PAYMENT** | **$309,016.84** |
| **TOTAL BALANCE DUE** | **$633,464.66** |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066   - 00002

Page:     2

Invoice 127999

January 31, 2021

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| GSG | Greenwood, Gail S. | Counsel | 675.00 | 141.20 | $95,310.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 675.00 | 21.70 | $14,647.50 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 15.10 | $10,192.50 |
| JIS | Stang, James I. | Partner | 675.00 | 26.90 | $18,157.50 |
| KHB | Brown, Kenneth H. | Partner | 675.00 | 66.10 | $44,617.50 |
| LAF | Forrester, Leslie A. | Other | 475.00 | 2.00 | $950.00 |
| | | | | 273.00 | $183,875.00 |

Pachulski Stang Ziehl & Jones LLP  
Archdiocese of Santa Fe O.C.C.  
05066   - 00002

Page:     3  
Invoice 127999  
January 31, 2021

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AP | Appeals [B430] | 120.60 | $81,205.00 |
| BL | Bankruptcy Litigation [L430] | 99.40 | $66,895.00 |
| CA | Case Administration [B110] | 0.20 | $135.00 |
| CP | Compensation Prof. [B160] | 1.10 | $742.50 |
| GC | General Creditors Comm. [B150] | 13.30 | $8,977.50 |
| HE | Hearing | 2.60 | $1,755.00 |
| IC | Insurance Coverage | 23.00 | $15,525.00 |
| ME | Mediation | 11.80 | $7,965.00 |
| PD | Plan & Disclosure Stmt. [B320] | 1.00 | $675.00 |
| | | 273.00 | $183,875.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     4
Invoice 127999
January 31, 2021

## Summary of Expenses

| Description | Amount |
|---|---|
| Bloomberg | $462.50 |
| Conference Call [E105] | $599.81 |
| Lexis/Nexis- Legal Research [E | $299.98 |
| Outside Services | $500.00 |
| Pacer - Court Research | $73.90 |
| Reproduction/ Scan Copy | $81.10 |
| | $2,017.29 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     5
Invoice 127999
January 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Appeals [B430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/04/2021 | JIS | AP | Review motion for certification of BAP appeal to the 10th Circuit. | 0.20 | 675.00 | $135.00 |
| 01/04/2021 | KHB | AP | Review motion for direct appeal (.2); confer with J. Stang re same (.1). | 0.30 | 675.00 | $202.50 |
| 01/04/2021 | GSG | AP | Confer re final filing and service of BAP reply re motion to dismiss. | 0.10 | 675.00 | $67.50 |
| 01/04/2021 | GSG | AP | Receive and circulate debtor's motion for direct certification of appeal; emails re same. | 0.30 | 675.00 | $202.50 |
| 01/05/2021 | KHB | AP | Confer with Rob Charles re motion for direct appeal (.2); emails with Debtor's counsel re same (.2); review motion for direct appeal (.8); confer with J. Stang re same (.1). | 1.30 | 675.00 | $877.50 |
| 01/05/2021 | KHB | AP | Confer with J. Stang re motions for partial summary judgment (.1); emails with B. Hall and L. Ford re potential certification issues and review NM statute re same (.4). | 0.50 | 675.00 | $337.50 |
| 01/05/2021 | GSG | AP | Review direct certification rules and calendar response deadline. | 0.30 | 675.00 | $202.50 |
| 01/05/2021 | GSG | AP | Research/review 10th Circuit cases re direct appeal and standards. | 5.30 | 675.00 | $3,577.50 |
| 01/06/2021 | JIS | AP | Call Ken Brown re appeal and certification issues. | 0.10 | 675.00 | $67.50 |
| 01/06/2021 | KHB | AP | Confer with G. Greenwood re opposition to motion for direct certification and review memo on legal issues (.5); review authorities re same (.4); confer with J. Stang re same (.1); emails with Levi Monagle re certification issues (.1). | 1.10 | 675.00 | $742.50 |
| 01/06/2021 | GSG | AP | Research/review articles re church autonomy doctrine. | 1.30 | 675.00 | $877.50 |
| 01/06/2021 | GSG | AP | Review Fox Declaration re Canon Law and parish history. | 1.90 | 675.00 | $1,282.50 |
| 01/06/2021 | GSG | AP | Confer with K. Brown re certification of direct appeal. | 0.30 | 675.00 | $202.50 |
| 01/06/2021 | GSG | AP | Research/review cases re leave to appeal vs direct certification. | 2.70 | 675.00 | $1,822.50 |
| 01/07/2021 | KHB | AP | Emails with counsel for Debtor and Parishes re motion for certification for direct appeal (.3); work on stipulation re briefing schedule (.4); emails with G. Greenwood re same (.2). | 0.90 | 675.00 | $607.50 |
| 01/07/2021 | GSG | AP | Research re 158(d) direct certification and interpretation of factors; notes re same. | 1.60 | 675.00 | $1,080.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    6
Invoice 127999
January 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/07/2021 | GSG | AP | Draft stipulation and order re extension of time to file opposition to direct certification. | 2.50 | 675.00 | $1,687.50 |
| 01/07/2021 | GSG | AP | Review K. Brown comments and finalize order and stipulation. | 0.30 | 675.00 | $202.50 |
| 01/08/2021 | GSG | AP | Emails re final approval of stipulated extension; confer with M. Renck re certification, service, and filing. | 0.20 | 675.00 | $135.00 |
| 01/11/2021 | KHB | AP | Review BAP order denying stipulation for extension (.1); emails with Parish and Debtor's counsel re one week extension (.2); work on stipulation and call with Gail Greenwood re same (.2). | 0.50 | 675.00 | $337.50 |
| 01/11/2021 | GSG | AP | Review order denying open extension and circulate. | 0.10 | 675.00 | $67.50 |
| 01/11/2021 | GSG | AP | Draft revised stipulation re extension to file response to direct certification (.4); draft order and confer re filing/attachments (.3). | 0.70 | 675.00 | $472.50 |
| 01/11/2021 | GSG | AP | Emails to/from counsel re further stipulation re extension to respond to direct certification. | 0.20 | 675.00 | $135.00 |
| 01/11/2021 | GSG | AP | Review cases cited by Appellants re direct appeal. | 1.40 | 675.00 | $945.00 |
| 01/11/2021 | GSG | AP | Draft opposition to direct appeal; outline arguments. | 2.80 | 675.00 | $1,890.00 |
| 01/12/2021 | KHB | AP | Work on opposition to motion for direct appeal. | 0.60 | 675.00 | $405.00 |
| 01/12/2021 | GSG | AP | Review/research BAP opinions re direct appeal. | 0.30 | 675.00 | $202.50 |
| 01/12/2021 | GSG | AP | Confer with M. Renck re filing and service of stipulation and order; review and calendar order granting extension. | 0.20 | 675.00 | $135.00 |
| 01/12/2021 | GSG | AP | Draft opposition to direct appeal (intro, facts, and legal standard). | 8.40 | 675.00 | $5,670.00 |
| 01/13/2021 | KHB | AP | Confer with J. Stang re opposition to motion for direct appeal. | 0.20 | 675.00 | $135.00 |
| 01/13/2021 | GSG | AP | Draft opposition to motion for direct certification of appeal re standing issue. | 7.80 | 675.00 | $5,265.00 |
| 01/14/2021 | KHB | AP | Work on opposition to motion for direct appeal and review authorities re same. | 3.40 | 675.00 | $2,295.00 |
| 01/14/2021 | GSG | AP | Review additional cases re opposition to direct appeal, including entanglement doctrine and unpublished cases cited  by parishes. | 3.20 | 675.00 | $2,160.00 |
| 01/14/2021 | GSG | AP | Emails to/from K. Brown re opposition to direct appeal. | 0.40 | 675.00 | $270.00 |
| 01/14/2021 | GSG | AP | Draft opposition to direct certification motion re religious liberty defenses. | 7.90 | 675.00 | $5,332.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    7

Archdiocese of Santa Fe O.C.C.

Invoice 127999

05066    - 00002

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/15/2021 | KHB | AP | Work on opposition to motion for direct appeal. | 3.70 | 675.00 | $2,497.50 |
| 01/15/2021 | LAF | AP | Legal research re: Direct appeal in the Tenth Circuit. | 1.00 | 475.00 | $475.00 |
| 01/15/2021 | GSG | AP | Research additional caselaw re mixed questions of fact on direct appeal. | 2.40 | 675.00 | $1,620.00 |
| 01/15/2021 | GSG | AP | Draft/revise opposition to direct appeal. | 3.40 | 675.00 | $2,295.00 |
| 01/15/2021 | GSG | AP | Revise/edit length of opposition per FRBP 8013. | 2.30 | 675.00 | $1,552.50 |
| 01/16/2021 | GSG | AP | Calls with K. Brown (.3) re direct certification of appeal and additional arguments; notes re same (.2). | 0.50 | 675.00 | $337.50 |
| 01/18/2021 | KHB | AP | Work on opposition to motion for direct appeal and review authorities re same. | 2.50 | 675.00 | $1,687.50 |
| 01/18/2021 | GSG | AP | Research re FRAP 5-6 and procedures for briefing before 10th Circuit. | 0.40 | 675.00 | $270.00 |
| 01/18/2021 | GSG | AP | Review 10th Circuit local rules re briefing, timing, and modification of rules re review by permission. | 0.50 | 675.00 | $337.50 |
| 01/18/2021 | GSG | AP | Draft/revise opposition to direct certification; incorporate additional arguments re standing authority and precedent; edit per word/page limits and circulate to K. Brown. | 6.60 | 675.00 | $4,455.00 |
| 01/19/2021 | KHB | AP | Work on opposition to motion to certify direct appeal. | 5.30 | 675.00 | $3,577.50 |
| 01/20/2021 | KHB | AP | Work on opposition to motion to certify direct appeal analyze authorities re same. | 7.30 | 675.00 | $4,927.50 |
| 01/21/2021 | KHB | AP | Work on opposition to motion to certify direct appeal analyze authorities re same. | 5.00 | 675.00 | $3,375.00 |
| 01/22/2021 | KHB | AP | Confer with G. Greenwood re opposition to motion for certification. | 0.20 | 675.00 | $135.00 |
| 01/22/2021 | GSG | AP | Call with K. Brown re appeal status and direct certification. | 0.10 | 675.00 | $67.50 |
| 01/22/2021 | GSG | AP | Revise opposition re direct certification re additional cites and authority. | 5.50 | 675.00 | $3,712.50 |
| 01/24/2021 | KHB | AP | Work on opposition to motion for certification. | 1.60 | 675.00 | $1,080.00 |
| 01/24/2021 | GSG | AP | Edit/revise opposition re direct certification (3.4); blackline and email K. Brown re same (.1). | 3.50 | 675.00 | $2,362.50 |
| 01/25/2021 | JIS | AP | Review response to certification motion. | 0.40 | 675.00 | $270.00 |
| 01/25/2021 | JIS | AP | Review supplemental authority for certification motion and review cases cited therein. | 0.20 | 675.00 | $135.00 |
| 01/25/2021 | KHB | AP | Work on opposition to motion for certification (.2); confer with J. Stang re same (.1); emails with G. Greenwood re same (.2) ; review supplementary | 2.50 | 675.00 | $1,687.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | submission of authorities by Parishes in opposition to  motion to dismiss appeal and prepare response (1.8); emails with J. Stang and G. Greenwood re same (.2). | | | |
| 01/25/2021 | GSG | AP | Review K. Brown comments and emails re direct appeal. | 0.30 | 675.00 | $202.50 |
| 01/25/2021 | GSG | AP | Revise and finalize opposition to direct appeal, including tables. | 1.40 | 675.00 | $945.00 |
| 01/25/2021 | GSG | AP | Review parish response re supplemental authorities and emails re same. | 0.10 | 675.00 | $67.50 |
| 01/26/2021 | KHB | AP | Work on response to submission of supplemental authority in opposition to motion to dismiss by Parishes. | 0.40 | 675.00 | $270.00 |
| 01/26/2021 | GSG | AP | Confer with M. Renck re BAP filing. | 0.10 | 675.00 | $67.50 |
| 01/26/2021 | GSG | AP | Review Supplemental Authorities submitted by Parishes and FRBP 8014; and calendar response. | 0.90 | 675.00 | $607.50 |
| 01/26/2021 | GSG | AP | Prepare response re Supplemental Authorities. | 0.70 | 675.00 | $472.50 |
| 01/26/2021 | GSG | AP | Review K. Brown comments and edit response re word count. | 0.30 | 675.00 | $202.50 |
| 01/26/2021 | GSG | AP | Review further Supplemental Authorities filed by Parishes with bankruptcy court (.1); cross-check bankruptcy docket re pleadings re stay pending appeal (.2). | 0.30 | 675.00 | $202.50 |
| 01/26/2021 | GSG | AP | Review Nken cites re stay pending appeal; prepare response to Supplemental Authorities re dismissal cases. | 1.10 | 675.00 | $742.50 |
| 01/27/2021 | KHB | AP | Emails with G. Greenwood re meaning of docket entry. | 0.20 | 675.00 | $135.00 |
| 01/27/2021 | GSG | AP | Review docket and emails re reply to Direct Certification opposition. | 0.20 | 675.00 | $135.00 |
| 01/28/2021 | KHB | AP | Emails with G. Greenwood re response to parish filing of supplemental authority | 0.10 | 675.00 | $67.50 |
| 01/28/2021 | GSG | AP | Confer with M. Renck re BAP filings and service; calendar additional dates. | 0.30 | 675.00 | $202.50 |
| | | | | 120.60 | | $81,205.00 |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/04/2021 | JIS | BL | Review email string re status of summary judgment motions in avoidance litigation. | 0.10 | 675.00 | $67.50 |
| 01/04/2021 | JIS | BL | Call with Ken Brown regarding summary judgment | 0.20 | 675.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP  
Archdiocese of Santa Fe O.C.C.  
05066   - 00002

Page:      9  
Invoice 127999  
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | motion and direct appeal motion. | | | |
| 01/04/2021 | KHB | BL | Work on motion for partial summary judgment on RFRA/Church Autonomy  and First Amendment (5.0); work on response to court's request for information in connection with status conference (1.1); confer with J. Stang re same (.1). | 6.20 | 675.00 | $4,185.00 |
| 01/04/2021 | GSG | BL | Emails to/from K. Brown re summary judgment. | 0.20 | 675.00 | $135.00 |
| 01/04/2021 | GSG | BL | Review LBR re motions and timing. | 0.20 | 675.00 | $135.00 |
| 01/05/2021 | JIS | BL | Call J. Anderson regarding RFRA and First Amendment issues on standing. | 0.10 | 675.00 | $67.50 |
| 01/05/2021 | GSG | BL | Review K. Brown comments re status hearing and docket re pending motions. | 0.70 | 675.00 | $472.50 |
| 01/05/2021 | GSG | BL | Review K. Brown comments re MSJ (.5); review additional First Amendment cases (.3). | 0.80 | 675.00 | $540.00 |
| 01/05/2021 | GSG | BL | Emails re Blue Canyon briefing. | 0.20 | 675.00 | $135.00 |
| 01/07/2021 | KHB | BL | Work on motion for partial summary judgment re parishes lack of capacity to be beneficiaries of a trust prior to incorporation. | 3.40 | 675.00 | $2,295.00 |
| 01/07/2021 | GSG | BL | Review Blue Canyon appellate briefs re MSJ issues; notes re same. | 2.80 | 675.00 | $1,890.00 |
| 01/08/2021 | JIS | BL | Call with Ken Brown regarding status of summary judgment motions in pending adversary proceedings on real and personal property. | 0.70 | 675.00 | $472.50 |
| 01/08/2021 | JIS | BL | Review emails regarding structure of summary judgment motions on property adversary proceedings. | 0.20 | 675.00 | $135.00 |
| 01/08/2021 | JIS | BL | Review, revise and draft status conference statement response. | 1.20 | 675.00 | $810.00 |
| 01/08/2021 | KHB | BL | Discuss litigation strategy and partial summary judgment motions with J. Stang (.7); discussions with G. Greenwood re same (.3); work on partial summary judgment motion (4.3); confer with J. Stang re response to court's request for information (.1). | 5.40 | 675.00 | $3,645.00 |
| 01/08/2021 | LAF | BL | Research re: Unicorporated Ass'n Act. | 0.50 | 475.00 | $237.50 |
| 01/08/2021 | GSG | BL | Confer with L. Forrester and review documents re Uniform Unincorp Nonprofit Associations; emails re same. | 0.40 | 675.00 | $270.00 |
| 01/08/2021 | GSG | BL | Emails to/from K. Brown and notes re additional discovery issues. | 0.20 | 675.00 | $135.00 |
| 01/08/2021 | GSG | BL | Review answers to DLF Trust and Unrecorded | 4.10 | 675.00 | $2,767.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    10
Invoice 127999
January 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Interests complaints re affirmative defenses and parties; notes re same. |  |  |  |
| 01/08/2021 | GSG | BL | Review exhibits to Salgado Declaration re DLF Trust and bank statements; notes re same. | 1.50 | 675.00 | $1,012.50 |
| 01/08/2021 | GSG | BL | Confer with K. Brown re summary judgment structure and timing. | 0.30 | 675.00 | $202.50 |
| 01/08/2021 | GSG | BL | Draft/revise summary judgment re First Amendment defenses. | 1.60 | 675.00 | $1,080.00 |
| 01/11/2021 | KHB | BL | Work on motion for partial summary judgment. | 4.50 | 675.00 | $3,037.50 |
| 01/11/2021 | GSG | BL | Research/shepardize cases and 10th Circuit law re MSJ affirmative defense issues. | 4.00 | 675.00 | $2,700.00 |
| 01/12/2021 | KHB | BL | Work on motion for partial summary judgment on unincorporated association issue. | 2.80 | 675.00 | $1,890.00 |
| 01/12/2021 | LAF | BL | Legal research re: Summary judgment motions in Bankr. N.M. | 0.50 | 475.00 | $237.50 |
| 01/13/2021 | JIS | BL | Review draft Motion for Summary Judgment re unincorporated associations. | 0.30 | 675.00 | $202.50 |
| 01/13/2021 | KHB | BL | Confer with J. Stang re motions for partial summary judgment. | 0.20 | 675.00 | $135.00 |
| 01/18/2021 | JIS | BL | Review status conference statement and make substantial revisions. | 3.00 | 675.00 | $2,025.00 |
| 01/18/2021 | JIS | BL | Call Kenneth Brown regarding status conference statement and adversary proceeding summary judgment motions. | 0.40 | 675.00 | $270.00 |
| 01/18/2021 | KHB | BL | Confer with J. Stang re status of motions for partial SJMs and status conference statement to court. | 0.20 | 675.00 | $135.00 |
| 01/18/2021 | IDS | BL | Review and comment on status report. | 0.80 | 675.00 | $540.00 |
| 01/19/2021 | JIS | BL | Review Iain Nasatir comments to Notice of Hearing response. | 0.20 | 675.00 | $135.00 |
| 01/19/2021 | JIS | BL | Review Kenneth Brown comments to Notice of Hearing response. | 0.10 | 675.00 | $67.50 |
| 01/19/2021 | KHB | BL | Emails to/from counsel for Debtor and Parishes re meet and confer for upcoming status conference. | 0.20 | 675.00 | $135.00 |
| 01/19/2021 | GSG | BL | Emails with ASF and Parish counsel re meeting. | 0.10 | 675.00 | $67.50 |
| 01/20/2021 | GSG | BL | Draft motion for partial summary judgment re religious liberty defenses. | 4.00 | 675.00 | $2,700.00 |
| 01/21/2021 | KHB | BL | Confer with counsel for Debtor and parishes re status conference and cross motions for summary judgment on Religious Liberty Defenses (.4); confer with J. Stang re same (.1). | 0.50 | 675.00 | $337.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/21/2021 | GSG | BL | Follow up research re RFRA and First Am. defenses. | 1.60 | 675.00 | $1,080.00 |
| 01/21/2021 | GSG | BL | Draft motion for partial summary judgment. | 3.90 | 675.00 | $2,632.50 |
| 01/21/2021 | GSG | BL | Confer with K. Brown re summary judgment posture and timing. | 0.10 | 675.00 | $67.50 |
| 01/21/2021 | GSG | BL | Conference call with ASF/Parish counsel re 1/26 status conference and summary adjudications. | 0.30 | 675.00 | $202.50 |
| 01/21/2021 | GSG | BL | Review/summarize applicable diocese cases and issues. | 1.90 | 675.00 | $1,282.50 |
| 01/23/2021 | JIS | BL | Call Ken Brown regarding adversary proceedings and appeal status. | 0.60 | 675.00 | $405.00 |
| 01/25/2021 | JIS | BL | Call L. Ford regarding insurance provisions in response to Notice of Hearing. | 0.20 | 675.00 | $135.00 |
| 01/25/2021 | JIS | BL | Review and revise draft response to notice of hearing regarding fees/status of adversary proceedings/insurance. | 1.30 | 675.00 | $877.50 |
| 01/25/2021 | JIS | BL | Call Ken Brown regarding debtor's response to the notice of hearing. | 0.20 | 675.00 | $135.00 |
| 01/25/2021 | JIS | BL | Skim review of debtor's response to notice of hearing. | 0.20 | 675.00 | $135.00 |
| 01/25/2021 | KHB | BL | Review status conference statements (.5); confer with J. Stang re same (.2). | 0.70 | 675.00 | $472.50 |
| 01/25/2021 | GSG | BL | Review responses re status hearing, dismissal, and costs; circulate same. | 0.50 | 675.00 | $337.50 |
| 01/25/2021 | GSG | BL | Research/review additional cases re First Amendment defenses. | 0.80 | 675.00 | $540.00 |
| 01/25/2021 | GSG | BL | Draft summary judgment motion re affirmative defenses. | 4.30 | 675.00 | $2,902.50 |
| 01/26/2021 | KHB | BL | Attend Status conference on Adversary Proceedings (2.3); prepare for same (.4); telephone calls with J. Stang and Ilan Scharf re same (.2;) review email from G. Greenwood re motion for summary judgment on religious liberty defenses (.1) | 3.00 | 675.00 | $2,025.00 |
| 01/26/2021 | GSG | BL | Draft and blackline MSJ re religious liberty defenses and circulate. | 1.20 | 675.00 | $810.00 |
| 01/26/2021 | GSG | BL | Review authorities and pleadings circulated by L. Forrester re MSJ. | 0.60 | 675.00 | $405.00 |
| 01/26/2021 | GSG | BL | Review K. Brown insert and begin preparation of MSJ re NM Statutory defense. | 0.20 | 675.00 | $135.00 |
| 01/26/2021 | GSG | BL | Attend status hearing re motion for stay pending | 2.40 | 675.00 | $1,620.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    12
Invoice 127999
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | appeal and responses to court order. | | | |
| 01/27/2021 | KHB | BL | work on response to Parish submission of supplemental authorities. | 1.00 | 675.00 | $675.00 |
| 01/27/2021 | GSG | BL | Prepare chart of consolidated trust defenses re partial summary judgment. | 0.60 | 675.00 | $405.00 |
| 01/27/2021 | GSG | BL | Emails to/from K. Brown and revise response re Supplemental Authorities. | 0.30 | 675.00 | $202.50 |
| 01/27/2021 | GSG | BL | Review incorporation information and prepare chart re applicable defendants and dates; confer with M. Renck re same. | 1.30 | 675.00 | $877.50 |
| 01/27/2021 | GSG | BL | Draft/revise MSJ re New Mexico statute; draft consolidated facts re same. | 5.20 | 675.00 | $3,510.00 |
| 01/28/2021 | KHB | BL | Work on opposition to parish filing of supplemental authority to motion for relief for stay (.1); review minute order  re status conference (.1) | 0.20 | 675.00 | $135.00 |
| 01/28/2021 | GSG | BL | Review pastor declarations re parish history and formation; prepare MSJ facts re same. | 3.30 | 675.00 | $2,227.50 |
| 01/28/2021 | GSG | BL | Review parish incorporation docs from M. Renck. | 0.20 | 675.00 | $135.00 |
| 01/28/2021 | GSG | BL | Follow-up research and update/revise MSJ re NMSA. | 4.70 | 675.00 | $3,172.50 |
| 01/29/2021 | KHB | BL | Confer with G. Greenfield re summary judgment on unincorporated associations. | 0.20 | 675.00 | $135.00 |
| 01/29/2021 | GSG | BL | Review defendant arguments re trust defenses; notes re same. | 1.30 | 675.00 | $877.50 |
| 01/29/2021 | GSG | BL | Review/revise MSJ re trust defenses; comments re same. | 2.80 | 675.00 | $1,890.00 |
| 01/29/2021 | GSG | BL | Confer with K. Brown re NMSA arguments and MSJ. | 0.20 | 675.00 | $135.00 |
| 01/29/2021 | GSG | BL | Follow-up research re church property disputes. | 1.30 | 675.00 | $877.50 |
| | | | | **99.40** | | **$66,895.00** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/18/2021 | IDS | CA | Telephone call with James Stang regarding status conference. | 0.20 | 675.00 | $135.00 |
| | | | | **0.20** | | **$135.00** |

## Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/08/2021 | JIS | CP | Review August bill. | 0.50 | 675.00 | $337.50 |
| 01/18/2021 | JIS | CP | Review 9/2020 invoice. | 0.20 | 675.00 | $135.00 |

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/25/2021 | JIS | CP | Review bills from 8/20 to December 2020 and forward to Debtor and Committee chair. | 0.40 | 675.00 | $270.00 |
|  |  |  |  | **1.10** |  | **$742.50** |

## General Creditors Comm. [B150]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/05/2021 | IDS | GC | Attend SCC call regarding mediation, case status. | 1.50 | 675.00 | $1,012.50 |
| 01/06/2021 | JIS | GC | Committee call re case status and settlement options. | 1.00 | 675.00 | $675.00 |
| 01/07/2021 | JIS | GC | Review pleadings related to the opening of chapter 7 cases. | 0.10 | 675.00 | $67.50 |
| 01/08/2021 | JIS | GC | State Court counsel call regarding settlement offer and chapter 7 issues affecting the chapter 11 estate | 1.30 | 675.00 | $877.50 |
| 01/08/2021 | JIS | GC | Call Sophia Lee re call to J. Thuma chambers regarding chapter 7 cases. | 0.10 | 675.00 | $67.50 |
| 01/13/2021 | JIS | GC | Call B. Hall regarding upcoming state court counsel call (.3) and call with Iain Nasatir regarding memo on insurance (.2). | 0.50 | 675.00 | $337.50 |
| 01/13/2021 | JIS | GC | Call with C. Paez re committee agenda. | 0.30 | 675.00 | $202.50 |
| 01/13/2021 | JIS | GC | Attend committee meeting. | 0.60 | 675.00 | $405.00 |
| 01/13/2021 | IDS | GC | Attend SCC meeting regarding mediation. Attend committee meeting regarding insurance analysis. | 1.00 | 675.00 | $675.00 |
| 01/13/2021 | IDS | GC | Attend committee call regarding mediation. | 0.60 | 675.00 | $405.00 |
| 01/15/2021 | JIS | GC | Call with State Court Counsel regarding the allocation system and call with Malott. | 1.10 | 675.00 | $742.50 |
| 01/17/2021 | JIS | GC | Call with Committee regarding settlement steps. | 0.20 | 675.00 | $135.00 |
| 01/19/2021 | JIS | GC | Committee call regarding bar date, IAC, discovery. | 1.00 | 675.00 | $675.00 |
| 01/20/2021 | IDS | GC | Telephone call with Committee regarding mediation demand. | 1.00 | 675.00 | $675.00 |
| 01/22/2021 | IDS | GC | Attend all SCC call regarding mediation demand. | 1.00 | 675.00 | $675.00 |
| 01/27/2021 | IDS | GC | Attend committee meeting regarding litigation, mediation. | 1.00 | 675.00 | $675.00 |
| 01/29/2021 | IDS | GC | Attend SCC call regarding mediation. | 1.00 | 675.00 | $675.00 |
|  |  |  |  | **13.30** |  | **$8,977.50** |

## Hearing

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/26/2021 | IDS | HE | Review Debtor's response to NDH. | 0.40 | 675.00 | $270.00 |
| 01/26/2021 | IDS | HE | Attend telephonic hearing regarding case motions. | 2.00 | 675.00 | $1,350.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    14
Invoice 127999
January 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/26/2021 | IDS | HE | Telephone call with James Stang, Kenneth Brown regarding case status hearing. | 0.20 | 675.00 | $135.00 |
|  |  |  |  | **2.60** |  | **$1,755.00** |

## Insurance Coverage

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/04/2021 | IAWN | IC | Review Stang and SCC emails re telephone call tomorrow | 0.10 | 675.00 | $67.50 |
| 01/04/2021 | IAWN | IC | Review Elaesser email re insurance information | 0.10 | 675.00 | $67.50 |
| 01/05/2021 | IAWN | IC | Review and analyze Linnenburger email re issues and actions | 0.30 | 675.00 | $202.50 |
| 01/05/2021 | IAWN | IC | SCC call re settlement strategy | 0.50 | 675.00 | $337.50 |
| 01/05/2021 | IAWN | IC | Send email to Scharf and stang re Linnenburger email | 0.10 | 675.00 | $67.50 |
| 01/05/2021 | IAWN | IC | Review Scharf and Stang estimates for settlement | 0.10 | 675.00 | $67.50 |
| 01/06/2021 | IAWN | IC | Telephone conference with James I Stang and Ilan Scharf re hall mediation approach | 0.10 | 675.00 | $67.50 |
| 01/06/2021 | IAWN | IC | Telephone conference with James I Stang and SCC re demand in mediation | 0.80 | 675.00 | $540.00 |
| 01/06/2021 | IAWN | IC | Attend TCC meeting re strategy | 1.00 | 675.00 | $675.00 |
| 01/06/2021 | IAWN | IC | Telephone conference with James I Stang re TCC meeting | 0.10 | 675.00 | $67.50 |
| 01/06/2021 | IAWN | IC | Review Hall email draft to Elaesser | 0.10 | 675.00 | $67.50 |
| 01/06/2021 | IAWN | IC | Review Stang email to TCC re settlement offer | 0.10 | 675.00 | $67.50 |
| 01/07/2021 | IAWN | IC | Review James I Stang letter to Elaesser re actions to be taken | 0.10 | 675.00 | $67.50 |
| 01/08/2021 | IAWN | IC | Review Ford 10th Circuit cases re SOL/notice | 0.80 | 675.00 | $540.00 |
| 01/08/2021 | IAWN | IC | Review ADSF charts and analyze | 2.30 | 675.00 | $1,552.50 |
| 01/08/2021 | IAWN | IC | Review Elaesser email re contact with insurers | 0.10 | 675.00 | $67.50 |
| 01/08/2021 | IAWN | IC | Draft email to James I Stang re new information from Elaessar | 0.20 | 675.00 | $135.00 |
| 01/08/2021 | IAWN | IC | Review James I Stang request for status report insert re insurance | 0.10 | 675.00 | $67.50 |
| 01/09/2021 | IAWN | IC | Review pleadings re file room re insurance references | 1.50 | 675.00 | $1,012.50 |
| 01/09/2021 | IAWN | IC | Draft summary of insurance situation for James I tang for status report | 0.30 | 675.00 | $202.50 |
| 01/09/2021 | IAWN | IC | Exchange emails with James I Stang re summary, .1; | 0.30 | 675.00 | $202.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:    15

Invoice 127999

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | revise same, .2 | | | |
| 01/11/2021 | IAWN | IC | Telephone conference with James I Stang re recent information from debtor | 0.10 | 675.00 | $67.50 |
| 01/11/2021 | IAWN | IC | Exchange emails with Ford re timing for call | 0.10 | 675.00 | $67.50 |
| 01/11/2021 | JIS | IC | Call Iain Nasatir regarding insurance information provided by Debtor. | 0.10 | 675.00 | $67.50 |
| 01/11/2021 | JIS | IC | Call Iain Nasatir regarding follow up to insurance info provided by Debtor. | 0.10 | 675.00 | $67.50 |
| 01/12/2021 | IAWN | IC | Exchange emails with Janice G Washington and IT re percentage calculations | 0.20 | 675.00 | $135.00 |
| 01/12/2021 | IAWN | IC | Review emails with SCC re timing for call | 0.10 | 675.00 | $67.50 |
| 01/12/2021 | IAWN | IC | Review Linnenburger email re strategy | 0.10 | 675.00 | $67.50 |
| 01/12/2021 | IAWN | IC | Review Elaesser response re carriers | 0.10 | 675.00 | $67.50 |
| 01/12/2021 | IAWN | IC | Review Ilan Scharf, Smith and Linnenburger emails re another mediator | 0.20 | 675.00 | $135.00 |
| 01/12/2021 | IAWN | IC | Review and analyze Monagle memo re settlement ratios | 0.80 | 675.00 | $540.00 |
| 01/12/2021 | IAWN | IC | Review Ilan Scharf email re Monagle memo | 0.10 | 675.00 | $67.50 |
| 01/13/2021 | IAWN | IC | Draft and send comments on Monagle memo to Ilan Scharf and James I Stang | 0.20 | 675.00 | $135.00 |
| 01/13/2021 | IAWN | IC | Review CM exposure letter | 0.10 | 675.00 | $67.50 |
| 01/13/2021 | IAWN | IC | Exchange emails with Peter Geip and Monagle re excel numbers | 0.10 | 675.00 | $67.50 |
| 01/13/2021 | IAWN | IC | Analyze Monagle memo against chart and evaluate | 1.00 | 675.00 | $675.00 |
| 01/13/2021 | IAWN | IC | Telephone conference with James I Stang re chart | 0.20 | 675.00 | $135.00 |
| 01/13/2021 | IAWN | IC | Telephone conference with SCC re  coverage and settlement | 1.00 | 675.00 | $675.00 |
| 01/13/2021 | IAWN | IC | Telephone conference with James I Stang re SCC call | 0.20 | 675.00 | $135.00 |
| 01/14/2021 | IAWN | IC | Exchange emails with Ford, Murray etc, re changing meeting time | 0.20 | 675.00 | $135.00 |
| 01/15/2021 | IAWN | IC | Exchange emails re telephone call | 0.10 | 675.00 | $67.50 |
| 01/15/2021 | IAWN | IC | Prepare for call with Elaessar re chart | 0.10 | 675.00 | $67.50 |
| 01/15/2021 | IAWN | IC | Telephone conference with Murray and Eaesser re chart and insurance issues | 1.10 | 675.00 | $742.50 |
| 01/15/2021 | IAWN | IC | Telephone conference with James I Stang re Elaesser call | 0.20 | 675.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    16
Invoice 127999
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/15/2021 | IAWN | IC | Telephone conference with Malott re mediation strategy | 1.50 | 675.00 | $1,012.50 |
| 01/15/2021 | JIS | IC | Call with Debtor regarding insurance coverage issues. | 0.50 | 675.00 | $337.50 |
| 01/15/2021 | JIS | IC | Call with Lisa F. and B.Hall regarding insurance coverage issues. | 0.60 | 675.00 | $405.00 |
| 01/18/2021 | IAWN | IC | Exchange emails with James I Stang re insurance insert in status report, .1, revise insurance section, .2, review emails from stang to SCC re same, .1 | 0.40 | 675.00 | $270.00 |
| 01/19/2021 | IAWN | IC | Telephone conference with mediator and TCC re ADSF offer p/o call | 1.10 | 675.00 | $742.50 |
| 01/21/2021 | IAWN | IC | Review demand letter, .1 review pre 77 settlement and analyze re scope of settlement, .8, email to Ford and Hall re scope of settlement, 1. | 1.00 | 675.00 | $675.00 |
| 01/22/2021 | IAWN | IC | Exchange emails with Hall and Ford re scope of settlement, .2, review Linnenberger email re demand strategy, .2, review demand letter, .1 | 0.50 | 675.00 | $337.50 |
| 01/25/2021 | IAWN | IC | Telephone conference with James I Stang re ADSF statement to court;.2; review statement to court, .1 | 0.30 | 675.00 | $202.50 |
| 01/26/2021 | IAWN | IC | Attend p/o status conference 1.3; review emails between Elaesser and James I Stang re insurers, .1; review mediator email, .1 | 1.50 | 675.00 | $1,012.50 |
| | | | | 23.00 | | $15,525.00 |

## Mediation

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/05/2021 | JIS | ME | State Court Counsel call re mediation strategy. | 1.50 | 675.00 | $1,012.50 |
| 01/06/2021 | IDS | ME | Attend call with SCC regarding mediation. | 0.30 | 675.00 | $202.50 |
| 01/06/2021 | IDS | ME | Telephone call with IAWN, James Stang regarding demand. | 0.20 | 675.00 | $135.00 |
| 01/06/2021 | IDS | ME | Attend Committee call regarding mediation case status. | 1.00 | 675.00 | $675.00 |
| 01/12/2021 | IDS | ME | Review correspondence from SCC regarding mediator. | 0.20 | 675.00 | $135.00 |
| 01/12/2021 | IDS | ME | Review L. Monagle analysis regarding mediation. | 0.40 | 675.00 | $270.00 |
| 01/12/2021 | IDS | ME | Review correspondence from Ford regarding mediation. | 0.30 | 675.00 | $202.50 |
| 01/13/2021 | JIS | ME | Attend state court counsel call regarding insurance memorandum. | 1.10 | 675.00 | $742.50 |
| 01/13/2021 | JIS | ME | Call Iain Nasatir following state court counsel re | 0.20 | 675.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066   - 00002

Page:    17

Invoice 127999

January 31, 2021

|            |     |    |                                                                                           | Hours | Rate   | Amount     |
|------------|-----|----|-------------------------------------------------------------------------------------------|-------|--------|------------|
|            |     |    | mediation.                                                                                |       |        |            |
| 01/13/2021 | IDS | ME | Telephone conference with Jim Stang regarding mediation demand.                            | 0.30  | 675.00 | $202.50    |
| 01/15/2021 | JIS | ME | Review and send emails to mediator regarding offers and counteroffers.                    | 0.10  | 675.00 | $67.50     |
| 01/15/2021 | JIS | ME | Meeting with mediator regarding case status.                                              | 1.70  | 675.00 | $1,147.50  |
| 01/18/2021 | JIS | ME | Call B. Hall regarding mediation issues.                                                   | 0.40  | 675.00 | $270.00    |
| 01/18/2021 | JIS | ME | Update communications to mediator re issues (,2); call with Ilan Scharf re same (.3).      | 0.50  | 675.00 | $337.50    |
| 01/18/2021 | JIS | ME | Call Dan Fasy re mediation status.                                                         | 0.20  | 675.00 | $135.00    |
| 01/19/2021 | JIS | ME | Call with Committee and mediator.                                                          | 1.50  | 675.00 | $1,012.50  |
| 01/19/2021 | JIS | ME | Call with mediator re upcoming meeting with Committee.                                     | 0.20  | 675.00 | $135.00    |
| 01/20/2021 | IDS | ME | Telephone call with James Stang regarding offer/ mediation.                                | 0.20  | 675.00 | $135.00    |
| 01/21/2021 | IDS | ME | Draft demand letter to Diocese.                                                            | 0.30  | 675.00 | $202.50    |
| 01/21/2021 | IDS | ME | Revise demand letter.                                                                      | 0.20  | 675.00 | $135.00    |
| 01/22/2021 | IDS | ME | Revise demand letter to Debtor.                                                            | 0.40  | 675.00 | $270.00    |
| 01/22/2021 | IDS | ME | Email to SCC regarding demand letter.                                                      | 0.30  | 675.00 | $202.50    |
| 01/22/2021 | IDS | ME | Further revision to demand letter.                                                         | 0.30  | 675.00 | $202.50    |
|            |     |    |                                                                                           | 11.80 |        | $7,965.00  |

## Plan & Disclosure Stmt. [B320]

|            |     |    |                                                                                   | Hours | Rate   | Amount   |
|------------|-----|----|-----------------------------------------------------------------------------------|-------|--------|----------|
| 01/06/2021 | JIS | PD | Conference call with state court counsel re response to Debtor's counteroffer.     | 0.70  | 675.00 | $472.50  |
| 01/07/2021 | JIS | PD | Draft email to Debtor regarding insurance analysis and offer.                      | 0.30  | 675.00 | $202.50  |
|            |     |    |                                                                                   | 1.00  |        | $675.00  |

**TOTAL SERVICES FOR THIS MATTER:**                                                                                   **$183,875.00**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    18
Invoice 127999
January 31, 2021

## **Expenses**

| | | | |
|---|---|---|---:|
| 12/15/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 43.42 |
| 12/16/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 93.64 |
| 01/04/2021 | LN | 05066.00002 Lexis Charges for 01-04-21 | 18.42 |
| 01/05/2021 | CC | Conference Call [E105] AT&T Conference Call, KHB | 1.50 |
| 01/05/2021 | LN | 05066.00002 Lexis Charges for 01-05-21 | 27.63 |
| 01/05/2021 | LN | 05066.00002 Lexis Charges for 01-05-21 | 79.59 |
| 01/05/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/05/2021 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 01/05/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/05/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/05/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/05/2021 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 01/05/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/05/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/05/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 01/05/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/05/2021 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:   19
Invoice 127999
January 31, 2021

| | | | |
|---|---|---|---|
| 01/05/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 01/05/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 01/05/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/05/2021 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 01/05/2021 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 01/06/2021 | BB | 05066.00002 Bloomberg Charges for 01-06-21 | 60.00 |
| 01/06/2021 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 96.23 |
| 01/06/2021 | LN | 05066.00002 Lexis Charges for 01-06-21 | 9.21 |
| 01/06/2021 | LN | 05066.00002 Lexis Charges for 01-06-21 | 8.85 |
| 01/08/2021 | LN | 05066.00002 Lexis Charges for 01-08-21 | 27.64 |
| 01/11/2021 | LN | 05066.00002 Lexis Charges for 01-11-21 | 18.42 |
| 01/12/2021 | LN | 05066.00002 Lexis Charges for 01-12-21 | 9.21 |
| 01/13/2021 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 55.23 |
| 01/14/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 01/14/2021 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 01/14/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/14/2021 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 01/14/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    20
Invoice 127999
January 31, 2021

| 01/14/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/14/2021 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 01/15/2021 | LN | 05066.00002 Lexis Charges for 01-15-21 | 101.01 |
| 01/17/2021 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 51.70 |
| 01/19/2021 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 160.48 |
| 01/20/2021 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 92.50 |
| 01/21/2021 | CC | Conference Call [E105] AT&T Conference Call, KHB | 5.11 |
| 01/26/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/26/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/26/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/27/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/27/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 01/27/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/27/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/27/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/27/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/27/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/29/2021 | BB | 05066.00002 Bloomberg Charges for 01-29-21 | 402.50 |

| 01/31/2021 | OS | Everlaw, Inv. 35065, Database for month of January | 500.00 |
| 01/31/2021 | PAC | Pacer - Court Research | 73.90 |

**Total Expenses for this Matter**                                       **$2,017.29**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    22
Invoice 127999
January 31, 2021

## REMITTANCE ADVICE

**Please inlcude this Remittance with your payment**

**For current services rendered through:    01/31/2021**

| | |
|---|---|
| **Total Fees** | **$183,875.00** |
| **Total Expenses** | **2,017.29** |
| **Total Due on Current Invoice** | **$185,892.29** |

**Outstanding Balance from prior invoices as of    01/31/2021    (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 122014 | 01/01/2019 | $4,942.50 | $322.75 | $1,235.62 |
| 122027 | 02/28/2019 | $30,157.50 | $277.50 | $7,539.37 |
| 122029 | 03/31/2019 | $42,255.00 | $0.80 | $10,563.75 |
| 122274 | 01/31/2019 | $58,605.00 | $1,970.37 | $14,651.25 |
| 123009 | 04/30/2019 | $26,220.00 | $578.73 | $6,555.00 |
| 123014 | 05/31/2019 | $10,110.00 | $106.52 | $2,527.50 |
| 123021 | 06/30/2019 | $76,215.00 | $1,864.39 | $19,053.75 |
| 123202 | 07/31/2019 | $92,205.00 | $4,995.56 | $23,051.25 |
| 123291 | 08/31/2019 | $38,487.50 | $353.32 | $9,621.87 |
| 123345 | 09/30/2019 | $23,355.00 | $10.10 | $5,838.75 |
| 124730 | 10/31/2019 | $44,688.50 | $685.56 | $11,172.12 |
| 124969 | 01/31/2020 | $198,857.50 | $4,949.13 | $49,714.37 |
| 125212 | 02/29/2020 | $229,550.00 | $5,024.17 | $57,387.50 |
| 125465 | 03/31/2020 | $49,632.50 | $2,118.58 | $12,408.12 |
| 125486 | 04/30/2020 | $27,742.50 | $908.67 | $6,935.62 |
| 125487 | 05/31/2020 | $85,545.00 | $500.00 | $21,386.25 |
| 125545 | 12/31/2019 | $37,482.50 | $1,240.04 | $9,370.62 |
| 125547 | 11/30/2019 | $100,575.00 | $9,556.08 | $25,143.75 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    23
Invoice 127999
January 31, 2021

| | | | | |
|---|---|---|---|---|
| 125549 | 06/30/2020 | $65,475.00 | $500.00 | $16,368.75 |
| 126450 | 07/31/2020 | $141,957.50 | $1,546.61 | $35,650.43 |
| 126765 | 08/31/2020 | $71,419.50 | $876.72 | $17,854.87 |
| 126833 | 09/30/2020 | $7,512.50 | $567.41 | $1,878.12 |
| 126904 | 10/31/2020 | $89,325.00 | $2,234.47 | $22,331.25 |
| 126905 | 11/30/2020 | $86,197.50 | $641.07 | $21,549.37 |
| 126906 | 12/31/2020 | $151,132.50 | $506.90 | $37,783.12 |

**Total Amount Due on Current and Prior Invoices:**                **$633,464.66**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

February 28, 2021

JIS

| | |
|---|---|
| Invoice | 128001 |
| Client | 05066 |
| Matter | 00002 |
| | **JIS** |

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  02/28/2021

| | |
|---|---|
| FEES | $123,550.00 |
| EXPENSES | $1,724.62 |
| **TOTAL CURRENT CHARGES** | **$125,274.62** |
| **BALANCE FORWARD** | **$633,464.66** |
| **TOTAL BALANCE DUE** | **$758,739.28** |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066   - 00002

Page:    2

Invoice 128001

February 28, 2021

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| GSG | Greenwood, Gail S. | Counsel | 675.00 | 63.70 | $42,997.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 675.00 | 24.50 | $16,537.50 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 3.10 | $2,092.50 |
| JIS | Stang, James I. | Partner | 675.00 | 15.20 | $10,260.00 |
| KHB | Brown, Kenneth H. | Partner | 675.00 | 61.60 | $41,580.00 |
| LAF | Forrester, Leslie A. | Other | 475.00 | 4.60 | $2,185.00 |
| RMS | Saunders, Robert M. | Counsel | 675.00 | 11.70 | $7,897.50 |
| | | | | 184.40 | $123,550.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      3
Invoice 128001
February 28, 2021

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 0.40 | $270.00 |
| AD | Asset Disposition [B130] | 0.60 | $405.00 |
| AP | Appeals [B430] | 3.80 | $2,505.00 |
| BL | Bankruptcy Litigation [L430] | 125.30 | $84,117.50 |
| GC | General Creditors Comm. [B150] | 6.90 | $4,657.50 |
| IC | Insurance Coverage | 43.20 | $28,760.00 |
| ME | Mediation | 3.70 | $2,497.50 |
| PD | Plan & Disclosure Stmt. [B320] | 0.50 | $337.50 |
|  |  | 184.40 | $123,550.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    4
Invoice 128001
February 28, 2021

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Bloomberg | $562.50 |
| Lexis/Nexis- Legal Research [E | $620.52 |
| Outside Services | $500.00 |
| Pacer - Court Research | $35.00 |
| Reproduction/ Scan Copy | $6.60 |
| | $1,724.62 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     5
Invoice 128001
February 28, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| 02/09/2021 | JIS | AA | Call regarding collectibles and other artwork values. | 0.40 | 675.00 | $270.00 |
|---|---|---|---|---|---|---|
|  |  |  |  | **0.40** |  | **$270.00** |

### Asset Disposition [B130]

| 02/01/2021 | IDS | AD | Review motion to sell property in Raton, NM. | 0.60 | 675.00 | $405.00 |
|---|---|---|---|---|---|---|
|  |  |  |  | **0.60** |  | **$405.00** |

### Appeals [B430]

| 02/04/2021 | JIS | AP | Review orders regarding stay pending appeal and email to committee re same. | 0.20 | 675.00 | $135.00 |
|---|---|---|---|---|---|---|
| 02/09/2021 | GSG | AP | Review case and article standing issues on appeal and aggrieved person standard. | 0.20 | 675.00 | $135.00 |
| 02/10/2021 | KHB | AP | Review Parish reply to opposition to motion for direct appeal and new authorities relied upon. | 1.30 | 675.00 | $877.50 |
| 02/10/2021 | GSG | AP | Review reply brief re direct certification under 158(d). | 0.40 | 675.00 | $270.00 |
| 02/11/2021 | LAF | AP | Locate petition for cert in Scholz v Presbytery. | 0.30 | 475.00 | $142.50 |
| 02/11/2021 | GSG | AP | Review additional cases cited by Parishes re direct certification and church autonomy. | 0.90 | 675.00 | $607.50 |
| 02/19/2021 | JIS | AP | Call Ken Brown regarding 10th Cir. BAP decision. | 0.10 | 675.00 | $67.50 |
| 02/19/2021 | JIS | AP | Review BAP opinion regarding 10th Circuit certification. | 0.10 | 675.00 | $67.50 |
| 02/19/2021 | GSG | AP | Review BAP Order; emails re same. | 0.30 | 675.00 | $202.50 |
|  |  |  |  | **3.80** |  | **$2,505.00** |

### Bankruptcy Litigation [L430]

| 02/01/2021 | KHB | BL | Review Bloomberg report on ASF asset protection scheme re potential witnesses. | 0.80 | 675.00 | $540.00 |
|---|---|---|---|---|---|---|
| 02/01/2021 | GSG | BL | Research/review cases re NMSA, trusts, and church property disputes. | 2.10 | 675.00 | $1,417.50 |
| 02/01/2021 | GSG | BL | Revise MSJ to eliminate association termination arguments. | 0.60 | 675.00 | $405.00 |
| 02/01/2021 | GSG | BL | Blackline and circulate MSJ with comments to K. Brown. | 0.50 | 675.00 | $337.50 |
| 02/01/2021 | GSG | BL | Review articles are abuse cases and shielding property of the estate. | 0.50 | 675.00 | $337.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/04/2021 | KHB | BL | Review scheduling orders and opinion denying motion for stay pending appeal (.5); emails with G. Greenwood and J. Stang re same (.2); emails to/from Committee members re same (.2); confer with J. Stang re same  and re timing of SJMs (.2). | 1.10 | 675.00 | $742.50 |
| 02/04/2021 | GSG | BL | Review article re asset protection among dioceses. | 0.30 | 675.00 | $202.50 |
| 02/04/2021 | GSG | BL | Review opinion and orders re denial of stay pending appeal. | 0.30 | 675.00 | $202.50 |
| 02/09/2021 | KHB | BL | Work on SJM re Religious Freedom Affirmative defenses. | 4.80 | 675.00 | $3,240.00 |
| 02/10/2021 | JIS | BL | Call Ken Brown regarding status of property litigation and committee call re same. | 0.30 | 675.00 | $202.50 |
| 02/10/2021 | KHB | BL | Work on summary judgment motion relating to Religious Liberty Defenses and analyze authorities re same (4.8); work on stipulation re filing summary judgment motions in one case applicable to all three (.7); confer with J. Stang re litigation status and strategy in preparation for committee call (.3). | 5.80 | 675.00 | $3,915.00 |
| 02/10/2021 | GSG | BL | Draft stipulation re summary judgment motions. | 1.90 | 675.00 | $1,282.50 |
| 02/10/2021 | GSG | BL | Emails to/from K. Brown re summary judgment motions and comments. | 0.20 | 675.00 | $135.00 |
| 02/10/2021 | GSG | BL | Revise and blackline stipulation re summary judgment motions to include citations to affirmative defenses. | 0.90 | 675.00 | $607.50 |
| 02/11/2021 | KHB | BL | Work on summary judgment motion re religious liberty defenses. | 5.50 | 675.00 | $3,712.50 |
| 02/11/2021 | GSG | BL | Review article re diocese transfers and responses. | 0.20 | 675.00 | $135.00 |
| 02/12/2021 | KHB | BL | Work on summary judgment motion re religious liberty defenses. | 9.00 | 675.00 | $6,075.00 |
| 02/12/2021 | GSG | BL | Emails to/from K. Brown re MSJs; review notes re First Amendment analysis. | 0.30 | 675.00 | $202.50 |
| 02/15/2021 | KHB | BL | Work on SJM re religious liberty defenses and analyze authorities re same (4.6); confer with J. Stang re same (.2); work on SJM re application of NM unincorporated assn statute (1.2). | 6.00 | 675.00 | $4,050.00 |
| 02/15/2021 | GSG | BL | Review K. Brown comments re MSJ and identify follow-up issues; review answers and declarations are admission of fact and revise motion re same; shepardize cases and review cases cited by court opinion. | 3.60 | 675.00 | $2,430.00 |
| 02/16/2021 | JIS | BL | Call M. Hamilton re review of motions for summary judgments on religious freedom issues. | 0.20 | 675.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:      7

Invoice 128001

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/16/2021 | JIS | BL | Call Ken Brown regarding motions for summary judgments on religious freedom and parish statute compliance. | 0.40 | 675.00 | $270.00 |
| 02/16/2021 | KHB | BL | Work on summary judgement motion re unincorporated parishes issue and analyze authorities re same (4.5); confer with J. Stang re same and re SJM on religious liberty issues (.3); confer with G. Greenwood  re same (.2). | 5.00 | 675.00 | $3,375.00 |
| 02/16/2021 | GSG | BL | Review Portland/Spokane cases re church property disputes and defenses. | 0.70 | 675.00 | $472.50 |
| 02/16/2021 | GSG | BL | Review and email stipulation re MSJ briefing and email to defense counsel. | 0.30 | 675.00 | $202.50 |
| 02/16/2021 | GSG | BL | Confer with K. Brown re briefing timing and further research. | 0.10 | 675.00 | $67.50 |
| 02/16/2021 | GSG | BL | Draft/revise MSJ re religious liberty defenses. | 6.30 | 675.00 | $4,252.50 |
| 02/17/2021 | KHB | BL | Work on motion for partial summary judgment re parishes inability to be trust beneficiaries and analyze authorities re same. | 5.20 | 675.00 | $3,510.00 |
| 02/17/2021 | LAF | BL | Legal research re: Unincorporated associations as trust beneficiaries. | 1.00 | 475.00 | $475.00 |
| 02/17/2021 | GSG | BL | Revise/draft summary judgment re Religious Liberty Defenses. | 5.30 | 675.00 | $3,577.50 |
| 02/18/2021 | JIS | BL | Call Ken Brown regarding motions for summary judgment. | 0.20 | 675.00 | $135.00 |
| 02/18/2021 | KHB | BL | Work on summary judgment motions and analyze authorities re same (5.3); confer with J. Stang re summary judgment motions (.1). | 5.40 | 675.00 | $3,645.00 |
| 02/18/2021 | LAF | BL | Legal research re: Unincorporated associations as trust beneficiaries. | 0.30 | 475.00 | $142.50 |
| 02/18/2021 | GSG | BL | Review opinion authorities and MSJ brief re final comments to/from K. Brown; blackline and circulate. | 1.20 | 675.00 | $810.00 |
| 02/18/2021 | GSG | BL | Review email re stipulation re MSJ briefing. | 0.10 | 675.00 | $67.50 |
| 02/18/2021 | GSG | BL | Research history of resulting trusts, cases, and beneficiary capacity; review cases and prepare notes re same. | 4.80 | 675.00 | $3,240.00 |
| 02/19/2021 | JIS | BL | Call Ken Brown regarding motion for summary judgment regarding parish incorporation. | 0.10 | 675.00 | $67.50 |
| 02/19/2021 | JIS | BL | Review motion for summary judgment regarding parish incorporation (.7); partial review of motion summary judgment for religious liberty defenses | 1.30 | 675.00 | $877.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    8
Invoice 128001
February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (.6). | | | |
| 02/19/2021 | KHB | BL | Review Debtor's response to settlement offer (.2); confer with J. Stang re same (.1); work on motion for summary judgment re unincorporated associations (4.7). | 5.00 | 675.00 | $3,375.00 |
| 02/19/2021 | LAF | BL | Legal research re: Unicorporated associations & trusts. | 0.50 | 475.00 | $237.50 |
| 02/19/2021 | GSG | BL | Research re unincorporated associations and trusts (1.4); research re exceptions to legal capacity based on membership/ascertainable beneficiary and charitable trust doctrine (3.7). | 5.10 | 675.00 | $3,442.50 |
| 02/19/2021 | GSG | BL | Review emails re current status of appeals and MSJ scheduling. | 0.10 | 675.00 | $67.50 |
| 02/22/2021 | KHB | BL | Confer with G. Greenwood re summary judgment on unincorporated association issues (.2); emails to counsel for Parishes and ASF re proposed stipulation re summary judgment motions and review authority re consolidation (.4). | 0.60 | 675.00 | $405.00 |
| 02/22/2021 | GSG | BL | Confer with K. Brown re MSJ stipulation and status of motion re trust beneficiary capacity. | 0.20 | 675.00 | $135.00 |
| 02/23/2021 | LAF | BL | Legal research re: Scott on Trusts; unincorporated associations. | 0.50 | 475.00 | $237.50 |
| 02/23/2021 | GSG | BL | Review K. Brown comments re MSJ on trust beneficiaries; review spreadsheets re available facts on transfers. | 0.90 | 675.00 | $607.50 |
| 02/23/2021 | GSG | BL | Review L. Forrester materials and identify relevant treatise sections for trust research. | 0.60 | 675.00 | $405.00 |
| 02/23/2021 | GSG | BL | Research/review cases cited by defendants re common law trust arguments and trust beneficiaries; notes re same. | 5.30 | 675.00 | $3,577.50 |
| 02/24/2021 | KHB | BL | Emails with R. Charles re stipulation for consolidation. | 0.10 | 675.00 | $67.50 |
| 02/24/2021 | GSG | BL | Follow-up research re merger doctrine and trusts. | 1.10 | 675.00 | $742.50 |
| 02/24/2021 | GSG | BL | Revise MSJ re trust beneficiaries based on K. Brown comments and additional facts. | 3.60 | 675.00 | $2,430.00 |
| 02/25/2021 | KHB | BL | Work on summary judgment motion on religious liberty defenses and analyze authorities re same. | 4.30 | 675.00 | $2,902.50 |
| 02/25/2021 | GSG | BL | Review current decisions re spendthrift trust and 10 year SL. | 0.20 | 675.00 | $135.00 |
| 02/25/2021 | GSG | BL | Review/research cases cited by Court re resulting and constructive trusts. | 2.50 | 675.00 | $1,687.50 |

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/25/2021 | GSG | BL | Emails re conference call and follow-up re religious liberty defenses. | 0.10 | 675.00 | $67.50 |
| 02/25/2021 | GSG | BL | Revise MSJ re trust beneficiaries; outline additional argument re exceptions to common law rule. | 4.90 | 675.00 | $3,307.50 |
| 02/26/2021 | GSG | BL | Research/review Scott on Trusts; emails to/from L. Forrester re same. | 1.30 | 675.00 | $877.50 |
| 02/26/2021 | GSG | BL | Revise MSJ re trust beneficiary status. | 4.60 | 675.00 | $3,105.00 |
| 02/28/2021 | GSG | BL | Further research re common law exceptions to unincorporated associations as legal entities capable of receiving property in trust. | 1.20 | 675.00 | $810.00 |
|  |  |  |  | 125.30 |  | $84,117.50 |

## General Creditors Comm. [B150]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 02/05/2021 | JIS | GC | State court counsel call re status of litigation and mediation. | 0.30 | 675.00 | $202.50 |
| 02/05/2021 | JIS | GC | Call with media regarding status of appeal and adversary proceedings. | 0.30 | 675.00 | $202.50 |
| 02/08/2021 | JIS | GC | Call B. Hall regarding issues related to case. | 0.40 | 675.00 | $270.00 |
| 02/10/2021 | JIS | GC | Committee meeting regarding Debtor's counteroffer. | 1.70 | 675.00 | $1,147.50 |
| 02/10/2021 | KHB | GC | Call with committee re settlement and litigation strategy. | 1.70 | 675.00 | $1,147.50 |
| 02/17/2021 | JIS | GC | Call with F. Elsaesser regarding settlement offer and in camera hearing. | 0.80 | 675.00 | $540.00 |
| 02/18/2021 | JIS | GC | Call C. Montoya regarding postconfirmation issues. | 0.80 | 675.00 | $540.00 |
| 02/24/2021 | JIS | GC | Attend OCC meeting regarding status of offer and in camera hearing. | 0.40 | 675.00 | $270.00 |
| 02/24/2021 | IDS | GC | Attend Committee call. | 0.50 | 675.00 | $337.50 |
|  |  |  |  | 6.90 |  | $4,657.50 |

## Insurance Coverage

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 02/01/2021 | IAWN | IC | Review SCC emails re real estate, .1, review Elaesser Stang emails re settlement deadline, .1 | 0.20 | 675.00 | $135.00 |
| 02/03/2021 | IAWN | IC | EReview Elaeser email re in camera hearing | 0.10 | 675.00 | $67.50 |
| 02/08/2021 | IAWN | IC | Review Elaesser letter re offer | 0.10 | 675.00 | $67.50 |
| 02/09/2021 | IAWN | IC | Telephone conference w/ SCC re insurance issues, 1.0; telephone call with James I Stang re call with SCC telephone call, .1; telephone call w/ Lisa Ford re insurance, .2 | 1.30 | 675.00 | $877.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:    10

Invoice 128001

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/09/2021 | IAWN | IC | Review file re claim counts v.v. insurer, .4, resend email re claim demand strategy to James I Stang, .1 | 0.50 | 675.00 | $337.50 |
| 02/11/2021 | IAWN | IC | Review emails between James I Stang and SCC re settlement letter draft | 0.10 | 675.00 | $67.50 |
| 02/11/2021 | IAWN | IC | Review draft stipulation,.1, exchange emails with Anderson re stipulation, .1 | 0.20 | 675.00 | $135.00 |
| 02/12/2021 | IAWN | IC | Review James I Stang settlement letter and SCC comments | 0.20 | 675.00 | $135.00 |
| 02/12/2021 | IAWN | IC | Review Anderson and Elaesser emails re stipulation, .1, review SCC emails re meeting on in camera hearing, .1 | 0.20 | 675.00 | $135.00 |
| 02/13/2021 | IAWN | IC | Telephone conference with James I Stang re in camera hearing | 0.30 | 675.00 | $202.50 |
| 02/13/2021 | IAWN | IC | Analyze settlement agreements, coverage chart 1.3, draft brief for in camera hearing 2.2, research NM occurrence legal precedent1.2, review Travelers POC, .1, draft emails to Ford re draft .1, draft email to James I Stang re in camera issues, .1 exchange emails with Ford re brief, .1, review brief, .1 | 5.20 | 675.00 | $3,510.00 |
| 02/13/2021 | IAWN | IC | Research anti-assignment under NM law re settlement agreements | 1.00 | 675.00 | $675.00 |
| 02/13/2021 | JIS | IC | Call Iain Nasatir regarding coverage issues related to the upcoming hearing. | 0.30 | 675.00 | $202.50 |
| 02/14/2021 | IAWN | IC | Review SCC emails re attendance at in camera hearing | 0.10 | 675.00 | $67.50 |
| 02/14/2021 | IAWN | IC | Review Gallup file and pull NM ruling on ASDF coverage, .4, email same to Ford, .1 | 0.50 | 675.00 | $337.50 |
| 02/15/2021 | IAWN | IC | Telephone conference w/ SCC re in camera and settlements, 1.0, exchange emails with SCC re call, .1,, exchange emails with James I Stang re CM as a party to camera, .1 | 1.20 | 675.00 | $810.00 |
| 02/15/2021 | JIS | IC | State Court Counsel call regarding insurance in camera hearing. | 1.20 | 675.00 | $810.00 |
| 02/15/2021 | IDS | IC | Attend SCC call regarding chambers conference (insurance) | 1.00 | 675.00 | $675.00 |
| 02/15/2021 | IDS | IC | Review insurance decision regarding diocese policies. | 1.00 | 675.00 | $675.00 |
| 02/16/2021 | IAWN | IC | Telephone conference with James I Stang re ASDF status | 0.10 | 675.00 | $67.50 |
| 02/16/2021 | IAWN | IC | Telephone conference with Murray re insurance issues, .2; telephone conference with Elaesser and | 0.90 | 675.00 | $607.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    11
Invoice 128001
February 28, 2021

|            |      |    |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                   | Hours | Rate   | Amount     |
|------------|------|----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|------------|
|            |      |    | James I Stang re mediation, .7, exchange emails and telephone conference with Robert Saunders re arbitration research, .1                                                                                                                                                                                                                                                                                                                                                                                           |       |        |            |
| 02/16/2021 | JIS  | IC | Call Iain Nasatir and Debtor regarding insurance hearing stipulation.                                                                                                                                                                                                                                                                                                                                                                                                                                              | 0.60  | 675.00 | $405.00    |
| 02/16/2021 | JIS  | IC | Call with Iain Nasatir regarding insurance issues for hearing.                                                                                                                                                                                                                                                                                                                                                                                                                                                     | 0.10  | 675.00 | $67.50     |
| 02/16/2021 | RMS  | IC | Work on insurance research project                                                                                                                                                                                                                                                                                                                                                                                                                                                                                 | 4.40  | 675.00 | $2,970.00  |
| 02/16/2021 | RMS  | IC | Telephone conference with Iain Nasatir regarding insurance research project                                                                                                                                                                                                                                                                                                                                                                                                                                        | 0.30  | 675.00 | $202.50    |
| 02/16/2021 | RMS  | IC | Email exchange with Leslie Forrester regarding insurance research project                                                                                                                                                                                                                                                                                                                                                                                                                                          | 0.10  | 675.00 | $67.50     |
| 02/17/2021 | IAWN | IC | Telephone conference with Robert Saunders re arbitration project                                                                                                                                                                                                                                                                                                                                                                                                                                                   | 0.10  | 675.00 | $67.50     |
| 02/17/2021 | IAWN | IC | Reviewed transcript from hearing,, .8 review settlements timing, .8, draft letter to Judge Thuma, 1.4, send emaill to Hall, Monagle, Ford, James I Stang Ilan Scharfl outlining call with ASDFand strategy with draft of letter, .3 exchange emails with Ford re revisions to letter, .1, revise letter, .2, review SCC comments, .2, exchange emails with James I Stang re letter .1, revise letter re James I Stang, .2; exchange emails with James I Stang re meeting with SCC, .1 revise exhibits for letter, .1, telephone conference w/ SCC, .7, telephone conference with Robert  Saunders re arbitration jurisdiction, .2, review Robert Saunders' materials, .2 | 5.10  | 675.00 | $3,442.50  |
| 02/17/2021 | JIS  | IC | Call with State Court Counsel regarding status of in camera insurance hearing.                                                                                                                                                                                                                                                                                                                                                                                                                                     | 0.40  | 675.00 | $270.00    |
| 02/17/2021 | RMS  | IC | Telephone conference with Iain Nasatir regarding insurance research project                                                                                                                                                                                                                                                                                                                                                                                                                                        | 0.20  | 675.00 | $135.00    |
| 02/17/2021 | RMS  | IC | Work on insurance research project                                                                                                                                                                                                                                                                                                                                                                                                                                                                                 | 6.20  | 675.00 | $4,185.00  |
| 02/17/2021 | RMS  | IC | Email exchange with Leslie Forrester regarding insurance research project                                                                                                                                                                                                                                                                                                                                                                                                                                          | 0.30  | 675.00 | $202.50    |
| 02/17/2021 | RMS  | IC | Email exchange with Iain Nasatir regarding insurance research project                                                                                                                                                                                                                                                                                                                                                                                                                                              | 0.20  | 675.00 | $135.00    |
| 02/17/2021 | LAF  | IC | Legal research re: Arbitration & bankruptcy; insurance claims.                                                                                                                                                                                                                                                                                                                                                                                                                                                     | 2.00  | 475.00 | $950.00    |
| 02/18/2021 | IAWN | IC | Exchange emails with Murray re coverage chart in camera, edits, .5, review more SCC comments re letter .1, exchange emails with Janice G Washington and Sophia Lee re arranging for in camera chambers submission, .2, exchange emails with Elaesser re call                                                                                                                                                                                                                                                          | 2.20  | 675.00 | $1,485.00  |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    12
Invoice 128001
February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | in on Monday, .1, revise letter to Judge Thuma, 1.0, review pro hac application and local rules, .3 | | | |
| 02/19/2021 | IAWN | IC | Exchange lengthy emails with Linnenburger re letter and conclusion, .2, exchange lengthy emails with Monagle re letter approach,.2, exchange emails with Lee re pro hac, .1, finalize letter and exhibits to go to chambers, 1.5, review James I Stang emails re mediation, .2, review Walker emails re submission, .1 | 2.30 | 675.00 | $1,552.50 |
| 02/21/2021 | IAWN | IC | Telephone conference with James I Stang re in camera hearing | 0.30 | 675.00 | $202.50 |
| 02/21/2021 | JIS | IC | Call Iain Nasatir re in camera hearing on insurance. | 0.30 | 675.00 | $202.50 |
| 02/22/2021 | IAWN | IC | Prep for in camera hearing, .5, attend in camera hearing, 1.4, telephone conference with James I Stang re hearing, .1, review De La Cruz and Linnenburger emails re severity scale, .1, exchange emails with Murray re severity chart, .1, exchange emails with Ford, re arbitrations, .1 | 2.30 | 675.00 | $1,552.50 |
| 02/22/2021 | JIS | IC | Call F. Elsaesser regarding in camera hearing. | 0.10 | 675.00 | $67.50 |
| | | | | 43.20 | | $28,760.00 |

**Mediation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/01/2021 | JIS | ME | Draft email to counsel and committee re extension of offer deadline. | 0.10 | 675.00 | $67.50 |
| 02/05/2021 | JIS | ME | Call mediator re status of discussions with Debtor. | 0.30 | 675.00 | $202.50 |
| 02/08/2021 | JIS | ME | Call Ilan Scharf regarding Debtor's counteroffer. | 0.20 | 675.00 | $135.00 |
| 02/08/2021 | JIS | ME | Review Debtor's rejection of counteroffer and forward to committee. | 0.10 | 675.00 | $67.50 |
| 02/09/2021 | JIS | ME | Meeting with State Court Counsel regarding response to Debtor's rejection of offer. | 1.10 | 675.00 | $742.50 |
| 02/11/2021 | JIS | ME | Draft settlement letter to ADSF. | 1.40 | 675.00 | $945.00 |
| 02/12/2021 | JIS | ME | Call with State Court Counsel regarding response to Debtor's counteroffer. | 0.50 | 675.00 | $337.50 |
| | | | | 3.70 | | $2,497.50 |

**Plan & Disclosure Stmt. [B320]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/19/2021 | JIS | PD | State court counsel call regarding ADSF response to offer. | 0.20 | 675.00 | $135.00 |
| 02/19/2021 | JIS | PD | Review Debtor's response to counteroffer. | 0.30 | 675.00 | $202.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     13
Invoice 128001
February 28, 2021

|  | 0.50 | $337.50 |
|---|---|---|

**TOTAL SERVICES FOR THIS MATTER:**                    **$123,550.00**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    14
Invoice 128001
February 28, 2021

## **Expenses**

| | | | |
|---|---|---|---|
| 02/01/2021 | LN | 05066.00002 Lexis Charges for 02-01-21 | 19.47 |
| 02/09/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/10/2021 | LN | 05066.00002 Lexis Charges for 02-10-21 | 39.34 |
| 02/10/2021 | LN | 05066.00002 Lexis Charges for 02-10-21 | 5.21 |
| 02/11/2021 | LN | 05066.00002 Lexis Charges for 02-11-21 | 9.83 |
| 02/11/2021 | LN | 05066.00002 Lexis Charges for 02-11-21 | 5.21 |
| 02/15/2021 | LN | 05066.00002 Lexis Charges for 02-15-21 | 9.73 |
| 02/16/2021 | LN | 05066.00002 Lexis Charges for 02-16-21 | 10.47 |
| 02/16/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/17/2021 | BB | 05066.00002 Bloomberg Charges through 02-17-21 | 562.50 |
| 02/17/2021 | LN | 05066.00002 Lexis Charges for 02-17-21 | 29.20 |
| 02/17/2021 | LN | 05066.00002 Lexis Charges for 02-17-21 | 5.21 |
| 02/17/2021 | LN | 05066.00002 Lexis Charges for 02-17-21 | 126.55 |
| 02/17/2021 | LN | 05066.00002 Lexis Charges for 02-17-21 | 67.75 |
| 02/17/2021 | LN | 05066.00002 Lexis Charges for 02-17-21 | 72.56 |
| 02/17/2021 | LN | 05066.00002 Lexis Charges for 02-17-21 | 29.84 |
| 02/18/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    15
Invoice 128001
February 28, 2021

| | | | |
|---|---|---|---|
| 02/18/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/19/2021 | LN | 05066.00002 Lexis Charges for 02-19-21 | 19.47 |
| 02/23/2021 | LN | 05066.00002 Lexis Charges for 02-23-21 | 116.82 |
| 02/25/2021 | LN | 05066.00002 Lexis Charges for 02-25-21 | 9.73 |
| 02/25/2021 | LN | 05066.00002 Lexis Charges for 02-25-21 | 5.21 |
| 02/25/2021 | LN | 05066.00002 Lexis Charges for 02-25-21 | 9.73 |
| 02/25/2021 | LN | 05066.00002 Lexis Charges for 02-25-21 | 9.73 |
| 02/26/2021 | LN | 05066.00002 Lexis Charges for 02-26-21 | 9.73 |
| 02/28/2021 | LN | 05066.00002 Lexis Charges for 02-28-21 | 9.73 |
| 02/28/2021 | OS | Everlaw, Inv. 36263, AD Santa Fe Databse for the month of February | 500.00 |
| 02/28/2021 | PAC | Pacer - Court Research | 35.00 |
| **Total Expenses for this Matter** | | | **$1,724.62** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    16
Invoice 128001
February 28, 2021

## REMITTANCE ADVICE

**Please inlcude this Remittance with your payment**

**For current services rendered through:    02/28/2021**

| | |
|---|---:|
| **Total Fees** | **$123,550.00** |
| **Total Expenses** | **1,724.62** |
| **Total Due on Current Invoice** | **$125,274.62** |

**Outstanding Balance from prior invoices as of    02/28/2021    (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---:|---:|---:|
| 122014 | 01/01/2019 | $4,942.50 | $322.75 | $1,235.62 |
| 122027 | 02/28/2019 | $30,157.50 | $277.50 | $7,539.37 |
| 122029 | 03/31/2019 | $42,255.00 | $0.80 | $10,563.75 |
| 122274 | 01/31/2019 | $58,605.00 | $1,970.37 | $14,651.25 |
| 123009 | 04/30/2019 | $26,220.00 | $578.73 | $6,555.00 |
| 123014 | 05/31/2019 | $10,110.00 | $106.52 | $2,527.50 |
| 123021 | 06/30/2019 | $76,215.00 | $1,864.39 | $19,053.75 |
| 123202 | 07/31/2019 | $92,205.00 | $4,995.56 | $23,051.25 |
| 123291 | 08/31/2019 | $38,487.50 | $353.32 | $9,621.87 |
| 123345 | 09/30/2019 | $23,355.00 | $10.10 | $5,838.75 |
| 124730 | 10/31/2019 | $44,688.50 | $685.56 | $11,172.12 |
| 124969 | 01/31/2020 | $198,857.50 | $4,949.13 | $49,714.37 |
| 125212 | 02/29/2020 | $229,550.00 | $5,024.17 | $57,387.50 |
| 125465 | 03/31/2020 | $49,632.50 | $2,118.58 | $12,408.12 |
| 125486 | 04/30/2020 | $27,742.50 | $908.67 | $6,935.62 |
| 125487 | 05/31/2020 | $85,545.00 | $500.00 | $21,386.25 |
| 125545 | 12/31/2019 | $37,482.50 | $1,240.04 | $9,370.62 |
| 125547 | 11/30/2019 | $100,575.00 | $9,556.08 | $25,143.75 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:     17
Invoice 128001
February 28, 2021

| 125549 | 06/30/2020 | $65,475.00 | $500.00 | $16,368.75 |
| 126450 | 07/31/2020 | $141,957.50 | $1,546.61 | $35,650.43 |
| 126765 | 08/31/2020 | $71,419.50 | $876.72 | $17,854.87 |
| 126833 | 09/30/2020 | $7,512.50 | $567.41 | $1,878.12 |
| 126904 | 10/31/2020 | $89,325.00 | $2,234.47 | $22,331.25 |
| 126905 | 11/30/2020 | $86,197.50 | $641.07 | $21,549.37 |
| 126906 | 12/31/2020 | $151,132.50 | $506.90 | $37,783.12 |
| 127999 | 01/31/2021 | $183,875.00 | $2,017.29 | $185,892.29 |

**Total Amount Due on Current and Prior Invoices:**                **$758,739.28**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

March 31, 2021

JIS

Invoice    128003
Client     05066
Matter      00002
**JIS**

RE: Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   03/31/2021

| | |
|---|---:|
| FEES | $51,705.00 |
| EXPENSES | $722.35 |
| **TOTAL CURRENT CHARGES** | **$52,427.35** |
| **BALANCE FORWARD** | **$758,739.28** |
| **TOTAL BALANCE DUE** | **$811,166.63** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     2
Invoice 128003
March 31, 2021

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| GSG | Greenwood, Gail S. | Counsel | 675.00 | 38.20 | $25,785.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 675.00 | 6.60 | $4,455.00 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 5.60 | $3,780.00 |
| JIS | Stang, James I. | Partner | 675.00 | 8.90 | $6,007.50 |
| KHB | Brown, Kenneth H. | Partner | 675.00 | 17.30 | $11,677.50 |
| | | | | 76.60 | $51,705.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    3
Invoice 128003
March 31, 2021

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 0.70 | $472.50 |
| AD | Asset Disposition [B130] | 4.90 | $3,307.50 |
| AP | Appeals [B430] | 3.90 | $2,632.50 |
| BL | Bankruptcy Litigation [L430] | 52.20 | $35,235.00 |
| CO | Claims Admin/Objections[B310] | 0.10 | $67.50 |
| GC | General Creditors Comm. [B150] | 4.60 | $3,105.00 |
| H | Hearings | 0.30 | $202.50 |
| IC | Insurance Coverage | 6.50 | $4,387.50 |
| ME | Mediation | 2.20 | $1,485.00 |
| PD | Plan & Disclosure Stmt. [B320] | 0.80 | $540.00 |
| SL | Stay Litigation [B140] | 0.40 | $270.00 |
|  |  | 76.60 | $51,705.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:     4
Invoice 128003
March 31, 2021

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Conference Call [E105] | $1.94 |
| Lexis/Nexis- Legal Research [E | $171.71 |
| Pacer - Court Research | $48.70 |
| Research [E106] | $500.00 |
| | $722.35 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066  - 00002

Page:    5
Invoice 128003
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| 03/08/2021 | KHB | AA | Attend continued status conference. | 0.30 | 675.00 | $202.50 |
| 03/16/2021 | KHB | AA | Email from Ford Elsaesser re real estate sales. | 0.20 | 675.00 | $135.00 |
| 03/30/2021 | KHB | AA | Review insurance settlement demands. | 0.20 | 675.00 | $135.00 |
| | | | | **0.70** | | **$472.50** |

### Asset Disposition [B130]

| 03/05/2021 | JIS | AD | Call B. Anderson re real property sales status. | 0.10 | 675.00 | $67.50 |
| 03/05/2021 | IDS | AD | Review APA regarding IHM property (.8); email Walker regarding same (.2). | 1.00 | 675.00 | $675.00 |
| 03/06/2021 | JIS | AD | Call H. Bordwin regarding auction of real property. | 0.10 | 675.00 | $67.50 |
| 03/15/2021 | IDS | AD | Detailed review of IHM sale issues. | 1.40 | 675.00 | $945.00 |
| 03/15/2021 | IDS | AD | Work on IHM same concerns. | 0.80 | 675.00 | $540.00 |
| 03/19/2021 | JIS | AD | Call with Ilan Scharf regarding counteroffer on Immaculate Heart. | 0.10 | 675.00 | $67.50 |
| 03/19/2021 | JIS | AD | Review motions for sale of real property. | 0.40 | 675.00 | $270.00 |
| 03/23/2021 | JIS | AD | Call Ilan Scharf regarding asset sale (.2); review emails regarding competing asset sales (.2). | 0.40 | 675.00 | $270.00 |
| 03/23/2021 | IDS | AD | Email to Committee regarding IHM sale. | 0.60 | 675.00 | $405.00 |
| | | | | **4.90** | | **$3,307.50** |

### Appeals [B430]

| 03/10/2021 | JIS | AP | Call Kenneth Brown and B. Hall regarding 10th Circuit certification. | 0.20 | 675.00 | $135.00 |
| 03/10/2021 | KHB | AP | Emails with R. Charles re stipulation concerning BAP appeal (.2); confer with J. Stang re same (.2). | 0.40 | 675.00 | $270.00 |
| 03/11/2021 | JIS | AP | Review BAP stip. | 0.10 | 675.00 | $67.50 |
| 03/19/2021 | JIS | AP | Call Ken Brown regarding BAP rejection of stipulation. | 0.10 | 675.00 | $67.50 |
| 03/19/2021 | KHB | AP | Review order denying stipulation for stay and emails with J. Stang and G. Greenwood re same (.2); confer with J. Stang re order denying stipulation for stay (.1). | 0.30 | 675.00 | $202.50 |
| 03/22/2021 | KHB | AP | Review Parish compliance certificate and email to G. Greenwood re  same (.2); review notice of petition for direct appeal and email G. Greenwood re same (.2). | 0.40 | 675.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:     6

Invoice 128003

March 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/23/2021 | KHB | AP | Work on stipulation for stay and emails with counsel re same (.7); review petition for direct appeal (.8); consider basis for opposition (.3); confer with G. Greenwood re same (.2). | 2.00 | 675.00 | $1,350.00 |
| 03/24/2021 | KHB | AP | Review emails re stipulation and order for stay (.2); review order (.1); confer with J. Stang re same (.1). | 0.40 | 675.00 | $270.00 |
|  |  |  |  | **3.90** |  | **$2,632.50** |

## Bankruptcy Litigation [L430]

|  |  |  |  | | | |
|---|---|---|---|---|---|---|
| 03/01/2021 | KHB | BL | Confer with Marci Hamilton re religious liberty defenses (.3); confer with G. Greenwood re summary judgment motions (.2); review proposed stipulation re consolidation and email with G. Greenwood re same (.2); work on summary judgment motions (1.6); confer with J. Stang re same (.1). | 2.40 | 675.00 | $1,620.00 |
| 03/01/2021 | GSG | BL | Conference call with M. Hamilton and K. Brown. | 0.30 | 675.00 | $202.50 |
| 03/01/2021 | GSG | BL | Additional revisions re MSJ re trust beneficiaries; confer with M. Renck re formatting. | 0.90 | 675.00 | $607.50 |
| 03/01/2021 | GSG | BL | Review, blackline, and circulate MSJ re trust beneficiaries. | 0.30 | 675.00 | $202.50 |
| 03/01/2021 | GSG | BL | Email R. Charles re stipulation to consolidate matters for MSJ briefing. | 0.10 | 675.00 | $67.50 |
| 03/01/2021 | GSG | BL | Review church autonomy article and related issues re religious liberty defenses. | 3.10 | 675.00 | $2,092.50 |
| 03/02/2021 | GSG | BL | Confer with M. Renck re filing of MSJs and exhibits; emails re same. | 0.30 | 675.00 | $202.50 |
| 03/02/2021 | GSG | BL | Follow-up research re current Supreme Court cases and church autonomy; notes re same. | 2.20 | 675.00 | $1,485.00 |
| 03/02/2021 | GSG | BL | Revise MSJ re religious liberty defenses and church autonomy. | 2.80 | 675.00 | $1,890.00 |
| 03/02/2021 | GSG | BL | Prepare declarations (1.3) and notices (1.1) re MSJs re religious liberty defenses and trust beneficiary status. | 2.40 | 675.00 | $1,620.00 |
| 03/03/2021 | JIS | BL | Call Ken Brown and Gail Greenwood regarding status of motions for summary judgment. | 0.20 | 675.00 | $135.00 |
| 03/03/2021 | KHB | BL | Work on summary judgment motion re religious liberty defenses (2.2); confer with J. Stang and G. Greenwood re same (.2); confer with G. Greenwood re same (.2). | 2.60 | 675.00 | $1,755.00 |
| 03/03/2021 | GSG | BL | Review Restatement provisions re trust recipients; | 1.70 | 675.00 | $1,147.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:      7

Invoice 128003

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | review related cases re same. | | | |
| 03/03/2021 | GSG | BL | Research/review cases deciding/rejecting church autonomy issues; review 10th Circuit cases and notes re same. | 2.60 | 675.00 | $1,755.00 |
| 03/03/2021 | GSG | BL | Final revisions to MSJs, motions and declarations. | 1.20 | 675.00 | $810.00 |
| 03/03/2021 | GSG | BL | Revise exhibits to MSJ and citations re same. | 0.60 | 675.00 | $405.00 |
| 03/03/2021 | GSG | BL | Confer with K. Brown and J. Stang re motion filing (.1); prepare and circulate blacklines of motions and supporting documents (.3). | 0.40 | 675.00 | $270.00 |
| 03/04/2021 | JIS | BL | Call Ken Brown regarding summary judgment motions. | 0.20 | 675.00 | $135.00 |
| 03/04/2021 | JIS | BL | Call Ken Brown regarding summary judgment motions. | 0.50 | 675.00 | $337.50 |
| 03/04/2021 | KHB | BL | Work on summary judgment on religious liberty issues (4.9); confer with J. Stang re same (.2); confer with G. Greenwood re same (.3). | 5.40 | 675.00 | $3,645.00 |
| 03/04/2021 | GSG | BL | Review cases re ecclesiastical abstention (2.3); incorporate further comments re religious liberty motion (1.3). | 3.60 | 675.00 | $2,430.00 |
| 03/04/2021 | GSG | BL | Confer with K. Brown (.3) and revise intro re interrelationship of motions (.3). | 0.60 | 675.00 | $405.00 |
| 03/04/2021 | GSG | BL | Review cases re precedential value of appellate court opinions. | 0.90 | 675.00 | $607.50 |
| 03/04/2021 | GSG | BL | Telephone calls re status of stipulation and order re MSJ filing. | 0.20 | 675.00 | $135.00 |
| 03/05/2021 | KHB | BL | Finalize motions for summary judgment. | 1.50 | 675.00 | $1,012.50 |
| 03/05/2021 | GSG | BL | Research re appellate court as binding authority, review cases (1.1); email summary of research to K. Brown (.3). | 1.40 | 675.00 | $945.00 |
| 03/05/2021 | GSG | BL | Review, finalize, edit, and confer re filing of summary judgment motions and related documents. | 2.60 | 675.00 | $1,755.00 |
| 03/05/2021 | GSG | BL | Research re related unincorporated association statutes within 10th Circuit and cases re association status; notes re same. | 2.90 | 675.00 | $1,957.50 |
| 03/07/2021 | GSG | BL | Emails re hearing access and timing. | 0.10 | 675.00 | $67.50 |
| 03/08/2021 | GSG | BL | Attend court scheduling conference re adversary proceedings. | 0.30 | 675.00 | $202.50 |
| 03/08/2021 | GSG | BL | Research/review article re diocesan bankruptcies and religious liberty defenses; review canon law citations and cases re same. | 2.20 | 675.00 | $1,485.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:     8

Invoice 128003

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/16/2021 | KHB | BL | Review recent authority re estate's ability to access trust assets. | 0.80 | 675.00 | $540.00 |
| 03/19/2021 | GSG | BL | Review BAP Order denying extension; review FRBP 8006 and docket re same. | 0.20 | 675.00 | $135.00 |
| 03/22/2021 | KHB | BL | Review recent authority on extended reach back period. | 0.40 | 675.00 | $270.00 |
| 03/22/2021 | GSG | BL | Emails to/from K. Brown re status; review docket re admission statement. | 0.20 | 675.00 | $135.00 |
| 03/23/2021 | GSG | BL | Review petition re 10th Circuit review; review FRAP and Local Rules re response deadline and calendar. | 1.30 | 675.00 | $877.50 |
| 03/23/2021 | GSG | BL | Review cases re certification issues and opposition to 10th Circuit petition. | 2.60 | 675.00 | $1,755.00 |
| 03/24/2021 | GSG | BL | Review and calendar order re 10th Circuit stay of deadlines. | 0.20 | 675.00 | $135.00 |
| | | | | **52.20** | | **$35,235.00** |

## Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/03/2021 | JIS | CO | Respond to email from survivor counsel regarding late filed claim. | 0.10 | 675.00 | $67.50 |
| | | | | **0.10** | | **$67.50** |

## General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2021 | JIS | GC | Call abuse survivor regarding case status. | 0.10 | 675.00 | $67.50 |
| 03/03/2021 | JIS | GC | Draft status memo to committee. | 0.80 | 675.00 | $540.00 |
| 03/05/2021 | IAWN | GC | Review debtor and other email re call timing | 0.10 | 675.00 | $67.50 |
| 03/10/2021 | JIS | GC | Prepare and draft email to committee re status. | 0.60 | 675.00 | $405.00 |
| 03/12/2021 | JIS | GC | State Court Counsel meeting re case status. | 1.00 | 675.00 | $675.00 |
| 03/12/2021 | IDS | GC | Attend SCC meeting. | 1.00 | 675.00 | $675.00 |
| 03/15/2021 | JIS | GC | Call with media re reports of settlement. | 0.20 | 675.00 | $135.00 |
| 03/16/2021 | JIS | GC | Call with State Court Counsel regarding case status. | 0.50 | 675.00 | $337.50 |
| 03/24/2021 | JIS | GC | Email to Committee re case status. | 0.10 | 675.00 | $67.50 |
| 03/31/2021 | JIS | GC | Call I. Scharf regarding summary of committee call. | 0.20 | 675.00 | $135.00 |
| | | | | **4.60** | | **$3,105.00** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:      9
Invoice 128003
March 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Hearings

| 03/08/2021 | JIS | H | Attend status hearing regarding pending adversary proceedings. | 0.30 | 675.00 | $202.50 |
|---|---|---|---|---|---|---|
|  |  |  |  | **0.30** |  | **$202.50** |

### Insurance Coverage

| 03/01/2021 | IAWN | IC | Telephone conference with James I Stang re Santa Fe mediation, .1, review Blumel Malott email exchange re mediation, .1 | 0.20 | 675.00 | $135.00 |
|---|---|---|---|---|---|---|
| 03/02/2021 | IAWN | IC | Review Hall email re call with Malott | 0.10 | 675.00 | $67.50 |
| 03/03/2021 | IAWN | IC | Review TCC emails re mediation timing, .1, review James I Stang emails re telephone call with debtor,.1, review Elaesser email re term sheet and James I Stang response, .1 | 0.20 | 675.00 | $135.00 |
| 03/04/2021 | IAWN | IC | Review emails between debtor and SCC re call re mediation, .1 | 0.10 | 675.00 | $67.50 |
| 03/08/2021 | IAWN | IC | Review emails from debtor and SCC re mediation dates, | 0.10 | 675.00 | $67.50 |
| 03/09/2021 | IAWN | IC | Telephone conference w/ Murray, Elaessar, Walker, Anderson, hHall, Ford, Monagle, sScharf,  re mediation, .4, tc Scharf re tc with debtor, .1; tc Lisa Ford re demands, .2 | 0.70 | 675.00 | $472.50 |
| 03/11/2021 | IAWN | IC | Review emails between James I Stang and SCC re need for call and religious order timing | 0.10 | 675.00 | $67.50 |
| 03/12/2021 | IAWN | IC | Review Malott email re status | 0.10 | 675.00 | $67.50 |
| 03/15/2021 | IAWN | IC | Review Elaessar email re insurers and mediation, .1, review SCC responses re call with Malott, .1 | 0.20 | 675.00 | $135.00 |
| 03/16/2021 | IAWN | IC | Review SCC emails re Malott call | 0.10 | 675.00 | $67.50 |
| 03/18/2021 | IAWN | IC | Exchange emails with Malott and SCC re telephone call | 0.10 | 675.00 | $67.50 |
| 03/20/2021 | IAWN | IC | Telephone conference w/ SCC and mediator re insurance and mediation strategy | 1.30 | 675.00 | $877.50 |
| 03/25/2021 | IAWN | IC | Review emails from SCC, Linnenberger re Malott call | 0.10 | 675.00 | $67.50 |
| 03/26/2021 | IAWN | IC | Review emails from SC, Linnenberger, re insurance strategy | 0.10 | 675.00 | $67.50 |
| 03/29/2021 | IAWN | IC | Review Elaessar email re settlement, .1, review James I Stang email to Elasser re ADSF statements in press, .1 | 0.20 | 675.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    10
Invoice 128003
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/29/2021 | IAWN | IC | Review emails from SCC re press comments and James I Stang response | 0.10 | 675.00 | $67.50 |
| 03/30/2021 | IAWN | IC | Review draft demand letters from Mallott | 1.00 | 675.00 | $675.00 |
| 03/31/2021 | IAWN | IC | Telephone conference with James I Stang re demand, .1 exchange emails with mediator re Ilan Scharf, .1, exchange emails with SCC re insurance, .1, exchange emails with James re buyback issue, .2, exchange emails with Ford re ratios, .1, review Linnenberger and Smith emails re buyback, .1 | 0.70 | 675.00 | $472.50 |
| 03/31/2021 | IAWN | IC | Telephone conference with Lisa Ford re demand strategy, .6; tc w/ TCC re status, .4 | 1.00 | 675.00 | $675.00 |
| | | | | 6.50 | | $4,387.50 |

**Mediation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/03/2021 | JIS | ME | Review and respond to emails regarding insurance mediation. | 0.10 | 675.00 | $67.50 |
| 03/03/2021 | IDS | ME | Review emails regarding mediation, case status. | 0.40 | 675.00 | $270.00 |
| 03/15/2021 | JIS | ME | Call with Malott, and state court counsel regarding call with mediator. | 0.20 | 675.00 | $135.00 |
| 03/18/2021 | JIS | ME | State Court Counsel call regarding mediation. | 0.20 | 675.00 | $135.00 |
| 03/20/2021 | JIS | ME | Attend Zoom call with mediator and State Court Counsel. | 1.30 | 675.00 | $877.50 |
| | | | | 2.20 | | $1,485.00 |

**Plan & Disclosure Stmt. [B320]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2021 | JIS | PD | Call with B. Hall re next steps in mediation. | 0.20 | 675.00 | $135.00 |
| 03/03/2021 | JIS | PD | Emails and call setting up insurance meeting. | 0.20 | 675.00 | $135.00 |
| 03/11/2021 | JIS | PD | Review emails regarding religious order issues. | 0.20 | 675.00 | $135.00 |
| 03/11/2021 | JIS | PD | Call Iain Nasatir regarding ADSF insurance issues. | 0.10 | 675.00 | $67.50 |
| 03/29/2021 | JIS | PD | Review ABQ article re settlement and email to FE re same. | 0.10 | 675.00 | $67.50 |
| | | | | 0.80 | | $540.00 |

**Stay Litigation [B140]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/31/2021 | IDS | SL | Respond to inquiry regarding effect of stay on LaSalle cases. | 0.40 | 675.00 | $270.00 |
| | | | | 0.40 | | $270.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    11
Invoice 128003
March 31, 2021

**TOTAL SERVICES FOR THIS MATTER:**                    **$51,705.00**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    12
Invoice 128003
March 31, 2021

## **Expenses**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 03/01/2021 | CC | Conference Call [E105] AT&T Conference Call, GSG | 1.94 |
| 03/01/2021 | LN | 05066.00002 Lexis Charges for 03-01-21 | 7.06 |
| 03/01/2021 | LN | 05066.00002 Lexis Charges for 03-01-21 | 28.21 |
| 03/01/2021 | LN | 05066.00002 Lexis Charges for 03-01-21 | 26.41 |
| 03/02/2021 | LN | 05066.00002 Lexis Charges for 03-02-21 | 14.10 |
| 03/03/2021 | LN | 05066.00002 Lexis Charges for 03-03-21 | 28.21 |
| 03/03/2021 | LN | 05066.00002 Lexis Charges for 03-03-21 | 11.32 |
| 03/04/2021 | LN | 05066.00002 Lexis Charges for 03-04-21 | 28.21 |
| 03/05/2021 | LN | 05066.00002 Lexis Charges for 03-05-21 | 28.19 |
| 03/31/2021 | RS | Research [E106] Everlaw, Inc. Inv. 38560 | 500.00 |
| 03/31/2021 | PAC | Pacer - Court Research | 48.70 |

**Total Expenses for this Matter**                                     **$722.35**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    13
Invoice 128003
March 31, 2021

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:    03/31/2021**

| | |
|---|---|
| **Total Fees** | **$51,705.00** |
| **Total Expenses** | **722.35** |
| **Total Due on Current Invoice** | **$52,427.35** |

**Outstanding Balance from prior invoices as of     03/31/2021          (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 122014 | 01/01/2019 | $4,942.50 | $322.75 | $1,235.62 |
| 122027 | 02/28/2019 | $30,157.50 | $277.50 | $7,539.37 |
| 122029 | 03/31/2019 | $42,255.00 | $0.80 | $10,563.75 |
| 122274 | 01/31/2019 | $58,605.00 | $1,970.37 | $14,651.25 |
| 123009 | 04/30/2019 | $26,220.00 | $578.73 | $6,555.00 |
| 123014 | 05/31/2019 | $10,110.00 | $106.52 | $2,527.50 |
| 123021 | 06/30/2019 | $76,215.00 | $1,864.39 | $19,053.75 |
| 123202 | 07/31/2019 | $92,205.00 | $4,995.56 | $23,051.25 |
| 123291 | 08/31/2019 | $38,487.50 | $353.32 | $9,621.87 |
| 123345 | 09/30/2019 | $23,355.00 | $10.10 | $5,838.75 |
| 124730 | 10/31/2019 | $44,688.50 | $685.56 | $11,172.12 |
| 124969 | 01/31/2020 | $198,857.50 | $4,949.13 | $49,714.37 |
| 125212 | 02/29/2020 | $229,550.00 | $5,024.17 | $57,387.50 |
| 125465 | 03/31/2020 | $49,632.50 | $2,118.58 | $12,408.12 |
| 125486 | 04/30/2020 | $27,742.50 | $908.67 | $6,935.62 |
| 125487 | 05/31/2020 | $85,545.00 | $500.00 | $21,386.25 |
| 125545 | 12/31/2019 | $37,482.50 | $1,240.04 | $9,370.62 |
| 125547 | 11/30/2019 | $100,575.00 | $9,556.08 | $25,143.75 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    14
Invoice 128003
March 31, 2021

| 125549 | 06/30/2020 | $65,475.00 | $500.00 | $16,368.75 |
| 126450 | 07/31/2020 | $141,957.50 | $1,546.61 | $35,650.43 |
| 126765 | 08/31/2020 | $71,419.50 | $876.72 | $17,854.87 |
| 126833 | 09/30/2020 | $7,512.50 | $567.41 | $1,878.12 |
| 126904 | 10/31/2020 | $89,325.00 | $2,234.47 | $22,331.25 |
| 126905 | 11/30/2020 | $86,197.50 | $641.07 | $21,549.37 |
| 126906 | 12/31/2020 | $151,132.50 | $506.90 | $37,783.12 |
| 127999 | 01/31/2021 | $183,875.00 | $2,017.29 | $185,892.29 |
| 128001 | 02/28/2021 | $123,550.00 | $1,724.62 | $125,274.62 |

**Total Amount Due on Current and Prior Invoices:**          **$811,166.63**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

April 30, 2021
Invoice     128006
Client       05066
Matter       00002
            **JIS**

RE:   Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   04/30/2021**

| | |
|---|---:|
| FEES | $23,482.50 |
| EXPENSES | $647.44 |
| **TOTAL CURRENT CHARGES** | **$24,129.94** |
| **BALANCE FORWARD** | **$811,166.63** |
| **TOTAL BALANCE DUE** | **$835,296.57** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    2
Invoice 128006
April 30, 2021

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| GSG | Greenwood, Gail S. | Counsel | 675.00 | 3.30 | $2,227.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 675.00 | 16.00 | $10,800.00 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 3.90 | $2,632.50 |
| JIS | Stang, James I. | Partner | 675.00 | 7.70 | $5,197.50 |
| KHB | Brown, Kenneth H. | Partner | 675.00 | 2.20 | $1,485.00 |
| LAF | Forrester, Leslie A. | Other | 475.00 | 2.40 | $1,140.00 |
| | | | | 35.50 | $23,482.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:     3
Invoice 128006
April 30, 2021

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 1.20 | $810.00 |
| BL | Bankruptcy Litigation [L430] | 7.30 | $4,507.50 |
| CA | Case Administration [B110] | 0.30 | $202.50 |
| CO | Claims Admin/Objections[B310] | 0.30 | $202.50 |
| GC | General Creditors Comm. [B150] | 6.70 | $4,522.50 |
| IC | Insurance Coverage | 6.70 | $4,462.50 |
| ME | Mediation | 12.10 | $8,167.50 |
| PD | Plan & Disclosure Stmt. [B320] | 0.70 | $472.50 |
| SL | Stay Litigation [B140] | 0.20 | $135.00 |
| | | 35.50 | $23,482.50 |

### Summary of Expenses

| Description | Amount |
| --- | --- |
| Bloomberg | $19.70 |
| Conference Call [E105] | $83.14 |
| Lexis/Nexis- Legal Research [E | $18.60 |
| Pacer - Court Research | $26.00 |
| Research [E106] | $500.00 |
| | $647.44 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      5
Invoice 128006
April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Asset Disposition [B130]**

| 04/05/2021 | JIS | AD | Call Ford Elsaesser regarding real property sales. | 0.60 | 675.00 | $405.00 |
| 04/05/2021 | JIS | AD | Call regarding empty SFR which should be sold. | 0.10 | 675.00 | $67.50 |
| 04/14/2021 | JIS | AD | Call Ford Elsaesser regarding IHRC sale. | 0.10 | 675.00 | $67.50 |
| 04/19/2021 | JIS | AD | Call with media re status of IHRC sale. | 0.40 | 675.00 | $270.00 |
| | | | | **1.20** | | **$810.00** |

**Bankruptcy Litigation [L430]**

| 04/09/2021 | KHB | BL | Review media report on avoidance litigation and settlement. | 0.20 | 675.00 | $135.00 |
| 04/13/2021 | KHB | BL | Review emails from mediator and SCC re insurance settlement issues. | 0.60 | 675.00 | $405.00 |
| 04/21/2021 | JIS | BL | Review property pleadings from Diocese of Agana litigation. | 0.60 | 675.00 | $405.00 |
| 04/21/2021 | KHB | BL | Telephone call with J. Stang re litigation in Guam over separateness of parishes and application of canon or civil law (.2); obtain and review briefs re same (.6). | 0.80 | 675.00 | $540.00 |
| 04/21/2021 | LAF | BL | Legal research re: Parish property in Agana case. | 1.00 | 475.00 | $475.00 |
| 04/21/2021 | GSG | BL | Emails re status and related decision. | 0.10 | 675.00 | $67.50 |
| 04/23/2021 | LAF | BL | Legal research re: Parish property in Agana case. | 0.30 | 475.00 | $142.50 |
| 04/23/2021 | GSG | BL | Review Agana briefing re summary judgment on issues of parishes as a division of the diocese. | 2.90 | 675.00 | $1,957.50 |
| 04/26/2021 | LAF | BL | Obtain pleadings from Bronx church case. | 0.80 | 475.00 | $380.00 |
| | | | | **7.30** | | **$4,507.50** |

**Case Administration [B110]**

| 04/28/2021 | GSG | CA | Emails re status and calendaring of adversaries; review 10th Circuit order re 90-day stay and pending deadlines. | 0.30 | 675.00 | $202.50 |
| | | | | **0.30** | | **$202.50** |

**Claims Admin/Objections[B310]**

| 04/06/2021 | IAWN | CO | Exchange emails with James I Stang and Lee re claims numbers | 0.10 | 675.00 | $67.50 |
| 04/14/2021 | JIS | CO | Organize abuse claims for review by committee. | 0.20 | 675.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    6
Invoice 128006
April 30, 2021

|  |  |  |  | 0.30 |  | $202.50 |
|---|---|---|---|---|---|---|

### General Creditors Comm. [B150]

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/02/2021 | JIS | GC | Call with State Counsel Counsel re insurance issues and case status. | 0.40 | 675.00 | $270.00 |
| 04/04/2021 | IAWN | GC | Exchange emails with James, Stang and Scharf re Future claims rep and role | 0.20 | 675.00 | $135.00 |
| 04/05/2021 | IAWN | GC | Exchange emails with De La Cruz and Linnenberger re SOL issues | 0.10 | 675.00 | $67.50 |
| 04/05/2021 | IAWN | GC | Attend mediation call with Malott and SCC | 0.90 | 675.00 | $607.50 |
| 04/08/2021 | JIS | GC | Call with media re case status. | 0.40 | 675.00 | $270.00 |
| 04/14/2021 | IDS | GC | Attend committee call regarding insurance mediation. | 0.70 | 675.00 | $472.50 |
| 04/15/2021 | JIS | GC | Call K. Brown regarding mediation status and impact on pending property litigation. | 0.20 | 675.00 | $135.00 |
| 04/16/2021 | JIS | GC | Call with State Court Counsel regarding mediation issues. | 1.20 | 675.00 | $810.00 |
| 04/16/2021 | IDS | GC | SCC call regarding mediation. | 1.30 | 675.00 | $877.50 |
| 04/21/2021 | JIS | GC | Call B. Hall regarding case status and follow up with Committee re meeting. | 0.10 | 675.00 | $67.50 |
| 04/23/2021 | JIS | GC | State Court Counsel call regarding mediation and case issues. | 1.00 | 675.00 | $675.00 |
| 04/28/2021 | JIS | GC | Call F. Elsaesser regarding case and mediation status and email to Committee re same. | 0.10 | 675.00 | $67.50 |
| 04/28/2021 | JIS | GC | Review Debtor's update regarding mediation and property sale. | 0.10 | 675.00 | $67.50 |
|  |  |  |  | 6.70 |  | $4,522.50 |

### Insurance Coverage

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2021 | IAWN | IC | Prep for call with SCC, re buyback (1.2)  IC; telephone conference with James I Stang and SCC, re options (.7), IC; exchange emails with SCC re comments to Malott (.8) ME | 2.70 | 675.00 | $1,822.50 |
| 04/02/2021 | IAWN | IC | Review emails from SCC re timing and need for call with Malott (.5), exchange emails with Malott re call with SCC (.1) ; exchange emails with SCC re settlement calculations (.3) ME | 0.90 | 675.00 | $607.50 |
| 04/16/2021 | IAWN | IC | Telephone conference w/ SCC re mediation | 1.20 | 675.00 | $810.00 |
| 04/16/2021 | IAWN | IC | Research arbitration under NM law | 1.00 | 675.00 | $675.00 |
| 04/16/2021 | IAWN | IC | Exchange emails with James I Stang re arbitration | 0.10 | 675.00 | $67.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066  - 00002

Page:     7

Invoice 128006

April 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/16/2021 | LAF | IC | Legal research re: Uniform Arbitration Act. | 0.30 | 475.00 | $142.50 |
| 04/19/2021 | IAWN | IC | Exchange emails with Murray re progress call | 0.10 | 675.00 | $67.50 |
| 04/21/2021 | IAWN | IC | Exchange emails with Murray re telephone call | 0.10 | 675.00 | $67.50 |
| 04/21/2021 | IAWN | IC | Review Linnenberger email re mediation | 0.10 | 675.00 | $67.50 |
| 04/28/2021 | IAWN | IC | Exchange emails with Blumel, Monagle re communicating with diocese | 0.20 | 675.00 | $135.00 |
|  |  |  |  | 6.70 |  | $4,462.50 |

**Mediation**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2021 | JIS | ME | Call with mediator regarding settlement. | 0.70 | 675.00 | $472.50 |
| 04/05/2021 | IAWN | ME | Exchange emails with SCC re mediation tactics | 0.20 | 675.00 | $135.00 |
| 04/06/2021 | IAWN | ME | Review settlement letters to insurers from Debtor | 1.40 | 675.00 | $945.00 |
| 04/07/2021 | IAWN | ME | Analyze settlement demands | 0.20 | 675.00 | $135.00 |
| 04/07/2021 | IAWN | ME | Exchange emails with Elaessar re wrong numbers | 0.10 | 675.00 | $67.50 |
| 04/07/2021 | JIS | ME | Review insurance demand letters and forward to Committee and State Court Counsel. | 0.30 | 675.00 | $202.50 |
| 04/10/2021 | IAWN | ME | Exchange emails with James I Stang re timing of mediation | 0.10 | 675.00 | $67.50 |
| 04/13/2021 | IAWN | ME | Review Malott report on mediation | 0.10 | 675.00 | $67.50 |
| 04/13/2021 | IAWN | ME | Review SCC emails re mediation progress | 0.50 | 675.00 | $337.50 |
| 04/13/2021 | IDS | ME | Emails with SCC and James Stang, IAWN regarding mediation. | 0.50 | 675.00 | $337.50 |
| 04/14/2021 | IAWN | ME | Review Robert Saunders research re arbitrability (.5); review Ford's cases, article and email re strategy (.8); pull and send article re SIRs (.1); telephone conference  w/ TCC re mediation and arbitration (.5); exchange emails with SCC re mediation (.5) | 2.40 | 675.00 | $1,620.00 |
| 04/14/2021 | JIS | ME | Prepare email to Committee regarding status of mediation. | 0.50 | 675.00 | $337.50 |
| 04/14/2021 | JIS | ME | Call B. Hall regarding status of mediation and forward strategy. | 0.20 | 675.00 | $135.00 |
| 04/14/2021 | JIS | ME | Call F. Elsaesser regarding mediation status. | 0.20 | 675.00 | $135.00 |
| 04/16/2021 | IAWN | ME | Telephone conference with SCC re mediation | 1.00 | 675.00 | $675.00 |
| 04/16/2021 | IAWN | ME | Telephone conference with Murray re mediation | 0.20 | 675.00 | $135.00 |
| 04/16/2021 | IDS | ME | Email to IAWN, James Stang regarding plan/ settlement terms. | 0.40 | 675.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    8

Archdiocese of Santa Fe O.C.C.

Invoice 128006

05066    - 00002

April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/21/2021 | JIS | ME | Call mediator re status. | 0.10 | 675.00 | $67.50 |
| 04/22/2021 | IAWN | ME | Draft and send email to Murray re progress report | 0.10 | 675.00 | $67.50 |
| 04/22/2021 | IAWN | ME | Review Murray response | 0.10 | 675.00 | $67.50 |
| 04/22/2021 | IAWN | ME | Review Elaesser report re progress | 0.10 | 675.00 | $67.50 |
| 04/22/2021 | IAWN | ME | Respond to Murray | 0.10 | 675.00 | $67.50 |
| 04/23/2021 | IAWN | ME | Exchange emails with Murray re call | 0.10 | 675.00 | $67.50 |
| 04/23/2021 | IAWN | ME | Telephone conference with Murray re mediation progress | 0.30 | 675.00 | $202.50 |
| 04/23/2021 | IDS | ME | SCC meeting regarding mediation. | 1.00 | 675.00 | $675.00 |
| 04/28/2021 | IAWN | ME | Review SCC emails re mediation progress ME | 0.30 | 675.00 | $202.50 |
| 04/29/2021 | IAWN | ME | Review Elaesser report re mediation progress | 0.10 | 675.00 | $67.50 |
| 04/29/2021 | IAWN | ME | Telephone conference with Murray re mediation (.5); draft and send report of Murray telephone call (.1); review Vernon and Monagle responses re same, (.1) | 0.70 | 675.00 | $472.50 |
| 04/30/2021 | IAWN | ME | Review Malott report re mediation | 0.10 | 675.00 | $67.50 |
| | | | | 12.10 | | $8,167.50 |

**Plan & Disclosure Stmt. [B320]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/14/2021 | KHB | PD | Emails from J. Stang and Judge Malott re status of mediation on insurance issues. | 0.20 | 675.00 | $135.00 |
| 04/15/2021 | KHB | PD | Confer with J. Stang re status of insurance mediation and impact on avoidance AVPs. | 0.20 | 675.00 | $135.00 |
| 04/16/2021 | IAWN | PD | Exchange emails with Ilan Scharf and James I Stang re insurance neutral plan | 0.10 | 675.00 | $67.50 |
| 04/16/2021 | KHB | PD | Review emails from SCC re insurance mediation issues. | 0.20 | 675.00 | $135.00 |
| | | | | 0.70 | | $472.50 |

**Stay Litigation [B140]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/14/2021 | JIS | SL | Call I. Scharf regarding stay relief strategy. | 0.20 | 675.00 | $135.00 |
| | | | | 0.20 | | $135.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                          $23,482.50

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:     9

Invoice 128006

April 30, 2021

## Expenses

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 04/14/2021 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 51.30 |
| 04/16/2021 | LN | 05066.00002 Lexis Charges for 04-16-21 | 9.30 |
| 04/23/2021 | CC | Conference Call [E105] AT&T Conference Call, JIS | 31.77 |
| 04/26/2021 | BB | 05066.00002 Bloomberg Charges through 04-26-21 | 19.70 |
| 04/26/2021 | LN | 05066.00002 Lexis Charges for 04-26-21 | 9.30 |
| 04/30/2021 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.07 |
| 04/30/2021 | RS | Research [E106] Everlaw, Inc. Inv. 39708 | 500.00 |
| 04/30/2021 | PAC | Pacer - Court Research | 26.00 |
| **Total Expenses for this Matter** | | | **$647.44** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    10
Invoice 128006
April 30, 2021

## REMITTANCE ADVICE

**Please inlcude this Remittance with your payment**

**For current services rendered through:**    **04/30/2021**

| | |
|---|---:|
| **Total Fees** | **$23,482.50** |
| **Total Expenses** | **647.44** |
| **Total Due on Current Invoice** | **$24,129.94** |

**Outstanding Balance from prior invoices as of**    **04/30/2021**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 122014 | 01/01/2019 | $4,942.50 | $322.75 | $1,235.62 |
| 122027 | 02/28/2019 | $30,157.50 | $277.50 | $7,539.37 |
| 122029 | 03/31/2019 | $42,255.00 | $0.80 | $10,563.75 |
| 122274 | 01/31/2019 | $58,605.00 | $1,970.37 | $14,651.25 |
| 123009 | 04/30/2019 | $26,220.00 | $578.73 | $6,555.00 |
| 123014 | 05/31/2019 | $10,110.00 | $106.52 | $2,527.50 |
| 123021 | 06/30/2019 | $76,215.00 | $1,864.39 | $19,053.75 |
| 123202 | 07/31/2019 | $92,205.00 | $4,995.56 | $23,051.25 |
| 123291 | 08/31/2019 | $38,487.50 | $353.32 | $9,621.87 |
| 123345 | 09/30/2019 | $23,355.00 | $10.10 | $5,838.75 |
| 124730 | 10/31/2019 | $44,688.50 | $685.56 | $11,172.12 |
| 124969 | 01/31/2020 | $198,857.50 | $4,949.13 | $49,714.37 |
| 125212 | 02/29/2020 | $229,550.00 | $5,024.17 | $57,387.50 |
| 125465 | 03/31/2020 | $49,632.50 | $2,118.58 | $12,408.12 |
| 125486 | 04/30/2020 | $27,742.50 | $908.67 | $6,935.62 |
| 125487 | 05/31/2020 | $85,545.00 | $500.00 | $21,386.25 |
| 125545 | 12/31/2019 | $37,482.50 | $1,240.04 | $9,370.62 |
| 125547 | 11/30/2019 | $100,575.00 | $9,556.08 | $25,143.75 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    11
Invoice 128006
April 30, 2021

| 125549 | 06/30/2020 | $65,475.00 | $500.00 | $16,368.75 |
| 126450 | 07/31/2020 | $141,957.50 | $1,546.61 | $35,650.43 |
| 126765 | 08/31/2020 | $71,419.50 | $876.72 | $17,854.87 |
| 126833 | 09/30/2020 | $7,512.50 | $567.41 | $1,878.12 |
| 126904 | 10/31/2020 | $89,325.00 | $2,234.47 | $22,331.25 |
| 126905 | 11/30/2020 | $86,197.50 | $641.07 | $21,549.37 |
| 126906 | 12/31/2020 | $151,132.50 | $506.90 | $37,783.12 |
| 127999 | 01/31/2021 | $183,875.00 | $2,017.29 | $185,892.29 |
| 128001 | 02/28/2021 | $123,550.00 | $1,724.62 | $125,274.62 |
| 128003 | 03/31/2021 | $51,705.00 | $722.35 | $52,427.35 |

**Total Amount Due on Current and Prior Invoices:**          **$835,296.57**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  | May 31, 2021 |
|---|---|
| JIS | Invoice 128022 |
| | Client 05066 |
| | Matter 00002 |
| | **JIS** |

RE: Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  05/31/2021

| | |
|---|---|
| FEES | $18,427.50 |
| EXPENSES | $505.20 |
| **TOTAL CURRENT CHARGES** | **$18,932.70** |
| **BALANCE FORWARD** | **$835,296.57** |
| **TOTAL BALANCE DUE** | **$854,229.27** |

Pachulski Stang Ziehl & Jones LLP

Page:    2

Archdiocese of Santa Fe O.C.C.

Invoice 128022

05066    - 00002

May 31, 2021

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| GSG | Greenwood, Gail S. | Counsel | 675.00 | 0.60 | $405.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 675.00 | 8.10 | $5,467.50 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 7.00 | $4,725.00 |
| JIS | Stang, James I. | Partner | 675.00 | 11.00 | $7,425.00 |
| KHB | Brown, Kenneth H. | Partner | 675.00 | 0.60 | $405.00 |
| | | | | 27.30 | $18,427.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:      3
Invoice 128022
May 31, 2021

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation [L430] | 1.30 | $877.50 |
| CO | Claims Admin/Objections[B310] | 1.50 | $1,012.50 |
| GC | General Creditors Comm. [B150] | 12.40 | $8,370.00 |
| IC | Insurance Coverage | 8.50 | $5,737.50 |
| ME | Mediation | 2.00 | $1,350.00 |
| PD | Plan & Disclosure Stmt. [B320] | 1.60 | $1,080.00 |
| | | 27.30 | $18,427.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:     4
Invoice 128022
May 31, 2021

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Outside Services | $500.00 |
| Pacer - Court Research | $5.20 |
| | $505.20 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:    5

Invoice 128022

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Bankruptcy Litigation [L430]

| 05/03/2021 | JIS | BL | Attend status conference on adversary proceeding regarding property transfers. | 0.20 | 675.00 | $135.00 |
| 05/03/2021 | JIS | BL | Call K. Brown regarding AVP status conference. | 0.10 | 675.00 | $67.50 |
| 05/03/2021 | KHB | BL | Confer with J. Stang re status conference on adversary proceedings. | 0.20 | 675.00 | $135.00 |
| 05/03/2021 | GSG | BL | Attend telephonic status conference. | 0.30 | 675.00 | $202.50 |
| 05/13/2021 | GSG | BL | Review Thuma opinion re creditor motion and direction to file AVP. | 0.30 | 675.00 | $202.50 |
| 05/18/2021 | KHB | BL | Review opinion on relief from stay. | 0.20 | 675.00 | $135.00 |
| | | | | **1.30** | | **$877.50** |

### Claims Admin/Objections[B310]

| 05/05/2021 | IDS | CO | Analysis of claims valuation (1/3). | 1.50 | 675.00 | $1,012.50 |
| | | | | **1.50** | | **$1,012.50** |

### General Creditors Comm. [B150]

| 05/03/2021 | JIS | GC | Call from abuse survivor regarding case status. | 0.50 | 675.00 | $337.50 |
| 05/05/2021 | JIS | GC | Committee call regarding real property sales and insurance mediation. | 0.80 | 675.00 | $540.00 |
| 05/07/2021 | JIS | GC | State Court Counsel call regarding arbitration and stay relief issues. | 1.30 | 675.00 | $877.50 |
| 05/07/2021 | IDS | GC | Attend SCC meeting. | 1.00 | 675.00 | $675.00 |
| 05/12/2021 | JIS | GC | Draft email to committee re mediation status. | 0.10 | 675.00 | $67.50 |
| 05/14/2021 | IDS | GC | SCC meeting regarding arbitration process. | 1.20 | 675.00 | $810.00 |
| 05/21/2021 | JIS | GC | Meeting with state court counsel re case status: arbitration and plan alternatives. | 1.90 | 675.00 | $1,282.50 |
| 05/21/2021 | IDS | GC | SCC meeting regarding settlement of options. | 1.00 | 675.00 | $675.00 |
| 05/24/2021 | JIS | GC | Draft email to Committee regarding mediation issues. | 0.30 | 675.00 | $202.50 |
| 05/26/2021 | JIS | GC | Attend committee call re arbitration and plan issues. | 1.30 | 675.00 | $877.50 |
| 05/28/2021 | JIS | GC | Review emails and docket for State Court Counsel update call. | 0.50 | 675.00 | $337.50 |
| 05/28/2021 | JIS | GC | Call with State Court Counsel regarding arbitration and case issues. | 1.10 | 675.00 | $742.50 |
| 05/28/2021 | IDS | GC | SCC meeting regarding arbitrator selection. | 1.40 | 675.00 | $945.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    6
Invoice 128022
May 31, 2021

|  |  |  |  | 12.40 |  | $8,370.00 |
|---|---|---|---|---|---|---|

### Insurance Coverage

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 05/05/2021 | IDS | IC | Telephone call with Malott regarding mediation with insurers. | 0.50 | 675.00 | $337.50 |
| 05/10/2021 | IAWN | IC | Exchange emails with Ilan Scharf and James I Stang re Murray progress | 0.10 | 675.00 | $67.50 |
| 05/11/2021 | IAWN | IC | Review Elassaer email re delay on call (.1), exchange emails with Murray re need for progress report (.1); review James I Stang email re Malott telephone call (.1); telephone call with Murray re progress (.1); email SCC re telephone call w/ Murray (.1) | 0.50 | 675.00 | $337.50 |
| 05/12/2021 | IAWN | IC | Review and respond to Ilan Scharf email re scoring chart | 0.10 | 675.00 | $67.50 |
| 05/13/2021 | IAWN | IC | Review file re scoring chart (.2); forward same to Ilan Scharf and James I Stang (.1); exchange emails re same with Ilan Scharf and James I Stang (.1) | 0.40 | 675.00 | $270.00 |
| 05/16/2021 | IAWN | IC | Exchange emails with James I Stang re Murray and arbitration (.1); exchange emails with Mallott re mediation (.1) | 0.20 | 675.00 | $135.00 |
| 05/17/2021 | IAWN | IC | Review Mallott report and provide James I Stang with comments | 0.30 | 675.00 | $202.50 |
| 05/18/2021 | IAWN | IC | Review Thuma stay decision | 0.20 | 675.00 | $135.00 |
| 05/19/2021 | IAWN | IC | Exchange emails and telephone call with Murray re demand | 0.10 | 675.00 | $67.50 |
| 05/19/2021 | IAWN | IC | Exchange emails with Berg re same | 0.10 | 675.00 | $67.50 |
| 05/19/2021 | IAWN | IC | Exchange emails with Ilan Scharf and James I Stang re demand | 0.10 | 675.00 | $67.50 |
| 05/19/2021 | IDS | IC | Email with IAWN regarding insurance arbitration. | 0.40 | 675.00 | $270.00 |
| 05/20/2021 | IAWN | IC | Review James I Stang email to SCC with demand | 0.10 | 675.00 | $67.50 |
| 05/20/2021 | IAWN | IC | Forward covering email from Carter | 0.10 | 675.00 | $67.50 |
| 05/20/2021 | IAWN | IC | Review James I Stang lengthy email to TCC re firm website information on abuse cases | 0.20 | 675.00 | $135.00 |
| 05/21/2021 | IAWN | IC | Telephone conference w/ SCC re arbitration demand | 1.60 | 675.00 | $1,080.00 |
| 05/21/2021 | IAWN | IC | Prep for call review Malott report and demand | 1.20 | 675.00 | $810.00 |
| 05/24/2021 | IAWN | IC | Exchange emails with Blumel and Hall re arbitrators | 0.10 | 675.00 | $67.50 |
| 05/25/2021 | IAWN | IC | Exchange emails with Hall and Linnenberger re arbitrator | 0.10 | 675.00 | $67.50 |
| 05/26/2021 | IAWN | IC | Exchange emails with Murray re demand | 0.10 | 675.00 | $67.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      7
Invoice 128022
May 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/26/2021 | IAWN | IC | Exchange emails with Carter re call | 0.10 | 675.00 | $67.50 |
| 05/26/2021 | IAWN | IC | Telephone conference with Carter re insurance involvement etc. | 0.40 | 675.00 | $270.00 |
| 05/26/2021 | IAWN | IC | Draft email for SCC describing call and issues | 0.20 | 675.00 | $135.00 |
| 05/27/2021 | IAWN | IC | Review Elassaer email re status, including insurance demand | 0.10 | 675.00 | $67.50 |
| 05/27/2021 | IAWN | IC | Exchange emails with Elassaer re call, review demand | 1.00 | 675.00 | $675.00 |
| 05/28/2021 | IAWN | IC | Exchange emails with Elassaer and Murray re call | 0.10 | 675.00 | $67.50 |
| 05/28/2021 | IAWN | IC | Review Elassaer latest report | 0.10 | 675.00 | $67.50 |
|  |  |  |  | 8.50 |  | $5,737.50 |

**Mediation**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/05/2021 | JIS | ME | Call with I. Scharf and Mediator regarding status of insurance mediation. | 0.40 | 675.00 | $270.00 |
| 05/11/2021 | IAWN | ME | Telephone conference with Murray re mediation | 0.10 | 675.00 | $67.50 |
| 05/11/2021 | JIS | ME | Call mediator regarding status. | 0.50 | 675.00 | $337.50 |
| 05/11/2021 | JIS | ME | Call B. Hall regarding mediation status. | 0.20 | 675.00 | $135.00 |
| 05/11/2021 | JIS | ME | Call I. Nasatir regarding insurance and mediation status. | 0.20 | 675.00 | $135.00 |
| 05/12/2021 | KHB | ME | Review emails from J. Stang and Debtor's counsel re status of mediation with insurers. | 0.20 | 675.00 | $135.00 |
| 05/15/2021 | IAWN | ME | Review Mallott report re mediation (.1); email James I Stang with changes/issues on report (.1); review Ilan Scharf email re report (.1); review Ilan Scharf email re Mallott suggestion (.1) | 0.40 | 675.00 | $270.00 |
|  |  |  |  | 2.00 |  | $1,350.00 |

**Plan & Disclosure Stmt. [B320]**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/10/2021 | JIS | PD | Call I. Scharf regarding arbitration issues. | 0.40 | 675.00 | $270.00 |
| 05/14/2021 | JIS | PD | State Court Counsel call regarding arbitration. | 0.80 | 675.00 | $540.00 |
| 05/24/2021 | JIS | PD | Call C. Paez regarding mediation issues. | 0.40 | 675.00 | $270.00 |
|  |  |  |  | 1.60 |  | $1,080.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                                                      **$18,427.50**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     8
Invoice 128022
May 31, 2021

_____

**Expenses**

| | | | |
|---|---|---|---:|
| 05/31/2021 | OS | Everlaw, Inv. 40892, AD Santa Fe database for the month of May | 500.00 |
| 05/31/2021 | PAC | Pacer - Court Research | 5.20 |
| | **Total Expenses for this Matter** | | **$505.20** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      9
Invoice 128022
May 31, 2021

---

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:    05/31/2021**

| | |
|---|---|
| **Total Fees** | **$18,427.50** |
| **Total Expenses** | **505.20** |
| **Total Due on Current Invoice** | **$18,932.70** |

**Outstanding Balance from prior invoices as of      05/31/2021          (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 122014 | 01/01/2019 | $4,942.50 | $322.75 | $1,235.62 |
| 122027 | 02/28/2019 | $30,157.50 | $277.50 | $7,539.37 |
| 122029 | 03/31/2019 | $42,255.00 | $0.80 | $10,563.75 |
| 122274 | 01/31/2019 | $58,605.00 | $1,970.37 | $14,651.25 |
| 123009 | 04/30/2019 | $26,220.00 | $578.73 | $6,555.00 |
| 123014 | 05/31/2019 | $10,110.00 | $106.52 | $2,527.50 |
| 123021 | 06/30/2019 | $76,215.00 | $1,864.39 | $19,053.75 |
| 123202 | 07/31/2019 | $92,205.00 | $4,995.56 | $23,051.25 |
| 123291 | 08/31/2019 | $38,487.50 | $353.32 | $9,621.87 |
| 123345 | 09/30/2019 | $23,355.00 | $10.10 | $5,838.75 |
| 124730 | 10/31/2019 | $44,688.50 | $685.56 | $11,172.12 |
| 124969 | 01/31/2020 | $198,857.50 | $4,949.13 | $49,714.37 |
| 125212 | 02/29/2020 | $229,550.00 | $5,024.17 | $57,387.50 |
| 125465 | 03/31/2020 | $49,632.50 | $2,118.58 | $12,408.12 |
| 125486 | 04/30/2020 | $27,742.50 | $908.67 | $6,935.62 |
| 125487 | 05/31/2020 | $85,545.00 | $500.00 | $21,386.25 |
| 125545 | 12/31/2019 | $37,482.50 | $1,240.04 | $9,370.62 |
| 125547 | 11/30/2019 | $100,575.00 | $9,556.08 | $25,143.75 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    10
Invoice 128022
May 31, 2021

| 125549 | 06/30/2020 | $65,475.00 | $500.00 | $16,368.75 |
| 126450 | 07/31/2020 | $141,957.50 | $1,546.61 | $35,650.43 |
| 126765 | 08/31/2020 | $71,419.50 | $876.72 | $17,854.87 |
| 126833 | 09/30/2020 | $7,512.50 | $567.41 | $1,878.12 |
| 126904 | 10/31/2020 | $89,325.00 | $2,234.47 | $22,331.25 |
| 126905 | 11/30/2020 | $86,197.50 | $641.07 | $21,549.37 |
| 126906 | 12/31/2020 | $151,132.50 | $506.90 | $37,783.12 |
| 127999 | 01/31/2021 | $183,875.00 | $2,017.29 | $185,892.29 |
| 128001 | 02/28/2021 | $123,550.00 | $1,724.62 | $125,274.62 |
| 128003 | 03/31/2021 | $51,705.00 | $722.35 | $52,427.35 |
| 128006 | 04/30/2021 | $23,482.50 | $647.44 | $24,129.94 |

**Total Amount Due on Current and Prior Invoices:** **$854,229.27**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|        |              |
|--------|--------------|
|        | June 30, 2021|
| JIS    |              |
|        | Invoice   128420 |
|        | Client    05066 |
|        | Matter    00002 |
|        | **JIS**      |

RE:  Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  06/30/2021**

| | |
|---|---|
| FEES | $14,242.50 |
| EXPENSES | $152.70 |
| **TOTAL CURRENT CHARGES** | **$14,395.20** |
| **BALANCE FORWARD** | **$854,229.27** |
| **TOTAL BALANCE DUE** | **$868,624.47** |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066   - 00002

Page:     2

Invoice 128420

June 30, 2021

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|-----|------|-------|------|-------|--------|
| GSG | Greenwood, Gail S. | Counsel | 675.00 | 0.30 | $202.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 675.00 | 8.60 | $5,805.00 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 5.10 | $3,442.50 |
| JIS | Stang, James I. | Partner | 675.00 | 5.60 | $3,780.00 |
| KHB | Brown, Kenneth H. | Partner | 675.00 | 1.50 | $1,012.50 |
| | | | | 21.10 | $14,242.50 |

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AP | Appeals [B430] | 1.20 | $810.00 |
| BL | Bankruptcy Litigation [L430] | 4.80 | $3,240.00 |
| CO | Claims Admin/Objections[B310] | 0.40 | $270.00 |
| GC | General Creditors Comm. [B150] | 6.20 | $4,185.00 |
| H | Hearings | 0.50 | $337.50 |
| IC | Insurance Coverage | 8.00 | $5,400.00 |
| | | 21.10 | $14,242.50 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $152.70 |
| | $152.70 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    5
Invoice 128420
June 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Appeals [B430]

| 06/25/2021 | KHB | AP | Review emails from R. Charles and draft report to 10th Cir. (.3); confer with G. Greenwood re same (.1). | 0.40 | 675.00 | $270.00 |
| 06/25/2021 | GSG | AP | Review email and proposed stip re 10th Cir. BAP joint report. | 0.10 | 675.00 | $67.50 |
| 06/29/2021 | KHB | AP | Review and revise stipulation to continue appeal dates (.3); emails R. Charles re same (.2). | 0.50 | 675.00 | $337.50 |
| 06/29/2021 | GSG | AP | Call with K. Brown re 10th Cir. joint report and revisions; review emails re same. | 0.20 | 675.00 | $135.00 |
|  |  |  |  | 1.20 |  | $810.00 |

### Bankruptcy Litigation [L430]

| 06/14/2021 | KHB | BL | Attend status conference for fraudulent transfer adversary proceedings (.2); confer with J. Stang re mediation status in preparation for status conference (.1). | 0.30 | 675.00 | $202.50 |
| 06/20/2021 | IDS | BL | Draft response regarding Chapter 7 ownership of claim dispute. | 1.20 | 675.00 | $810.00 |
| 06/20/2021 | IDS | BL | Telephone conference with Jim Stang regarding ownership of claim issues. | 0.30 | 675.00 | $202.50 |
| 06/21/2021 | JIS | BL | Review/revise response to Trustee's motion. | 0.90 | 675.00 | $607.50 |
| 06/21/2021 | JIS | BL | Call I. Scharf regarding response to Trustee's motion. | 0.30 | 675.00 | $202.50 |
| 06/21/2021 | IDS | BL | Finalize/review statement regarding ownership of Chapter 7 claims. | 0.30 | 675.00 | $202.50 |
| 06/22/2021 | JIS | BL | Review pleadings related to Chapter 7 trustee's ownership moton. | 0.50 | 675.00 | $337.50 |
| 06/22/2021 | KHB | BL | Review opposition to Trustees' motion to administer claims. | 0.20 | 675.00 | $135.00 |
| 06/22/2021 | IDS | BL | Email with SCC regarding Ch. 7 claims ownership. | 0.20 | 675.00 | $135.00 |
| 06/25/2021 | JIS | BL | Review and comment on proposed chapter 7 stipulation. | 0.30 | 675.00 | $202.50 |
| 06/25/2021 | JIS | BL | Review emails regarding chapter 7 trustee stipulation. | 0.30 | 675.00 | $202.50 |
|  |  |  |  | 4.80 |  | $3,240.00 |

|            |      |      |                                                                 | Hours | Rate   | Amount     |
|------------|------|------|-----------------------------------------------------------------|-------|--------|------------|

### Claims Admin/Objections[B310]

| 06/02/2021 | IDS  | CO   | Review issues related to Chapter trustee access to POCs.                               | 0.40 | 675.00 | $270.00 |
|            |      |      |                                                                                       | **0.40** |    | **$270.00** |

### General Creditors Comm. [B150]

| 06/02/2021 | IDS  | GC   | Telephone call with James Stang regarding arbitration, chapter 7 trustee issues.      | 0.30 | 675.00 | $202.50 |
| 06/11/2021 | JIS  | GC   | Committee meeting regarding arbitration.                                              | 0.80 | 675.00 | $540.00 |
| 06/11/2021 | IDS  | GC   | Attend SCC call.                                                                      | 0.80 | 675.00 | $540.00 |
| 06/15/2021 | JIS  | GC   | Call D. Fasy regarding issues related to Chapter 7 cases.                             | 0.30 | 675.00 | $202.50 |
| 06/15/2021 | IDS  | GC   | Email regarding Chapter 17 trustee claims to D. Fosy.                                 | 0.30 | 675.00 | $202.50 |
| 06/16/2021 | JIS  | GC   | Draft status memo to Committee.                                                       | 0.10 | 675.00 | $67.50 |
| 06/16/2021 | JIS  | GC   | Call with survivor regarding case status.                                            | 0.20 | 675.00 | $135.00 |
| 06/16/2021 | JIS  | GC   | Call F. Elsaesser regarding case status.                                             | 0.30 | 675.00 | $202.50 |
| 06/18/2021 | IAWN | GC   | Preparation for call with SCC                                                         | 0.10 | 675.00 | $67.50 |
| 06/18/2021 | IAWN | GC   | Telephone conference w/ SCC re arbitration                                            | 1.00 | 675.00 | $675.00 |
| 06/18/2021 | JIS  | GC   | Call with State Court Counsel regarding arbitration, property sale status and property of estate issues. | 1.00 | 675.00 | $675.00 |
| 06/18/2021 | IDS  | GC   | Attend SCC call regarding arbitration, Chapter 7 trustee issues.                      | 1.00 | 675.00 | $675.00 |
|            |      |      |                                                                                       | **6.20** |    | **$4,185.00** |

### Hearings

| 06/25/2021 | JIS  | H    | Attend status call regarding chapter 7 trustee issues.                                | 0.50 | 675.00 | $337.50 |
|            |      |      |                                                                                       | **0.50** |    | **$337.50** |

### Insurance Coverage

| 06/01/2021 | IAWN | IC   | Telephone conference with Murray re arbitration progress                              | 0.40 | 675.00 | $270.00 |
| 06/01/2021 | IAWN | IC   | Draft email to SCC re Murray telephone call                                           | 0.20 | 675.00 | $135.00 |
| 06/02/2021 | KHB  | IC   | Emails from I. Nassatir re insurance issues.                                          | 0.10 | 675.00 | $67.50 |
| 06/04/2021 | IAWN | IC   | Review recent arbitration decision re compelling in bankruptcy                        | 0.30 | 675.00 | $202.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/04/2021 | IAWN | IC | Review SCC emails re Murchison as arbitrator and comment re same to Stang | 0.20 | 675.00 | $135.00 |
| 06/04/2021 | JIS | IC | Review emails regarding arbitration. | 0.10 | 675.00 | $67.50 |
| 06/07/2021 | IAWN | IC | Review Murray latest draft and email explaining same | 0.80 | 675.00 | $540.00 |
| 06/11/2021 | IAWN | IC | Telephone conference w/ SCC re arbitration demands | 1.00 | 675.00 | $675.00 |
| 06/11/2021 | IAWN | IC | Review demand | 1.00 | 675.00 | $675.00 |
| 06/11/2021 | IAWN | IC | Draft and send comments on demand to Murray | 0.20 | 675.00 | $135.00 |
| 06/11/2021 | IAWN | IC | Exchange emails with Elassaer re arbitration demand | 0.10 | 675.00 | $67.50 |
| 06/15/2021 | IAWN | IC | Exchange emails with Murray and Carter re consolidation issue | 0.20 | 675.00 | $135.00 |
| 06/15/2021 | IAWN | IC | Exchange emails re arbitrators with SCC and Murray | 0.10 | 675.00 | $67.50 |
| 06/15/2021 | IAWN | IC | Review article re consolidation issue for Murray | 0.10 | 675.00 | $67.50 |
| 06/16/2021 | IAWN | IC | Exchange emails with SCC re arbitrators | 0.40 | 675.00 | $270.00 |
| 06/16/2021 | IDS | IC | Review correspondence regarding insurance arbitrator selection. | 0.30 | 675.00 | $202.50 |
| 06/17/2021 | IAWN | IC | Email SCC with summary of arbitrator issues | 0.20 | 675.00 | $135.00 |
| 06/17/2021 | IAWN | IC | Exchange emails with James I Stang and Ford re summary of arbitrator issues | 0.10 | 675.00 | $67.50 |
| 06/17/2021 | IAWN | IC | Review SCC emails re arbitrators | 0.20 | 675.00 | $135.00 |
| 06/17/2021 | IAWN | IC | Exchange emails with Murray re demand status | 0.10 | 675.00 | $67.50 |
| 06/17/2021 | IAWN | IC | Exchange emails with Murray re arbitrators | 0.20 | 675.00 | $135.00 |
| 06/18/2021 | IAWN | IC | Email Murray list of arbitrators (.1); review demand (.5); review prior letters (.2) | 0.80 | 675.00 | $540.00 |
| 06/22/2021 | IAWN | IC | Exchange emails with James I Stang re ADSF Arrowood coverage | 0.10 | 675.00 | $67.50 |
| 06/22/2021 | IAWN | IC | Review ADSF coverage charts | 0.10 | 675.00 | $67.50 |
| 06/22/2021 | IAWN | IC | Review Terrell article re Arrowood financial condition | 0.70 | 675.00 | $472.50 |
| | | | | 8.00 | | $5,400.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     8
Invoice 128420
June 30, 2021

**TOTAL SERVICES FOR THIS MATTER:**                                   **$14,242.50**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:     9
Invoice 128420
June 30, 2021

## Expenses

| Date | | Description | Amount |
|------|---|-------------|--------|
| 05/05/2021 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 57.62 |
| 05/26/2021 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 95.08 |
| **Total Expenses for this Matter** | | | **$152.70** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    10
Invoice 128420
June 30, 2021

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:    06/30/2021**

| | |
|---|---|
| **Total Fees** | **$14,242.50** |
| **Total Expenses** | **152.70** |
| **Total Due on Current Invoice** | **$14,395.20** |

**Outstanding Balance from prior invoices as of    06/30/2021          (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 122014 | 01/01/2019 | $4,942.50 | $322.75 | $1,235.62 |
| 122027 | 02/28/2019 | $30,157.50 | $277.50 | $7,539.37 |
| 122029 | 03/31/2019 | $42,255.00 | $0.80 | $10,563.75 |
| 122274 | 01/31/2019 | $58,605.00 | $1,970.37 | $14,651.25 |
| 123009 | 04/30/2019 | $26,220.00 | $578.73 | $6,555.00 |
| 123014 | 05/31/2019 | $10,110.00 | $106.52 | $2,527.50 |
| 123021 | 06/30/2019 | $76,215.00 | $1,864.39 | $19,053.75 |
| 123202 | 07/31/2019 | $92,205.00 | $4,995.56 | $23,051.25 |
| 123291 | 08/31/2019 | $38,487.50 | $353.32 | $9,621.87 |
| 123345 | 09/30/2019 | $23,355.00 | $10.10 | $5,838.75 |
| 124730 | 10/31/2019 | $44,688.50 | $685.56 | $11,172.12 |
| 124969 | 01/31/2020 | $198,857.50 | $4,949.13 | $49,714.37 |
| 125212 | 02/29/2020 | $229,550.00 | $5,024.17 | $57,387.50 |
| 125465 | 03/31/2020 | $49,632.50 | $2,118.58 | $12,408.12 |
| 125486 | 04/30/2020 | $27,742.50 | $908.67 | $6,935.62 |
| 125487 | 05/31/2020 | $85,545.00 | $500.00 | $21,386.25 |
| 125545 | 12/31/2019 | $37,482.50 | $1,240.04 | $9,370.62 |
| 125547 | 11/30/2019 | $100,575.00 | $9,556.08 | $25,143.75 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    11
Invoice 128420
June 30, 2021

| 125549 | 06/30/2020 | $65,475.00 | $500.00 | $16,368.75 |
|--------|------------|------------|---------|------------|
| 126450 | 07/31/2020 | $141,957.50 | $1,546.61 | $35,650.43 |
| 126765 | 08/31/2020 | $71,419.50 | $876.72 | $17,854.87 |
| 126833 | 09/30/2020 | $7,512.50 | $567.41 | $1,878.12 |
| 126904 | 10/31/2020 | $89,325.00 | $2,234.47 | $22,331.25 |
| 126905 | 11/30/2020 | $86,197.50 | $641.07 | $21,549.37 |
| 126906 | 12/31/2020 | $151,132.50 | $506.90 | $37,783.12 |
| 127999 | 01/31/2021 | $183,875.00 | $2,017.29 | $185,892.29 |
| 128001 | 02/28/2021 | $123,550.00 | $1,724.62 | $125,274.62 |
| 128003 | 03/31/2021 | $51,705.00 | $722.35 | $52,427.35 |
| 128006 | 04/30/2021 | $23,482.50 | $647.44 | $24,129.94 |
| 128022 | 05/31/2021 | $18,427.50 | $505.20 | $18,932.70 |

**Total Amount Due on Current and Prior Invoices:**          **$868,624.47**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

July 30, 2021

Invoice   128854
Client     05066
Matter     00002
**JIS**

RE:   Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   07/30/2021**

| | |
|---|---:|
| FEES | $3,847.50 |
| EXPENSES | $9.50 |
| **TOTAL CURRENT CHARGES** | **$3,857.00** |
| **BALANCE FORWARD** | **$868,624.47** |
| **TOTAL BALANCE DUE** | **$872,481.47** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    2
Invoice 128854
July 30, 2021

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| IAWN | Nasatir, Iain A. W. | Partner | 675.00 | 1.90 | $1,282.50 |
| JIS | Stang, James I. | Partner | 675.00 | 2.60 | $1,755.00 |
| KHB | Brown, Kenneth H. | Partner | 675.00 | 1.20 | $810.00 |
| | | | | 5.70 | $3,847.50 |

Pachulski Stang Ziehl & Jones LLP  
Archdiocese of Santa Fe O.C.C.  
05066   - 00002

Page:     3  
Invoice 128854  
July 30, 2021

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 0.60 | $405.00 |
| BL | Bankruptcy Litigation [L430] | 3.10 | $2,092.50 |
| GC | General Creditors Comm. [B150] | 1.80 | $1,215.00 |
| IC | Insurance Coverage | 0.20 | $135.00 |
| | | 5.70 | $3,847.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      4
Invoice 128854
July 30, 2021

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Pacer - Court Research | $9.50 |
| | $9.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    5
Invoice 128854
July 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Disposition [B130]

| 07/08/2021 | JIS | AD | Review emails from Debtor with real property reports. | 0.40 | 675.00 | $270.00 |
| 07/28/2021 | JIS | AD | Review Debtor's real estate report. | 0.20 | 675.00 | $135.00 |
|  |  |  |  | **0.60** |  | **$405.00** |

### Bankruptcy Litigation [L430]

| 07/13/2021 | IAWN | BL | Telephone conference with Stang re arbitration demand | 0.10 | 675.00 | $67.50 |
| 07/13/2021 | IAWN | BL | Review issues regarding arbitration | 0.80 | 675.00 | $540.00 |
| 07/13/2021 | IAWN | BL | Further review issues regarding arbitration | 0.40 | 675.00 | $270.00 |
| 07/13/2021 | IAWN | BL | Review emails with Stang regarding arbitration | 0.20 | 675.00 | $135.00 |
| 07/13/2021 | IAWN | BL | Review Stang emails to Elsaesser and TCC re access to information | 0.10 | 675.00 | $67.50 |
| 07/16/2021 | KHB | BL | Review recent authority re first amendment and religious freedom issues and emails with J. Stang and K. Dine re same. | 1.20 | 675.00 | $810.00 |
| 07/21/2021 | IAWN | BL | Exchange emails with SCC and Stang re sealing motion re demand | 0.10 | 675.00 | $67.50 |
| 07/21/2021 | JIS | BL | Draft email to Committee re status of arbitration motion. | 0.10 | 675.00 | $67.50 |
| 07/27/2021 | JIS | BL | Review order regarding arbitration sealing motion and email to committee re same. | 0.10 | 675.00 | $67.50 |
|  |  |  |  | **3.10** |  | **$2,092.50** |

### General Creditors Comm. [B150]

| 07/09/2021 | JIS | GC | State Court Counsel call regarding case strategy related to chapter 7 cases and impact of BSA settlement on case. | 0.80 | 675.00 | $540.00 |
| 07/16/2021 | JIS | GC | Call state court counsel call regarding chapter 7 issues and status of arbitration. | 0.30 | 675.00 | $202.50 |
| 07/21/2021 | JIS | GC | Call with F. Elsaesser re case status. | 0.20 | 675.00 | $135.00 |
| 07/23/2021 | JIS | GC | Call with SCC regarding arbitration motion and impact of BSA plan on insurance. | 0.20 | 675.00 | $135.00 |
| 07/28/2021 | JIS | GC | Call Survivor regarding case status. | 0.30 | 675.00 | $202.50 |
|  |  |  |  | **1.80** |  | **$1,215.00** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:      6
Invoice 128854
July 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Insurance Coverage** | | | | | | |
| 07/01/2021 | IAWN | IC | Review Elaesser and James I Stang emails re demand | 0.10 | 675.00 | $67.50 |
| 07/07/2021 | IAWN | IC | Review Murray email re status | 0.10 | 675.00 | $67.50 |
| | | | | **0.20** | | **$135.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                      **$3,847.50**

## Expenses

| | | | |
|---|---|---|---|
| 07/30/2021 | PAC | Pacer - Court Research | 9.50 |
| **Total Expenses for this Matter** | | | **$9.50** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    8
Invoice 128854
July 30, 2021

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:    07/30/2021**

| | |
|---|---|
| **Total Fees** | **$3,847.50** |
| **Total Expenses** | **9.50** |
| **Total Due on Current Invoice** | **$3,857.00** |

**Outstanding Balance from prior invoices as of      07/30/2021          (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 122014 | 01/01/2019 | $4,942.50 | $322.75 | $1,235.62 |
| 122027 | 02/28/2019 | $30,157.50 | $277.50 | $7,539.37 |
| 122029 | 03/31/2019 | $42,255.00 | $0.80 | $10,563.75 |
| 122274 | 01/31/2019 | $58,605.00 | $1,970.37 | $14,651.25 |
| 123009 | 04/30/2019 | $26,220.00 | $578.73 | $6,555.00 |
| 123014 | 05/31/2019 | $10,110.00 | $106.52 | $2,527.50 |
| 123021 | 06/30/2019 | $76,215.00 | $1,864.39 | $19,053.75 |
| 123202 | 07/31/2019 | $92,205.00 | $4,995.56 | $23,051.25 |
| 123291 | 08/31/2019 | $38,487.50 | $353.32 | $9,621.87 |
| 123345 | 09/30/2019 | $23,355.00 | $10.10 | $5,838.75 |
| 124730 | 10/31/2019 | $44,688.50 | $685.56 | $11,172.12 |
| 124969 | 01/31/2020 | $198,857.50 | $4,949.13 | $49,714.37 |
| 125212 | 02/29/2020 | $229,550.00 | $5,024.17 | $57,387.50 |
| 125465 | 03/31/2020 | $49,632.50 | $2,118.58 | $12,408.12 |
| 125486 | 04/30/2020 | $27,742.50 | $908.67 | $6,935.62 |
| 125487 | 05/31/2020 | $85,545.00 | $500.00 | $21,386.25 |
| 125545 | 12/31/2019 | $37,482.50 | $1,240.04 | $9,370.62 |
| 125547 | 11/30/2019 | $100,575.00 | $9,556.08 | $25,143.75 |

| 125549 | 06/30/2020 | $65,475.00 | $500.00 | $16,368.75 |
| 126450 | 07/31/2020 | $141,957.50 | $1,546.61 | $35,650.43 |
| 126765 | 08/31/2020 | $71,419.50 | $876.72 | $17,854.87 |
| 126833 | 09/30/2020 | $7,512.50 | $567.41 | $1,878.12 |
| 126904 | 10/31/2020 | $89,325.00 | $2,234.47 | $22,331.25 |
| 126905 | 11/30/2020 | $86,197.50 | $641.07 | $21,549.37 |
| 126906 | 12/31/2020 | $151,132.50 | $506.90 | $37,783.12 |
| 127999 | 01/31/2021 | $183,875.00 | $2,017.29 | $185,892.29 |
| 128001 | 02/28/2021 | $123,550.00 | $1,724.62 | $125,274.62 |
| 128003 | 03/31/2021 | $51,705.00 | $722.35 | $52,427.35 |
| 128006 | 04/30/2021 | $23,482.50 | $647.44 | $24,129.94 |
| 128022 | 05/31/2021 | $18,427.50 | $505.20 | $18,932.70 |
| 128420 | 06/30/2021 | $14,242.50 | $152.70 | $14,395.20 |

**Total Amount Due on Current and Prior Invoices:**          **$872,481.47**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

August 31, 2021

JIS

Invoice   128855
Client    05066
Matter    00002
          **JIS**

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  08/31/2021

|  |  |
|---|---|
| FEES | $6,952.50 |
| EXPENSES | $1,000.06 |
| **TOTAL CURRENT CHARGES** | **$7,952.56** |
| **BALANCE FORWARD** | **$872,481.47** |
| **TOTAL BALANCE DUE** | **$880,434.03** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     2
Invoice 128855
August 31, 2021

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| GSG | Greenwood, Gail S. | Counsel | 675.00 | 0.20 | $135.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 675.00 | 0.10 | $67.50 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 1.10 | $742.50 |
| JIS | Stang, James I. | Partner | 675.00 | 4.40 | $2,970.00 |
| KHB | Brown, Kenneth H. | Partner | 675.00 | 4.50 | $3,037.50 |
|  |  |  |  | 10.30 | $6,952.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:      3
Invoice 128855
August 31, 2021

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition [B130] | 0.40 | $270.00 |
| AP | Appeals [B430] | 0.80 | $540.00 |
| BL | Bankruptcy Litigation [L430] | 5.80 | $3,915.00 |
| GC | General Creditors Comm. [B150] | 0.80 | $540.00 |
| H | Hearings | 1.80 | $1,215.00 |
| IC | Insurance Coverage | 0.10 | $67.50 |
| SL | Stay Litigation [B140] | 0.60 | $405.00 |
| | | 10.30 | $6,952.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    4
Invoice 128855
August 31, 2021

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Conference Call [E105] | $0.06 |
| Outside Services | $500.00 |
| Research [E106] | $500.00 |
| | $1,000.06 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:     5

Invoice 128855

August 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | | |
| 08/10/2021 | JIS | AD | Review auction site. | 0.40 | 675.00 | $270.00 |
|  |  |  |  | **0.40** |  | **$270.00** |
| **Appeals [B430]** | | | | | | |
| 08/02/2021 | KHB | AP | Review recent authority re religious liberty issues in bankruptcy. | 0.60 | 675.00 | $405.00 |
| 08/19/2021 | GSG | AP | Review emails and joint report re status. | 0.20 | 675.00 | $135.00 |
|  |  |  |  | **0.80** |  | **$540.00** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 08/02/2021 | IAWN | BL | Review limited objection of chapter 7 trustee | 0.10 | 675.00 | $67.50 |
| 08/13/2021 | JIS | BL | Follow up to C. Paez email regarding status of insurance motion by calling I. Nasatir and email exchange with F. Esaesser. | 0.20 | 675.00 | $135.00 |
| 08/17/2021 | JIS | BL | Review insurer objections to the motion to seal documents. | 0.10 | 675.00 | $67.50 |
| 08/18/2021 | JIS | BL | Call with state court counsel regarding response to objections to motion to seal. | 0.30 | 675.00 | $202.50 |
| 08/18/2021 | IDS | BL | Review objections from insurers regarding confidentiality. (.9); email to James Stang regarding same. (.2). | 1.10 | 675.00 | $742.50 |
| 08/19/2021 | JIS | BL | Call with Ford Elsaesser regarding objections to motion to seal. | 0.10 | 675.00 | $67.50 |
| 08/23/2021 | JIS | BL | Call Ford Elsaesser regarding sealing hearing. | 0.10 | 675.00 | $67.50 |
| 08/24/2021 | JIS | BL | Review audio tape of hearing regarding sealing motion and email to parties re same. | 0.50 | 675.00 | $337.50 |
| 08/25/2021 | JIS | BL | Call with T. Walker and F. Elsaesser regarding form of order re sealing motion. | 0.20 | 675.00 | $135.00 |
| 08/26/2021 | KHB | BL | Confer with J. Stang re hearing on motion to seal. | 0.20 | 675.00 | $135.00 |
| 08/27/2021 | KHB | BL | Review briefs on motion to seal and listen to transcript of hearing in preparation for hearing on form of order (2.5); confer with J. Stang re same (.2). | 2.70 | 675.00 | $1,822.50 |
| 08/31/2021 | KHB | BL | Review order and emails from Debtor's counsel re order on motion to seal. | 0.20 | 675.00 | $135.00 |
|  |  |  |  | **5.80** |  | **$3,915.00** |

Pachulski Stang Ziehl & Jones LLP  
Archdiocese of Santa Fe O.C.C.  
05066   - 00002

Page:      6  
Invoice 128855  
August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### General Creditors Comm. [B150]

| 08/06/2021 | JIS | GC | Call with state court counsel regarding chapter 7 issues. | 0.50 | 675.00 | $337.50 |
| 08/23/2021 | JIS | GC | Call state court counsel re plan status. | 0.20 | 675.00 | $135.00 |
| 08/25/2021 | JIS | GC | Draft status report to Committee in leiu of Committee call. | 0.10 | 675.00 | $67.50 |
| | | | | **0.80** | | **$540.00** |

### Hearings

| 08/23/2021 | JIS | H | Attend hearing regarding stay relief and motion to seal. | 1.00 | 675.00 | $675.00 |
| 08/30/2021 | KHB | H | Prepare for hearing on form of order on motion to seal and review emails re same (.3); attend hearing on motion to seal (.2); emails to J. Stang re same (.1); email from T. Walker re same (.1); confer with J. Stang re same (.1). | 0.80 | 675.00 | $540.00 |
| | | | | **1.80** | | **$1,215.00** |

### Insurance Coverage

| 08/23/2021 | JIS | IC | Call B. Hall re form of order regarding sealing motion. | 0.10 | 675.00 | $67.50 |
| | | | | **0.10** | | **$67.50** |

### Stay Litigation [B140]

| 08/12/2021 | JIS | SL | Review pleadings related to stay relief motion by creditor on defamation action. | 0.60 | 675.00 | $405.00 |
| | | | | **0.60** | | **$405.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                         **$6,952.50**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      7
Invoice 128855
August 31, 2021

## Expenses

| | | | |
|---|---|---|---:|
| 07/31/2021 | OS | Everlaw, Inv. 43208, AD Santa Fe database for the month of July | 500.00 |
| 08/18/2021 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.06 |
| 08/31/2021 | RS | Research [E106] Everlaw Inc. Inv. 44527 | 500.00 |
| **Total Expenses for this Matter** | | | **$1,000.06** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    8
Invoice 128855
August 31, 2021

---

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:**    **08/31/2021**

| | |
|---|---:|
| **Total Fees** | **$6,952.50** |
| **Total Expenses** | **1,000.06** |
| **Total Due on Current Invoice** | **$7,952.56** |

**Outstanding Balance from prior invoices as of**    **08/31/2021**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---:|---:|---:|
| 122014 | 01/01/2019 | $4,942.50 | $322.75 | $1,235.62 |
| 122027 | 02/28/2019 | $30,157.50 | $277.50 | $7,539.37 |
| 122029 | 03/31/2019 | $42,255.00 | $0.80 | $10,563.75 |
| 122274 | 01/31/2019 | $58,605.00 | $1,970.37 | $14,651.25 |
| 123009 | 04/30/2019 | $26,220.00 | $578.73 | $6,555.00 |
| 123014 | 05/31/2019 | $10,110.00 | $106.52 | $2,527.50 |
| 123021 | 06/30/2019 | $76,215.00 | $1,864.39 | $19,053.75 |
| 123202 | 07/31/2019 | $92,205.00 | $4,995.56 | $23,051.25 |
| 123291 | 08/31/2019 | $38,487.50 | $353.32 | $9,621.87 |
| 123345 | 09/30/2019 | $23,355.00 | $10.10 | $5,838.75 |
| 124730 | 10/31/2019 | $44,688.50 | $685.56 | $11,172.12 |
| 124969 | 01/31/2020 | $198,857.50 | $4,949.13 | $49,714.37 |
| 125212 | 02/29/2020 | $229,550.00 | $5,024.17 | $57,387.50 |
| 125465 | 03/31/2020 | $49,632.50 | $2,118.58 | $12,408.12 |
| 125486 | 04/30/2020 | $27,742.50 | $908.67 | $6,935.62 |
| 125487 | 05/31/2020 | $85,545.00 | $500.00 | $21,386.25 |
| 125545 | 12/31/2019 | $37,482.50 | $1,240.04 | $9,370.62 |
| 125547 | 11/30/2019 | $100,575.00 | $9,556.08 | $25,143.75 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:     9
Invoice 128855
August 31, 2021

| | | | | |
|---|---|---|---|---|
| 125549 | 06/30/2020 | $65,475.00 | $500.00 | $16,368.75 |
| 126450 | 07/31/2020 | $141,957.50 | $1,546.61 | $35,650.43 |
| 126765 | 08/31/2020 | $71,419.50 | $876.72 | $17,854.87 |
| 126833 | 09/30/2020 | $7,512.50 | $567.41 | $1,878.12 |
| 126904 | 10/31/2020 | $89,325.00 | $2,234.47 | $22,331.25 |
| 126905 | 11/30/2020 | $86,197.50 | $641.07 | $21,549.37 |
| 126906 | 12/31/2020 | $151,132.50 | $506.90 | $37,783.12 |
| 127999 | 01/31/2021 | $183,875.00 | $2,017.29 | $185,892.29 |
| 128001 | 02/28/2021 | $123,550.00 | $1,724.62 | $125,274.62 |
| 128003 | 03/31/2021 | $51,705.00 | $722.35 | $52,427.35 |
| 128006 | 04/30/2021 | $23,482.50 | $647.44 | $24,129.94 |
| 128022 | 05/31/2021 | $18,427.50 | $505.20 | $18,932.70 |
| 128420 | 06/30/2021 | $14,242.50 | $152.70 | $14,395.20 |
| 128854 | 07/30/2021 | $3,847.50 | $9.50 | $3,857.00 |

**Total Amount Due on Current and Prior Invoices:**          **$880,434.03**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

September 30, 2021
Invoice    128856
Client     05066
Matter     00002
**JIS**

RE:   Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  09/30/2021**

| | |
|---|---|
| FEES | $9,180.00 |
| EXPENSES | $61.20 |
| **TOTAL CURRENT CHARGES** | **$9,241.20** |
| **BALANCE FORWARD** | **$880,434.03** |
| **TOTAL BALANCE DUE** | **$889,675.23** |

Pachulski Stang Ziehl & Jones LLP

Page: 2

Archdiocese of Santa Fe O.C.C.

Invoice 128856

05066 - 00002

September 30, 2021

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| GNB | Brown, Gillian N. | Counsel | 675.00 | 0.10 | $67.50 |
| GSG | Greenwood, Gail S. | Counsel | 675.00 | 0.50 | $337.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 675.00 | 9.20 | $6,210.00 |
| JIS | Stang, James I. | Partner | 675.00 | 3.40 | $2,295.00 |
| KHB | Brown, Kenneth H. | Partner | 675.00 | 0.40 | $270.00 |
| | | | | 13.60 | $9,180.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:     3
Invoice 128856
September 30, 2021

## **Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AP | Appeals [B430] | 0.90 | $607.50 |
| BL | Bankruptcy Litigation [L430] | 9.60 | $6,480.00 |
| GC | General Creditors Comm. [B150] | 2.20 | $1,485.00 |
| IN | Interviews | 0.10 | $67.50 |
| PD | Plan & Disclosure Stmt. [B320] | 0.80 | $540.00 |
|  |  | 13.60 | $9,180.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    4
Invoice 128856
September 30, 2021

## Summary of Expenses

| Description | Amount |
|---|---|
| Pacer - Court Research | $61.20 |
| | $61.20 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    5
Invoice 128856
September 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Appeals [B430]

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/20/2021 | KHB | AP | Emails with R. Charles re status report to 10th Cir. and review proposed status report (.2); emails with J. Stang re same (.1); emails with G. Greenwood re same (.1). | 0.40 | 675.00 | $270.00 |
| 09/20/2021 | GSG | AP | Review dockets re status conference and 10 Circuit appellate report and email R. Charles re same. | 0.40 | 675.00 | $270.00 |
| 09/21/2021 | GSG | AP | Review proposed stipulation re 10th Circuit stay and email K. Brown re same. | 0.10 | 675.00 | $67.50 |
|  |  |  |  | **0.90** |  | **$607.50** |

### Bankruptcy Litigation [L430]

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/09/2021 | JIS | BL | Reply to email regarding arbitration motion and scheduling hearing. | 0.20 | 675.00 | $135.00 |
| 09/10/2021 | IAWN | BL | Review insurers' objection to motion to compel | 2.40 | 675.00 | $1,620.00 |
| 09/13/2021 | IAWN | BL | Prepare for hearing by reviewing pleadings and coverage chart | 1.00 | 675.00 | $675.00 |
| 09/13/2021 | IAWN | BL | Attend hearing | 0.40 | 675.00 | $270.00 |
| 09/13/2021 | IAWN | BL | Review email regarding arbitration | 0.10 | 675.00 | $67.50 |
| 09/13/2021 | IAWN | BL | Review analysis of objections | 0.20 | 675.00 | $135.00 |
| 09/13/2021 | JIS | BL | Scheduling conference with BCT. | 0.40 | 675.00 | $270.00 |
| 09/15/2021 | IAWN | BL | Telephone conference with Stang re update | 0.10 | 675.00 | $67.50 |
| 09/20/2021 | JIS | BL | Call I. Nasatir regarding status of sealed pleadings and demand regarding unsealing for insurers. | 0.10 | 675.00 | $67.50 |
| 09/20/2021 | JIS | BL | Call with state court counsel regarding status of sealed pleadings and arbitration issues. | 0.50 | 675.00 | $337.50 |
| 09/21/2021 | IAWN | BL | Telephone conference with Stang re request for unsealing | 0.10 | 675.00 | $67.50 |
| 09/21/2021 | IAWN | BL | Review Stang update to committee on case issues | 0.10 | 675.00 | $67.50 |
| 09/22/2021 | IAWN | BL | Review insurers' response to unsealing request | 0.10 | 675.00 | $67.50 |
| 09/22/2021 | IAWN | BL | Exchange emails with Stang to unsealing request | 0.10 | 675.00 | $67.50 |
| 09/22/2021 | IAWN | BL | Draft and send response re unsealing request | 0.20 | 675.00 | $135.00 |
| 09/22/2021 | IAWN | BL | Exchange emails with Ford re docket | 0.10 | 675.00 | $67.50 |
| 09/23/2021 | IAWN | BL | Telephone conference with Stang re insurers' responses to motion to compel arbitration | 0.10 | 675.00 | $67.50 |
| 09/23/2021 | IAWN | BL | Exchange emails with Elaesser and Murray re reply brief timing | 0.10 | 675.00 | $67.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066   - 00002

Page:     6

Invoice 128856

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/24/2021 | IAWN | BL | Prepare for state court counsel call with review of briefing | 1.00 | 675.00 | $675.00 |
| 09/24/2021 | IAWN | BL | Telephone conference w/ SCC re briefing for motion and reply | 1.70 | 675.00 | $1,147.50 |
| 09/24/2021 | IAWN | BL | Telephone conference with Stang re insurance arbitration | 0.10 | 675.00 | $67.50 |
| 09/24/2021 | IAWN | BL | Review insurers' responses re unsealing | 0.20 | 675.00 | $135.00 |
| 09/24/2021 | IAWN | BL | Exchange emails with Walker re transcript | 0.10 | 675.00 | $67.50 |
| 09/26/2021 | IAWN | BL | Email Walker re transcript | 0.10 | 675.00 | $67.50 |
| 09/29/2021 | IAWN | BL | Exchange emails and telephone call with Gillian Brown re motion to unseal | 0.10 | 675.00 | $67.50 |
| | | | | **9.60** | | **$6,480.00** |

### General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/08/2021 | JIS | GC | Call Lee James regarding case status. | 0.20 | 675.00 | $135.00 |
| 09/21/2021 | JIS | GC | Draft status email to committee. | 0.30 | 675.00 | $202.50 |
| 09/24/2021 | JIS | GC | Attend SCC call re case issues. | 1.70 | 675.00 | $1,147.50 |
| | | | | **2.20** | | **$1,485.00** |

### Interviews

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/24/2021 | GNB | IN | Email with Iain A.W.Nasatir regarding motion to compel insurers to withdraw confidentiality. | 0.10 | 675.00 | $67.50 |
| | | | | **0.10** | | **$67.50** |

### Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/20/2021 | IAWN | PD | Telephone conference w/ SCC re unsealing | 0.50 | 675.00 | $337.50 |
| 09/20/2021 | IAWN | PD | Exchange emails with Murray re transcript | 0.10 | 675.00 | $67.50 |
| 09/20/2021 | IAWN | PD | Draft email to insurers re unsealing | 0.20 | 675.00 | $135.00 |
| | | | | **0.80** | | **$540.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                                                      **$9,180.00**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     7
Invoice 128856
September 30, 2021

## Expenses

| | | | |
|---|---|---|---:|
| 09/30/2021 | PAC | Pacer - Court Research | 61.20 |
| **Total Expenses for this Matter** | | | **$61.20** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    8
Invoice 128856
September 30, 2021

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:    09/30/2021**

| | |
|---|---|
| **Total Fees** | **$9,180.00** |
| **Total Expenses** | **61.20** |
| **Total Due on Current Invoice** | **$9,241.20** |

**Outstanding Balance from prior invoices as of    09/30/2021          (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 122014 | 01/01/2019 | $4,942.50 | $322.75 | $1,235.62 |
| 122027 | 02/28/2019 | $30,157.50 | $277.50 | $7,539.37 |
| 122029 | 03/31/2019 | $42,255.00 | $0.80 | $10,563.75 |
| 122274 | 01/31/2019 | $58,605.00 | $1,970.37 | $14,651.25 |
| 123009 | 04/30/2019 | $26,220.00 | $578.73 | $6,555.00 |
| 123014 | 05/31/2019 | $10,110.00 | $106.52 | $2,527.50 |
| 123021 | 06/30/2019 | $76,215.00 | $1,864.39 | $19,053.75 |
| 123202 | 07/31/2019 | $92,205.00 | $4,995.56 | $23,051.25 |
| 123291 | 08/31/2019 | $38,487.50 | $353.32 | $9,621.87 |
| 123345 | 09/30/2019 | $23,355.00 | $10.10 | $5,838.75 |
| 124730 | 10/31/2019 | $44,688.50 | $685.56 | $11,172.12 |
| 124969 | 01/31/2020 | $198,857.50 | $4,949.13 | $49,714.37 |
| 125212 | 02/29/2020 | $229,550.00 | $5,024.17 | $57,387.50 |
| 125465 | 03/31/2020 | $49,632.50 | $2,118.58 | $12,408.12 |
| 125486 | 04/30/2020 | $27,742.50 | $908.67 | $6,935.62 |
| 125487 | 05/31/2020 | $85,545.00 | $500.00 | $21,386.25 |
| 125545 | 12/31/2019 | $37,482.50 | $1,240.04 | $9,370.62 |
| 125547 | 11/30/2019 | $100,575.00 | $9,556.08 | $25,143.75 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      9
Invoice 128856
September 30, 2021

| 125549 | 06/30/2020 | $65,475.00 | $500.00 | $16,368.75 |
| 126450 | 07/31/2020 | $141,957.50 | $1,546.61 | $35,650.43 |
| 126765 | 08/31/2020 | $71,419.50 | $876.72 | $17,854.87 |
| 126833 | 09/30/2020 | $7,512.50 | $567.41 | $1,878.12 |
| 126904 | 10/31/2020 | $89,325.00 | $2,234.47 | $22,331.25 |
| 126905 | 11/30/2020 | $86,197.50 | $641.07 | $21,549.37 |
| 126906 | 12/31/2020 | $151,132.50 | $506.90 | $37,783.12 |
| 127999 | 01/31/2021 | $183,875.00 | $2,017.29 | $185,892.29 |
| 128001 | 02/28/2021 | $123,550.00 | $1,724.62 | $125,274.62 |
| 128003 | 03/31/2021 | $51,705.00 | $722.35 | $52,427.35 |
| 128006 | 04/30/2021 | $23,482.50 | $647.44 | $24,129.94 |
| 128022 | 05/31/2021 | $18,427.50 | $505.20 | $18,932.70 |
| 128420 | 06/30/2021 | $14,242.50 | $152.70 | $14,395.20 |
| 128854 | 07/30/2021 | $3,847.50 | $9.50 | $3,857.00 |
| 128855 | 08/31/2021 | $6,952.50 | $1,000.06 | $7,952.56 |

**Total Amount Due on Current and Prior Invoices:**                    **$889,675.23**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

October 31, 2021

JIS

Invoice   129066
Client    05066
Matter    00002
         **JIS**

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   10/31/2021

| | |
|---|---|
| FEES | $24,757.50 |
| EXPENSES | $657.81 |
| **TOTAL CURRENT CHARGES** | **$25,415.31** |
| **BALANCE FORWARD** | **$889,675.23** |
| **TOTAL BALANCE DUE** | **$915,090.54** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    2
Invoice 129066
October 31, 2021

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| DHH | Hinojosa, Diane H. | Paralegal | 395.00 | 12.00 | $4,740.00 |
| GNB | Brown, Gillian N. | Counsel | 675.00 | 0.10 | $67.50 |
| GSG | Greenwood, Gail S. | Counsel | 675.00 | 0.40 | $270.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 675.00 | 13.60 | $9,180.00 |
| JIS | Stang, James I. | Partner | 675.00 | 10.70 | $7,222.50 |
| KHB | Brown, Kenneth H. | Partner | 675.00 | 1.40 | $945.00 |
| LAF | Forrester, Leslie A. | Other | 475.00 | 2.00 | $950.00 |
| SLL | Lee, Sophia L. | Other | 395.00 | 3.50 | $1,382.50 |
| | | | | 43.70 | $24,757.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    3
Invoice 129066
October 31, 2021

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition [B130] | 1.20 | $810.00 |
| BL | Bankruptcy Litigation [L430] | 11.00 | $7,025.00 |
| CO | Claims Admin/Objections[B310] | 18.00 | $7,810.00 |
| GC | General Creditors Comm. [B150] | 7.50 | $5,062.50 |
| HE | Hearing | 4.30 | $2,902.50 |
| IC | Insurance Coverage | 0.30 | $202.50 |
| PD | Plan & Disclosure Stmt. [B320] | 1.40 | $945.00 |
| | | 43.70 | $24,757.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:     4
Invoice 129066
October 31, 2021

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Bloomberg | $93.00 |
| Conference Call [E105] | $42.51 |
| Outside Services | $500.00 |
| Pacer - Court Research | $22.30 |
| | $657.81 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066  - 00002

Page:     5
Invoice 129066
October 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Disposition [B130]

| 10/25/2021 | KHB | AD | Confer with R. Charles  re stipulation on sale of property owned by the Trust. | 0.20 | 675.00 | $135.00 |
| 10/26/2021 | KHB | AD | Review and revise stipulation re sale of property. | 0.70 | 675.00 | $472.50 |
| 10/26/2021 | GSG | AD | Review stipulation and email K. Brown re sale of property. | 0.10 | 675.00 | $67.50 |
| 10/31/2021 | KHB | AD | Emails to/from J. Stang re stipulation on sale of property by RE Trust. | 0.20 | 675.00 | $135.00 |
| | | | | 1.20 | | $810.00 |

### Bankruptcy Litigation [L430]

| 10/04/2021 | GNB | BL | Email with Iain A.W. Nasatir regarding motion to compel on shortened time; Email Ilan D. Scharf regarding same. | 0.10 | 675.00 | $67.50 |
| 10/04/2021 | JIS | BL | Call I. Nasatir regarding chapter 7 trustee claims hearing. | 0.10 | 675.00 | $67.50 |
| 10/07/2021 | IAWN | BL | Telephone conference with Stang re withdraw reference | 0.10 | 675.00 | $67.50 |
| 10/08/2021 | JIS | BL | Call with state court counsel regarding motion to withdraw reference. | 0.40 | 675.00 | $270.00 |
| 10/08/2021 | JIS | BL | Call with I. Nasatir regarding withdrawal of reference motion. | 0.10 | 675.00 | $67.50 |
| 10/08/2021 | LAF | BL | Research re: Judge Gonzalez for IAWN. | 2.00 | 475.00 | $950.00 |
| 10/12/2021 | IAWN | BL | Review St. Paul surreply | 0.70 | 675.00 | $472.50 |
| 10/12/2021 | IAWN | BL | Exchange emails with Lisa Ford re timing | 0.10 | 675.00 | $67.50 |
| 10/12/2021 | IAWN | BL | Exchange emails with Elaesser re timing | 0.10 | 675.00 | $67.50 |
| 10/15/2021 | IAWN | BL | Telephone conference w/ SCC re arbitration motion (p/o) | 1.70 | 675.00 | $1,147.50 |
| 10/15/2021 | IAWN | BL | Review Arrowood motion | 0.80 | 675.00 | $540.00 |
| 10/15/2021 | IAWN | BL | Review arbitration proceedings | 0.50 | 675.00 | $337.50 |
| 10/15/2021 | IAWN | BL | Draft and send email to Walker re arbitration | 0.20 | 675.00 | $135.00 |
| 10/15/2021 | JIS | BL | Review I. Nasatir email regarding reply on arbitration motion. | 0.10 | 675.00 | $67.50 |
| 10/19/2021 | IAWN | BL | Exchange emails with Walker re arbitration | 0.10 | 675.00 | $67.50 |
| 10/19/2021 | IAWN | BL | Review reply | 0.60 | 675.00 | $405.00 |
| 10/22/2021 | IAWN | BL | Telephone conference w/ SCC re hearing | 0.50 | 675.00 | $337.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066   - 00002

Page:    6

Invoice 129066

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2021 | JIS | BL | Attend hearing regarding arbitration motion. | 2.00 | 675.00 | $1,350.00 |
| 10/25/2021 | JIS | BL | Call I. Nasatir follow up from arbitration hearing. | 0.10 | 675.00 | $67.50 |
| 10/28/2021 | IAWN | BL | Telephone conference w/ SCC re hearing on motion | 0.70 | 675.00 | $472.50 |
| | | | | **11.00** | | **$7,025.00** |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/2021 | JIS | CO | Review four motions for late filed claims and memo to committee re same. | 0.80 | 675.00 | $540.00 |
| 10/18/2021 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 10/19/2021 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 10/19/2021 | SLL | CO | Review and chart late filed claims. | 1.00 | 395.00 | $395.00 |
| 10/20/2021 | JIS | CO | Review proofs of claim for survivors who seek allowance of late filed claims. | 0.70 | 675.00 | $472.50 |
| 10/20/2021 | JIS | CO | Call with D. Braslow regarding late filed claims. | 0.40 | 675.00 | $270.00 |
| 10/20/2021 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 10/21/2021 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 10/21/2021 | SLL | CO | Review and chart late filed claims. | 2.50 | 395.00 | $987.50 |
| 10/22/2021 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 10/25/2021 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 10/26/2021 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 10/27/2021 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 10/28/2021 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 10/29/2021 | KHB | CO | Review decision on priest standing to object to claim. | 0.30 | 675.00 | $202.50 |
| 10/29/2021 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 10/29/2021 | GSG | CO | Review article and Thuma decision re standing to bring ADSF claim objection. | 0.30 | 675.00 | $202.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      7
Invoice 129066
October 31, 2021

|  |  |  |  | 18.00 |  | $7,810.00 |
|---|---|---|---|---|---|---|

### General Creditors Comm. [B150]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2021 | JIS | GC | Draft email regarding meeting and reference withdrawal. | 0.10 | 675.00 | $67.50 |
| 10/08/2021 | IAWN | GC | Prep for call with SCC | 0.80 | 675.00 | $540.00 |
| 10/12/2021 | JIS | GC | Call survivor re status of case. | 0.10 | 675.00 | $67.50 |
| 10/13/2021 | JIS | GC | Review real estate report and email to Committee re same. | 0.20 | 675.00 | $135.00 |
| 10/15/2021 | IAWN | GC | Telephone conference with Stang re telephone call w/ SCC | 0.10 | 675.00 | $67.50 |
| 10/15/2021 | JIS | GC | Call with I. Nasatir re issues to be discussed on state court counsel call. | 0.10 | 675.00 | $67.50 |
| 10/15/2021 | JIS | GC | Committee call regarding arbitration and plan issues. | 1.60 | 675.00 | $1,080.00 |
| 10/20/2021 | JIS | GC | Call B. Hall regarding agenda for 10.20 committee call. | 0.40 | 675.00 | $270.00 |
| 10/20/2021 | JIS | GC | Call C. Paez regarding 10.20 meeting agenda. | 0.20 | 675.00 | $135.00 |
| 10/20/2021 | JIS | GC | Committee call regarding late filed claims. | 0.70 | 675.00 | $472.50 |
| 10/22/2021 | JIS | GC | Call with State Court Counsel re case issues, including October 25 hearing. | 0.50 | 675.00 | $337.50 |
| 10/26/2021 | IAWN | GC | Telephone conference re case status | 0.70 | 675.00 | $472.50 |
| 10/26/2021 | JIS | GC | Call with state court counsel regarding case issues | 0.70 | 675.00 | $472.50 |
| 10/26/2021 | JIS | GC | Attend committee call regarding mediation, dismissal order. | 1.30 | 675.00 | $877.50 |
| | | | | 7.50 | | $5,062.50 |

### Hearing

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2021 | IAWN | HE | prep for hearing on compel arbitration | 2.30 | 675.00 | $1,552.50 |
| 10/25/2021 | IAWN | HE | Prep for hearing | 0.30 | 675.00 | $202.50 |
| 10/25/2021 | IAWN | HE | Attend hearing | 1.70 | 675.00 | $1,147.50 |
| | | | | 4.30 | | $2,902.50 |

### Insurance Coverage

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/08/2021 | IAWN | IC | Review Blank Rome invoices re insurance | 0.30 | 675.00 | $202.50 |
| | | | | 0.30 | | $202.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      8
Invoice 129066
October 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Plan & Disclosure Stmt. [B320]**

| 10/01/2021 | JIS | PD | Review and forward updates on real property and cash sources. | 0.10 | 675.00 | $67.50 |
| 10/08/2021 | IAWN | PD | Telephone conference w/ SCC re options re plan | 1.30 | 675.00 | $877.50 |
|  |  |  |  | **1.40** |  | **$945.00** |

**TOTAL SERVICES FOR THIS MATTER:**        **$24,757.50**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     9
Invoice 129066
October 31, 2021

## Expenses

| 10/08/2021 | BB | 05066.00002 Bloomberg Charges through 10-08-21 | 93.00 |
|---|---|---|---|
| 10/20/2021 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 42.51 |
| 10/31/2021 | OS | Everlaw, Inv. 47221, AD Santa Fe database for the Month of October | 500.00 |
| 10/31/2021 | PAC | Pacer - Court Research | 22.30 |
| | | **Total Expenses for this Matter** | **$657.81** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    10
Invoice 129066
October 31, 2021

---

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:**    **10/31/2021**

| | |
|---|---:|
| **Total Fees** | **$24,757.50** |
| **Total Expenses** | **657.81** |
| **Total Due on Current Invoice** | **$25,415.31** |

**Outstanding Balance from prior invoices as of**    **10/31/2021**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 122014 | 01/01/2019 | $4,942.50 | $322.75 | $1,235.62 |
| 122027 | 02/28/2019 | $30,157.50 | $277.50 | $7,539.37 |
| 122029 | 03/31/2019 | $42,255.00 | $0.80 | $10,563.75 |
| 122274 | 01/31/2019 | $58,605.00 | $1,970.37 | $14,651.25 |
| 123009 | 04/30/2019 | $26,220.00 | $578.73 | $6,555.00 |
| 123014 | 05/31/2019 | $10,110.00 | $106.52 | $2,527.50 |
| 123021 | 06/30/2019 | $76,215.00 | $1,864.39 | $19,053.75 |
| 123202 | 07/31/2019 | $92,205.00 | $4,995.56 | $23,051.25 |
| 123291 | 08/31/2019 | $38,487.50 | $353.32 | $9,621.87 |
| 123345 | 09/30/2019 | $23,355.00 | $10.10 | $5,838.75 |
| 124730 | 10/31/2019 | $44,688.50 | $685.56 | $11,172.12 |
| 124969 | 01/31/2020 | $198,857.50 | $4,949.13 | $49,714.37 |
| 125212 | 02/29/2020 | $229,550.00 | $5,024.17 | $57,387.50 |
| 125465 | 03/31/2020 | $49,632.50 | $2,118.58 | $12,408.12 |
| 125486 | 04/30/2020 | $27,742.50 | $908.67 | $6,935.62 |
| 125487 | 05/31/2020 | $85,545.00 | $500.00 | $21,386.25 |
| 125545 | 12/31/2019 | $37,482.50 | $1,240.04 | $9,370.62 |
| 125547 | 11/30/2019 | $100,575.00 | $9,556.08 | $25,143.75 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    11
Invoice 129066
October 31, 2021

| | | | | |
|---|---|---|---|---|
| 125549 | 06/30/2020 | $65,475.00 | $500.00 | $16,368.75 |
| 126450 | 07/31/2020 | $141,957.50 | $1,546.61 | $35,650.43 |
| 126765 | 08/31/2020 | $71,419.50 | $876.72 | $17,854.87 |
| 126833 | 09/30/2020 | $7,512.50 | $567.41 | $1,878.12 |
| 126904 | 10/31/2020 | $89,325.00 | $2,234.47 | $22,331.25 |
| 126905 | 11/30/2020 | $86,197.50 | $641.07 | $21,549.37 |
| 126906 | 12/31/2020 | $151,132.50 | $506.90 | $37,783.12 |
| 127999 | 01/31/2021 | $183,875.00 | $2,017.29 | $185,892.29 |
| 128001 | 02/28/2021 | $123,550.00 | $1,724.62 | $125,274.62 |
| 128003 | 03/31/2021 | $51,705.00 | $722.35 | $52,427.35 |
| 128006 | 04/30/2021 | $23,482.50 | $647.44 | $24,129.94 |
| 128022 | 05/31/2021 | $18,427.50 | $505.20 | $18,932.70 |
| 128420 | 06/30/2021 | $14,242.50 | $152.70 | $14,395.20 |
| 128854 | 07/30/2021 | $3,847.50 | $9.50 | $3,857.00 |
| 128855 | 08/31/2021 | $6,952.50 | $1,000.06 | $7,952.56 |
| 128856 | 09/30/2021 | $9,180.00 | $61.20 | $9,241.20 |

**Total Amount Due on Current and Prior Invoices:**                    **$915,090.54**

# EXHIBIT C

(Summary of Time Charges by Category)

## SUMMARY OF TIME CHARGES BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis/Recovery [B120] | 63.50 | $  42,285.00 |
| Asset Disposition [B130] | 41.30 | $  27,877.50 |
| Appeals | 366.50 | $246,947.50 |
| Bankruptcy Litigation [L430] | 726.30 | $488,570.00 |
| Case Administration [B110] | 1.00 | $      675.00 |
| Claims Admin/Objections [B310] | 26.80 | $  13,750.00 |
| Compensation of Professional [B160] | 21.80 | $  13,997.00 |
| Document Production | 16.40 | $  11,070.00 |
| Financing [B230] | 2.60 | $    1,755.00 |
| General Creditors Committee [B150] | 177.20 | $119,637.50 |
| Hearing | 18.70 | $  12,622.50 |
| Insurance Coverage | 295.10 | $198,732.50 |
| Interviews | 0.10 | $        67.50 |
| Litigation (Non-Bankruptcy) | 0.30 | $      202.50 |
| Mediation | 65.20 | $  43,605.00 |
| Outgoing Claims Analysis | 597.50 | $394,140.00 |
| PSZ&J Compensation | 13.00 | $    5,751.00 |
| Plan & Disclosure Statement [B320] | 277.30 | $186,615.00 |
| Retention of Professional [B160] | 10.10 | $    6,817.50 |
| Retention of Prof./Others | 4.80 | $    3,240.00 |
| Stay Litigation [B140] | 7.60 | $    5,130.00 |
| Travel | 70.00 | $  23,625.00 |
| **TOTAL:** | 2,803.10 | $1,847,113.00[5] |

---

[5] This amount has been reduced by $1,270 to reduce the billing rates for Stanley Goldrich and William Ramseyer to the agreed upon rates of $675.00

**EXHIBIT D**
(Summary of Expenses)

## SUMMARY OF EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| Airfare | $  6,082.51 |
| Auto Travel Expense | $  1,262.74 |
| Bloomberg | $  1,640.90 |
| Working Meals | $  2,739.13 |
| Conference Call | $  3,134.70 |
| Courtlink | $       51.28 |
| Express Mail | $       83.21 |
| Filing Fee | $  1,050.00 |
| Hotel Expense | $  5,819.50 |
| Legal Research | $  2,252.35 |
| Legal Vision Atty Mess Service | $       52.55 |
| Outside Services | $  3,000.00 |
| Pacer-Court Research | $     419.70 |
| Postage | $       50.20 |
| Reproduction Expense | $  1,484.40 |
| Reproduction/ Scan Copy | $     658.60 |
| Research | $  8,000.00 |
| Travel Expenses | $  1,571.81 |
| **TOTAL** | **$39,353.58** |

**EXHIBIT E**

(Declaration of James I. Stang)

# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF NEW MEXICO

| | |
|---|---|
| In re: | Chapter 11 |
| ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF SANTA FE, a New Mexico corporation sole, | Case No. 18-13027-t11 |
| Debtor. | |

### DECLARATION OF JAMES I. STANG IN SUPPORT OF SECOND INTERIM APPLICATION FOR ALLOWANCE AND PAYMENT OF PROFESSIONAL FEES AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP FOR THE PERIOD FROM OCTOBER 1, 2019 THROUGH OCTOBER 31, 2021

I, James I. Stang, declare and state as follows:

1.      I am a partner in the law firm of Pachulski Stang Ziehl & Jones LLP ("PSZJ") counsel to the Official Committee of Unsecured Creditors in this case (the "Committee").  I am an attorney at law duly authorized to practice before all of the courts of the State of New York.

2.      I make this Declaration in support of the *Second Interim Application for Allowance and Payment of Professional Fees and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP for the Period from October 1, 2019 through October 31, 2021* (the "Application").

3.      I have personal knowledge of the facts set forth in this Declaration.  If called as a witness I could and would competently testify thereto.

4.      I reviewed this Application and this Declaration and reviewed and/or edited PSZJ's bills (at **Exhibit B** to the Application).  At my direction, a paralegal of PSZJ prepared Exhibits A, C and D to the Application.  The Application and Exhibits A through D to the Application are true and correct to the best of my knowledge.

5.	In accordance with Federal Rule of Bankruptcy Procedure 2016 and 11 U.S.C. § 504, I confirm that no agreement or understanding exists between PSZJ and any other person for the sharing of any of PSZJ's compensation for fees or expenses in this case, other than the distribution of profits among PSZJ's partners.  Furthermore, PSZJ has not made, and will not make, any agreement to share compensation (excluding the sharing of profits among PSZJ's partners) or any other agreement prohibited by 11 U.S.C. § 504 or 18 U.S.C. § 155.

I declare under penalty of perjury under the laws of the United States of America and the State of New York that the foregoing is true and correct.

Executed on the ___ day of December 2021, at Los Angeles, California.

_____
James I. Stang