**Statement of Cash Receipts & Disbursements**

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | $ 87,872,460 | $ 16,937,370 |
| 2. RECEIPTS: | | |
| A. Cash Sales (See Detail Attachment) | 952,877 | 40,272,774 |
| Minus: Cash Refunds | - | - |
| Net Cash Sales | 952,877 | 40,272,774 |
| B. Accounts Receivable | 569,321 | 29,721,301 |
| C. Other Receipts (See MOR-3) | 1,123,615 | 78,652,647 |
| 3. TOTAL RECEIPTS (Lines 2A+2B+2C) | 2,645,812 | 148,646,721 |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3) | $ 90,518,272 | $ 165,584,091 |
| | | |
| 5. DISBURSEMENTS | | |
| A. Advertising | $ - | $ - |
| B. Bank Charges | - | - |
| C. Contract Labor | - | - |
| D. Fixed Asset Payments (not incl. in N) | - | - |
| E. Insurance | 7,231 | 449,173 |
| F. Inventory Payments (See Attach. 2) | - | - |
| G. Leases | 3,420 | 165,406 |
| H. Manufacturing Supplies | - | - |
| I.  Office Supplies | 3,448 | 250,506 |
| J.  Payroll (See Attachment 4B) | 311,655 | 13,533,166 |
| K. Professional Fees (Accounting & Legal) | 168,196 | 9,645,605 |
| L. Rent | - | - |
| M. Repairs & Maintenance | 11,272 | 371,824 |
| N. Secured Creditor Payments (See Attach. 2) | - | 102,477 |
| O. Taxes Paid - Payroll (See Attachment 4C) | - | - |
| P. Taxes Paid - Sales & Use (See Attachment 4C) | - | - |
| Q. Taxes Paid - Other (See Attachment 4C) | - | - |
| R. Telephone | 3,835 | 219,523 |
| S. Travel & Entertainment | (269) | 109,375 |
| T. U.S. Trustee Quarterly Fees | 36,939 | 744,570 |
| U. Utilities | 4,502 | 678,286 |
| V. Vehicle Expenses | 2,810 | 173,060 |
| W. Other Operating Expenses (See MOR-3) | 754,769 | 49,930,656 |
| 6. TOTAL DISBURSEMENTS (Sum of 5A thru W) | 1,307,807 | 76,373,627 |
| 7. ENDING BALANCE (Line 4 Minus Line 6) | $ 89,210,465 | $ 89,210,465 |

**Statement of Cash Receipts & Disbursements**
**Income Detail**

| Income Detail | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| Parish Assessments | $ 367,298 | $ 14,694,054 |
| Annual Catholic Appeal Contributions | - | 10,988,463 |
| Contributions from Fundraising and Programs | 10,093 | 6,646,485 |
| Designated Fund Income | 7,935 | 1,029,789 |
| Interest and Dividend Income | 272,768 | 1,220,086 |
| Realized Unrealized Gain (Loss) on Investments | 14,988 | 54,389 |
| Catholic Foundation Net Investment Activity | 223,560 | 601,078 |
| Catholic Extension Society Net Investment Activity | 21,748 | 179,970 |
| Catholic Health Initiatives Investment Income | 11,801 | 448,856 |
| Gain (Loss) on Sale of Assets | - | 601,223 |
| Estate and Trust Income | - | 337,561 |
| Rental Income | 4,744 | 577,148 |
| Madonna Retreat Center | - | 164,118 |
| Immaculate Heart of Mary Retreat Center | - | 517,867 |
| Shared Accounting Service Fee | 700 | 36,750 |
| Tribunal Fees | 600 | 59,545 |
| Parish/School Accounting Service Fees | - | 140,576 |
| People of God Newspaper | - | 34,187 |
| Communications/TV Mass | 2,141 | 57,180 |
| Mass Stipends | 7,094 | 777,577 |
| Vocations Second Collection | 1,229 | 410,440 |
| Vocations Special Appeal | 3,261 | 65,233 |
| Deacon Formation Fees | - | 301,335 |
| Museum Admission Fee | - | 2,731 |
| Audit Fees | - | 144,000 |
| Cemetery Management Fee | 2,917 | 145,849 |
| Miscellaneous Income | - | 36,284 |
| **Total Income** | **$ 952,877** | **$ 40,272,774** |

**Statement of Cash Receipts & Disbursements - Other Receipts / Disbursements**

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Custodial - Priest Retirement Fund | 86,625 | 3,389,864 |
| Custodial - Religious Order Priest Retirement Fund | 5,199 | 316,858 |
| Custodial - Second Collections | 112,811 | 3,590,308 |
| Custodial - Cafeteria Plan | 1,262 | 96,471 |
| Custodial - 3rd Party Donations Payable to Others | 23,671 | 194,980 |
| Proceeds from Sales and Maturities of Investments | - | 100,000 |
| Proceeds from Sales of Property | - | 23,711,881 |
| Proceeds for the Bankruptcy Settlement Fund | 894,046 | 42,603,128 |
| Deposit and Loan Trust Fund Interest Spread | - | 3,240,500 |
| Seminarian Support | - | 50,346 |
| Paycheck Program Loan Proceeds | - | 896,250 |
| Miscellaneous Receipts | - | 462,059 |
| **TOTAL OTHER RECEIPTS** | **$ 1,123,615** | **$ 78,652,647** |

| Description | | Cumulative Petition to Date |
|---|---|---|
| Food/Beverage | 1,256 | 123,471 |
| Computer Expense | 397 | 600,329 |
| Books/Subscriptions | 926 | 150,177 |
| Dues/Memberships | 2,400 | 295,873 |
| Conferences/Seminars | - | 24,404 |
| Priest Convocation | - | 1,527 |
| Small Furniture/Equipment | 298 | 71,255 |
| Archdiocesan Subsidies | 34,278 | 3,806,242 |
| Special Programs | 4,468 | 423,798 |
| TV Mass | 8,932 | 309,278 |
| Catholic Directory | - | 106 |
| Departmental Miscellaneous Expense | 1,585 | 80,327 |
| Operational Contingencies | - | 9,665 |
| Personal Leave Sellback | - | 88,000 |
| Property Taxes | 12 | 339,890 |
| Grant and Donor Funded Services | 23,424 | 2,978,552 |
| Designated Fund Expense | 12,072 | 1,002,095 |
| Other Payroll Expenses | 100,658 | 3,833,183 |
| Purchases of Investments | - | 102,956 |
| Custodial - Seminarian Gift | - | 26,300 |
| Custodial - Santo Nino Regional School Subsidy | 18,611 | 819,220 |
| Custodial - Priest Retirement Fund | 66,870 | 3,393,742 |
| Custodial - Religious Order Priest Retirement Fund | - | 220,346 |
| Custodial - Second Collections | 7,468 | 3,473,091 |
| Custodial - Insurance Expense | 442,162 | 24,019,515 |
| Custodial - Cafeteria Plan | 993 | 96,857 |
| Custodial - 403(b) Employee Retirement | 27,956 | 1,649,456 |
| Custodial - 3rd Party Donation Paid to Parishes/Schools | - | 485,670 |
| Paycheck Program Loan Disbursement | - | 537,750 |
| Miscellaneous Disbursements | - | 967,579 |
| **TOTAL OTHER DISBURSEMENTS** | **$ 754,769** | **$ 49,930,656** |

**Accounts Receivable Aging**

| | | |
|---|---:|---|
| Beginning of Month Balance | $ 1,584,656 | (a) |
| PLUS: Current Month New Billings $ | 386,241 | |
| MINUS: Collection During the Month $ | (569,321) | (b) |
| PLUS/MINUS: Adjustments or Writeoffs $ | - | * |
| End of Month Balance | $ 1,401,576 | (c) |

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| $ 841,146 | $ 24,568 | $ 1,662 | $ 534,201 | $ 1,401,576 (c) |

| Customer | Receivable Date | Balance Due | Status |
|---|---|---:|---|
| Sangre de Cristo | 9/14/2022 | 10,482.00 | Parish receivable - collectible |
| | 2/11/2018 | 840.00 | In collection |
| | 2/11/2018 | 840.00 | In collection |
| | 2/18/2017 | 840.00 | In collection |
| Queen of Heaven | 9/14/2022 | 7,429.20 | Parish receivable - collectible |
| | 7/30/2020 | 345.00 | In collection |
| | 7/30/2020 | 425.00 | In collection |
| | 7/30/2020 | 425.00 | In collection |
| | 3/28/2018 | 200.00 | In collection |
| | 1/8/2021 | 200.00 | In collection |
| | 6/30/2020 | 350.00 | In collection |
| | 7/30/2020 | 425.00 | In collection |
| | 7/30/2020 | 450.00 | In collection |
| | 7/30/2020 | 425.00 | In collection |
| | 7/30/2020 | 450.00 | In collection |
| | 3/2/2017 | 75.00 | In collection |
| | 3/30/2017 | 150.00 | In collection |
| | 6/30/2017 | 25.00 | In collection |
| | 7/30/2017 | 125.00 | In collection |
| | 9/30/2017 | 150.00 | In collection |
| | 9/30/2017 | 5.00 | In collection |
| | 10/30/2017 | 150.00 | In collection |
| | 3/2/2018 | 125.00 | In collection |
| | 1/9/2021 | 300.00 | In collection |
| | 9/30/2022 | 325.00 | In collection |
| | 9/30/2022 | 325.00 | In collection |
| | 1/5/2022 | 300.00 | In collection |
| | 9/30/2022 | 325.00 | In collection |
| | 9/30/2022 | 325.00 | In collection |
| | 9/30/2022 | 325.00 | In collection |
| | 9/30/2022 | 325.00 | In collection |
| | 9/30/2022 | 325.00 | In collection |

| | Date | Amount | Status |
|---|---|---|---|
| | 1/5/2022 | 185.00 | In collection |
| | 9/30/2022 | 325.00 | In collection |
| | 4/25/2018 | 150.00 | In collection |
| | 7/30/2018 | 150.00 | In collection |
| | 7/30/2018 | 264.41 | In collection |
| | 9/30/2018 | 664.41 | In collection |
| | 9/30/2018 | 150.00 | In collection |
| | 10/30/2018 | 100.00 | In collection |
| St Thomas Aquinas University Parish | 9/14/2022 | 5,075.65 | Parish receivable - collectible |
| | 7/30/2019 | 644.25 | In collection |
| | 12/30/2020 | 751.39 | In collection |
| | 3/1/2020 | 37.84 | In collection |
| | 3/30/2020 | 38.92 | In collection |
| | 4/30/2020 | 38.92 | In collection |
| | 9/30/2019 | 150.00 | In collection |
| | 1/30/2020 | 328.27 | In collection |
| | 3/1/2020 | 728.27 | In collection |
| | 3/30/2020 | 150.00 | In collection |
| | 9/30/2022 | 325.00 | In collection |
| | 1/8/2021 | 200.00 | In collection |
| | 1/8/2021 | 200.00 | In collection |
| | 1/8/2021 | 200.00 | In collection |
| | 1/5/2022 | 400.00 | In collection |
| | 9/30/2022 | 325.00 | In collection |
| | 1/5/2022 | 400.00 | In collection |
| | 8/30/2020 | 139.29 | In collection |
| | 9/30/2020 | 728.27 | In collection |
| | 9/30/2020 | 50.00 | In collection |
| | 9/30/2022 | 132.33 | In collection |
| | 9/30/2021 | 75.00 | In collection |
| | 11/30/2021 | 120.00 | In collection |
| | 1/30/2022 | 150.00 | In collection |
| | 3/30/2022 | 25.00 | In collection |
| | 9/30/2022 | 25.00 | In collection |
| Santo Nino Regional Catholic School | 10/30/2018 | 4.90 | Parish receivable - collectible |
| Santo Nino Regional Catholic School | 8/30/2018 | 86.47 | Parish receivable - collectible |
| Santo Nino Regional Catholic School | 9/30/2018 | 86.47 | Parish receivable - collectible |
| Catholic Charities  Albq | 9/14/2022 | 41,367.55 | Receivable Collectible |
| St Charles Borromeo | 1/30/2019 | 597.00 | Parish receivable - collectible |
| St Charles Borromeo | 9/14/2022 | 26,632.41 | Parish receivable - collectible |
| Catholic Charismatic Center | 9/14/2022 | 4,909.00 | Parish receivable - collectible |
| St. Edwin | 9/14/2022 | 2,529.00 | Parish receivable - collectible |
| BUSINESS OFFICE St Francis Xavier  Albuquerque | 9/14/2022 | 7,683.48 | Parish receivable - collectible |
| St Therese School | 10/30/2022 | 841.88 | Parish receivable - collectible |

| | | | |
|---|---|---|---|
| San Ignacio | 9/14/2022 | 13,390.00 | Parish receivable - collectible |
| San Jose   Albuquerque | 5/30/2022 | 799.28 | Parish receivable - collectible |
| San Jose   Albuquerque | 9/14/2022 | 6,618.00 | Parish receivable - collectible |
| San Jose   Anton Chico | 8/30/2021 | 1,896.00 | Parish receivable - collectible |
| San Jose   Anton Chico | 9/14/2022 | 10,805.00 | Parish receivable - collectible |
| La Santisima Trinidad | 9/14/2022 | 10,728.00 | Parish receivable - collectible |
| Saint John XXIII Catholic Community | 9/14/2022 | 16,700.00 | Parish receivable - collectible |
| St Patrick   Chama | 9/14/2022 | 6,880.99 | Parish receivable - collectible |
| Holy Family   Chimayo | 5/30/2022 | 45.56 | Parish receivable - collectible |
| Holy Family   Chimayo | 7/30/2022 | 45.56 | Parish receivable - collectible |
| Holy Family   Chimayo | 8/30/2022 | 52.96 | Parish receivable - collectible |
| Holy Family   Chimayo | 10/30/2022 | 52.96 | Parish receivable - collectible |
| Holy Family   Chimayo | 6/30/2022 | 848.58 | Parish receivable - collectible |
| St  Francis Xavier   Clayton | 9/14/2022 | 5,712.50 | Parish receivable - collectible |
| San Ysidro | 8/30/2021 | 9,500.00 | Parish receivable - collectible |
| San Ysidro | 9/14/2022 | 17,909.00 | Parish receivable - collectible |
| Sacred Heart   Espanola | 9/14/2022 | 9,844.00 | Parish receivable - collectible |
| St  Anthony of Padua   Fort Sumner | 9/18/2020 | 2,545.80 | Parish receivable - collectible |
| St  Anthony of Padua   Fort Sumner | 9/14/2022 | 3,532.20 | Parish receivable - collectible |
| St  Anthony of Padua   Fort Sumner | 8/30/2021 | 4,044.00 | Parish receivable - collectible |
| San Diego Missions | 1/30/2022 | 8.59 | Parish receivable - collectible |
| San Diego Missions | 3/2/2022 | 8.59 | Parish receivable - collectible |
| Immaculate Conception   Las Vegas | 8/30/2021 | 11,884.15 | Parish receivable - collectible |
| Immaculate Conception   Las Vegas | 9/14/2022 | 37,771.00 | Parish receivable - collectible |
| | 8/30/2021 | 81.48 | In collection |
| St  Alice | 9/14/2022 | 9,365.00 | Parish receivable - collectible |
| San Jose  Los Ojos | 9/14/2022 | 4,940.00 | Parish receivable - collectible |
| Archdiocesan Priests Retirement Fund Inc | 6/30/2022 | 1.55 | Receivable Collectible |
| St  Anthony   Questa | 9/14/2022 | 4,738.26 | Parish receivable - collectible |
| St  Patrick   St  Joseph | 9/14/2022 | 13,645.50 | Parish receivable - collectible |
| Prince of Peace Catholic Community | 3/30/2017 | 377.76 | Parish receivable - collectible |
| Holy Family   St  Joseph | 8/30/2021 | 643.00 | Parish receivable - collectible |
| Holy Family   St  Joseph | 9/14/2022 | 13,685.00 | Parish receivable - collectible |
| Santa Maria De La Paz Catholic Community | 8/30/2020 | 1,059.27 | Parish receivable - collectible |

| | | | |
|---|---|---|---|
| Santa Maria De La Paz Catholic Community | 7/31/2022 | 15,636.37 | Parish receivable - collectible |
| Immaculate Conception    Albuquerque | 9/14/2022 | 50,035.03 | Parish receivable - collectible |
| San Juan Bautista | 9/14/2022 | 11,750.00 | Parish receivable - collectible |
| St  Annes | 7/31/2022 | 7,484.05 | Parish receivable - collectible |
| TheCathedralBasilica ofStFrancisofAssisi | 7/31/2022 | 8,002.79 | Parish receivable - collectible |
| TheCathedralBasilica ofStFrancisofAssisi | 9/14/2022 | 37,949.00 | Parish receivable - collectible |
| St  John the Baptist   Santa Fe | 7/31/2022 | 6,502.82 | Parish receivable - collectible |
| St  John the Baptist   Santa Fe | 9/14/2022 | 10,008.36 | Parish receivable - collectible |
| Holy Child | 3/1/2020 | 72.16 | Parish receivable - collectible |
| Holy Child | 7/30/2020 | 85.00 | Parish receivable - collectible |
| Holy Child | 8/30/2020 | 390.70 | Parish receivable - collectible |
| Holy Child | 8/30/2020 | 732.89 | Parish receivable - collectible |
| Holy Child | 12/5/2013 | 1,032.80 | Parish receivable - collectible |
| Holy Child School | 1/30/2018 | 355.00 | Parish receivable - collectible |
| Immaculate Conception   Tome | 9/14/2022 | 11,158.66 | Parish receivable - collectible |
| Our Lady of Guadalupe   Villanueva | 9/14/2022 | 3,098.00 | Parish receivable - collectible |
| Santa Clara | 9/18/2020 | 9,657.00 | Parish receivable - collectible |
| Santa Clara | 8/30/2021 | 10,329.00 | Parish receivable - collectible |
| Santa Clara | 9/14/2022 | 12,164.00 | Parish receivable - collectible |
| San Miguel Del Vado | 9/14/2022 | 9,067.00 | Parish receivable - collectible |
| St  Thomas Aquinas | 9/14/2022 | 35,272.07 | Parish receivable - collectible |
| Santuario San Martin de Porres | 8/30/2017 | 163.24 | Parish receivable - collectible |
| Santuario San Martin de Porres | 8/30/2016 | 675.00 | Parish receivable - collectible |
| St Vincent Parish | 9/14/2022 | 1,193.98 | Parish receivable - collectible |
| Allowance for doubtful receivables - Parishes | | (27,984.00) | Allowance |
| Allowance for doubtful receivables | | (23,894.00) | Allowance |
| Allowance for doubtful receivables - Tribunal | | (2,867.00) | Allowance |
| | **Total** | **534,201.04** | |

**Postpetition Liabilities Aging**

| | |
|---|---|
| Opening Balance | $ 1,017,260 (a) |
| PLUS: New Indebtedness Incurred This Month | $ 790,408 |
| MINUS: Amount Paid on Post Petition, Accounts | |
| Payable This Month | $ (654,128) |
| PLUS/MINUS: Adjustments | $ - * |
| Ending Month Balance | $ 1,153,540 (c) |

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| 1/27/2023 | 4 | Faith Based Counseling | INV ASF Bill ASF Bill 022A | 756.00 |
| 1/24/2023 | 7 | Our Lady of the Most Holy Rosary | Stipend Inv 13 Mass Feb 5 8am | 10.00 |
| 1/24/2023 | 7 | New Mexico Gas Company Inc | Acct No 636 1 | 593.08 |
| 10/23/2019 | 1196 | Stelzner Winter Warburton Flores | HOLD 09302019 Files 08017 Inv 14689 GenBus 25 percent | 198.22 |
| 1/8/2019 | 1484 | Stelzner Winter Warburton Flores | HOLD Parish Matters NOV2018 25 percent | 646.08 |
| 3/31/2020 | 1036 | Stelzner Winter Warburton Flores | HOLD 05052020 Bankruptcy Luis Stelzner 25 JAN MAR 2020 | 3,144.56 |
| 5/31/2020 | 975 | Stelzner Winter Warburton Flores | HOLD Inv 15863 General Professional Fees MAY 2020 | 20.23 |
| 6/30/2020 | 945 | Stelzner Winter Warburton Flores | HOLD Inv 16029 General Professional Fees JUNE 2020 | 20.23 |
| 6/30/2020 | 945 | Stelzner Winter Warburton Flores | INV-23471-HOLD Inv 15715 General Professional Fees APRIL 20 | 24.27 |
| 8/31/2020 | 883 | Stelzner Winter Warburton Flores | INV-23829-HOLD Inv 16324 Bankruptcy Pro Fees AUG 2020 | 16.18 |
| 11/24/2020 | 798 | Stelzner Winter Warburton Flores | INV-24415-HOLD Inv 16586 General Bus Pro Fees OCT 2020 | 12.14 |
| 12/17/2020 | 775 | Stelzner Winter Warburton Flores | INV-24628-HOLD Inv 16797 General Bus Pro Fees NOV 2020 | 32.36 |
| 3/1/2021 | 701 | Stelzner Winter Warburton Flores | INV-25084-HOLD Inv 17007 General Bus Pro Fees JAN 2021 | 36.41 |
| 3/15/2021 | 687 | Stelzner Winter Warburton Flores | INV-25252-HOLD Inv 17136 General Bus Pro Fees FEB 2021 | 16.18 |
| 5/17/2021 | 624 | Stelzner Winter Warburton Flores | INV-25702-HOLD Inv 17375General Bus Pro Fees APR 2021 | 24.27 |
| 7/12/2021 | 568 | Stelzner Winter Warburton Flores | INV-26178-HOLD Inv 17639 General Bus Pro Fees MAY 2021 | 32.36 |
| 7/12/2021 | 568 | Stelzner Winter Warburton Flores | INV-26180-HOLD Inv 17717 General Bus Pro Fees JUNE 2021 | 20.23 |
| 12/15/2021 | 412 | Stelzner Winter Warburton Flores | HOLD Inv 18057 18196 18352 General Bus Pro Fees SeptOctN | 19.22 |
| 3/15/2022 | 322 | Stelzner Winter Warburton Flores | HOLD Inv 18709 General Bus Pro Fees FEB 2022 | 44.50 |
| 11/16/2022 | 76 | Stelzner Winter Warburton Flores | HOLD Inv 19434 General Bus Pro Fees JULY 2022 | 15.93 |
| 11/16/2022 | 76 | Stelzner Winter Warburton Flores | HOLD Inv 19804 General Bus Pro Fees AUG 2022 | 32.33 |
| 11/16/2022 | 76 | Stelzner Winter Warburton Flores | HOLD Inv 20050 General Bus Pro Fees SEPT 2022 | 68.69 |
| 11/16/2022 | 76 | Stelzner Winter Warburton Flores | HOLD Inv 20172 General Bus Pro Fees OCT 2022 | 52.53 |
| 1/30/2023 | 1 | | Reimb Petty Cash | 191.46 |
| 1/30/2023 | 1 | USCCB Charter Audit | 2022 Charter Audit Implementation Audit | 890.33 |
| 1/20/2023 | 11 | Midway Office Supply | Inv No 933 0 | 238.46 |
| 1/27/2023 | 4 | Pontifical College Josephinum | INV 1125 C | 328.00 |
| 9/15/2021 | 503 | Walker and Associates PC | HOLD Inv 18800 AUG 2021 Pro Services 25 | 9,158.05 |
| 12/8/2021 | 419 | Walker and Associates PC | HOLD Inv 18966 SEPT 2021 Pro Services 25 Expenses 100 | 4,274.55 |
| 12/8/2021 | 419 | Walker and Associates PC | HOLD Inv 18967 OCT 2021 Pro Services 25 Expenses 100 | 7,305.70 |
| 1/4/2022 | 392 | Walker and Associates PC | HOLD Inv 18974 NOV 2021 Pro Services 25 Percent | 4,792.35 |
| 2/10/2022 | 355 | Walker and Associates PC | HOLD Inv 19052 DEC 2021 Pro Services 25 Expenses | 6,769.70 |
| 3/31/2022 | 306 | Walker and Associates PC | HOLD Inv 19056 JAN 2022 Pro Services 25 Percent | 8,127.03 |
| 4/6/2022 | 300 | Walker and Associates PC | HOLD Inv 19235 FEB 2022 Pro Services 25 | 4,259.72 |
| 5/11/2022 | 265 | Walker and Associates PC | HOLD Inv 19354 MAR 2022 Pro Services 25 Percent | 9,731.54 |
| 5/11/2022 | 265 | Walker and Associates PC | HOLD Inv 19356 APR 2022 Pro Services 25 Percent | 6,083.75 |
| 6/30/2022 | 215 | Walker and Associates PC | HOLD Inv 19562 MAY 2022 Pro Services 25 | 8,032.23 |
| 6/30/2022 | 215 | Walker and Associates PC | HOLD Inv 19563 JUNE 2022 Pro Services 25 | 10,639.51 |
| 10/11/2022 | 112 | Walker and Associates PC | HOLD Inv 19621 JULY 2022 Pro Services 25 Percent | 14,884.32 |
| 10/11/2022 | 112 | Walker and Associates PC | HOLD Inv 19623 AUG 2022 Pro Services 25 | 21,560.24 |
| 11/14/2022 | 78 | Walker and Associates PC | HOLD Inv 19711 SEPT 2022 Pro Services 25 Percent | 21,163.99 |
| 11/14/2022 | 78 | Walker and Associates PC | HOLD Inv 19714 OCT 2022 Pro Services 75 Percent | 19,147.72 |
| 12/20/2022 | 42 | Walker and Associates PC | HOLD Inv 19794 NOV 2022 Pro Services 25 | 17,694.17 |
| 1/31/2023 | 0 | Walker and Associates PC | HOLD Inv 19860 DEC 2022 Pro Services 25 Percent | 16,302.98 |
| 1/24/2023 | 7 | West Mesa Lock and Safe LLC | Inv 5729 4 Keys | 13.98 |
| 1/25/2023 | 6 | | PD for Catholic School Inservice | 2,400.00 |
| 12/28/2021 | 399 | Elsaesser Anderson CHTD | HOLD Inv 14708 ProServices AUG 2021 25 percent | 8,491.88 |
| 1/23/2022 | 373 | Elsaesser Anderson CHTD | HOLD Inv 14834 ProServices SEPT 2021 25 percent | 3,720.63 |
| 1/23/2022 | 373 | Elsaesser Anderson CHTD | HOLD Inv 14837 ProServices OCT 2021 25 percent | 3,935.63 |
| 3/8/2022 | 329 | Elsaesser Anderson CHTD | HOLD Inv 14924 ProServices NOV 2021 25 percent | 4,093.75 |
| 3/8/2022 | 329 | Elsaesser Anderson CHTD | HOLD Inv 14949 ProServices DEC 2021 25 percent | 4,355.63 |
| 4/22/2022 | 284 | Elsaesser Anderson CHTD | HOLD Inv 15147 ProServices JAN 2022 25 percent | 7,006.88 |
| 4/22/2022 | 284 | Elsaesser Anderson CHTD | HOLD Inv 15150 ProServices FEB 2022 25 percent | 758.91 |

| | | | | |
|---|---|---|---|---|
| 5/31/2022 | 245 | Elsaesser Anderson CHTD | HOLD Inv 15168 ProServices MAR 2022 25 percent | 7,198.13 |
| 8/1/2022 | 183 | Elsaesser Anderson CHTD | HOLD Correction Inv 15150 ProServices FEB 2022 25 percent | 252.97 |
| 8/1/2022 | 183 | Elsaesser Anderson CHTD | HOLD Inv 15400 ProServices APRIL 2022 25 percent | 5,511.56 |
| 6/30/2022 | 215 | Elsaesser Anderson CHTD | HOLD Inv 15451 ProServices MAY 2022 25 percent | 6,223.63 |
| 10/12/2022 | 111 | Elsaesser Anderson CHTD | HOME Inv 15583 ProServices JUNE 2022 25 percent | 5,430.31 |
| 11/7/2022 | 85 | Elsaesser Anderson CHTD | HOLD Inv 15637 ProServices JULY 2022 25 percent | 6,929.06 |
| 12/20/2022 | 42 | Elsaesser Anderson CHTD | HOLD Inv 15797 ProServices AUG 2022 25 percent | 6,539.06 |
| 1/3/2023 | 28 | Elsaesser Anderson CHTD | HOLD Inv 15803 ProServices SEPT 2022 25 percent | 4,623.13 |
| 1/25/2023 | 6 | Elsaesser Anderson CHTD | Inv 15828 ProServices OCT 2022 75 percent | 17,945.63 |
| 1/25/2023 | 6 | Elsaesser Anderson CHTD | HOLD Inv 15828 ProServices OCT 2022 25 percent | 5,981.88 |
| 1/31/2023 | 0 | Old Town Catering Co | INV SUT012823 Deacon Formation Mtg Jan 28 2023 Cohort 2028 | 303.06 |
| 9/2/2021 | 516 | King Industries | HOLD Inv 2021 107 PKennedy 25 Percent AUG 2021 | 2,793.96 |
| 10/6/2021 | 482 | King Industries | HOLD Inv 2021 119 PKennedy 25 Percent SEPT 2021 | 927.73 |
| 11/8/2021 | 449 | King Industries | HOLD Inv 2021 126 PKennedy 25 Percent OCT 2021 | 960.09 |
| 12/3/2021 | 424 | King Industries | HOLD Inv 2021 138 PKennedy 25 Percent NOV 2021 | 809.06 |
| 1/5/2022 | 391 | King Industries | HOLD Inv 2021 150 PKennedy 25 Percent DEC 2021 | 2,179.08 |
| 2/4/2022 | 361 | King Industries | HOLD Inv 2022 001 PKennedy 25 Percent JAN 2022 | 949.30 |
| 3/4/2022 | 333 | King Industries | HOLD Inv 2022 015 PKennedy 25 Percent FEB 2022 | 1,197.41 |
| 4/6/2022 | 300 | King Industries | HOLD Inv 2022 029 PKennedy 25 Percent MAR 2022 | 1,218.99 |
| 5/3/2022 | 273 | King Industries | HOLD Inv 2022 038 PKennedy 25 Percent APR 2022 | 949.30 |
| 6/7/2022 | 238 | King Industries | HOLD Inv 2022 050 PKennedy 25 Percent MAY 2022 | 787.49 |
| 7/6/2022 | 209 | King Industries | HOLD Inv 2022 072 PKennedy 25 Percent JUNE 2022 | 948.20 |
| 8/5/2022 | 179 | King Industries | HOLD Inv 2022 080 PKennedy 25 Percent JULY 2022 | 948.20 |
| 9/8/2022 | 145 | King Industries | HOLD Inv 2022 090 PKennedy 25 Percent AUG 2022 | 1,713.23 |
| 10/6/2022 | 117 | King Industries | HOLD Inv 2022 101 PKennedy 25 Percent SEPT 2022 | 1,185.25 |
| 11/2/2022 | 90 | King Industries | HOLD Inv 2022 108 PKennedy 25 Percent OCT 2022 | 1,045.18 |
| 12/20/2022 | 42 | King Industries | HOLD Inv 2022 116 PKennedy 25 Percent NOV 2022 | 921.26 |
| 1/9/2023 | 22 | King Industries | HOLD Inv 2022 126 PKennedy 25 Percent DEC 2022 | 948.20 |
| 1/26/2023 | 5 | Southwest Copy Systems | Inv 501551 Acct AO00 November 2022 | 10.79 |
| 1/26/2023 | 5 | Southwest Copy Systems | Inv 503496 Acct AO00 December 2022 | 12.05 |
| 1/25/2023 | 6 | De Lage Landen Financial Services Inc | Inv 77646087 Acct 7643 September 2022 | 104.12 |
| 1/25/2023 | 6 | De Lage Landen Financial Services Inc | Inv 77942971 Acct 7643 October 2022 | 109.73 |
| 1/25/2023 | 6 | De Lage Landen Financial Services Inc | Inv 78270803 Acct 7643 November 2022 | 109.73 |
| 1/25/2023 | 6 | De Lage Landen Financial Services Inc | Inv 78590069 Acct 7643 December 2022 | 109.73 |
| 1/10/2023 | 21 | CenturyLink | Acct No 728B | 348.48 |
| 1/30/2023 | 1 | CenturyLink | INV 624878353 Acct 7272 FEB2023 | 8.10 |
| 9/27/2021 | 491 | Blank Rome LLP | HOLD Inv 1993980 AUG 2021 Matter 154289 00601 03348 25perc | 1,502.35 |
| 10/27/2021 | 461 | Blank Rome LLP | HOLD Inv 2000121 SEPT 2021 Matter 154289 00601 03348 25perc | 4,121.75 |
| 11/17/2021 | 440 | Blank Rome LLP | HOLD Inv 2005681 OCT 2021 Matter 154289 00601 03348 25perc | 6,300.88 |
| 12/8/2021 | 419 | Blank Rome LLP | HOLD Inv 2011113 NOV 2021 Matter 154289 00601 03348 25perc | 3,278.38 |
| 1/24/2022 | 372 | Blank Rome LLP | HOLD Inv 2018016 DEC 2021 Matter 154289 00601 03348 25perc | 2,941.88 |
| 2/18/2022 | 347 | Blank Rome LLP | HOLD Inv 2023791 JAN 2022 Matter 154289 00601 03348 25perc | 12,658.83 |
| 3/21/2022 | 316 | Blank Rome LLP | HOLD Inv 2030468 FEB 2022 Matter 154289 00601 03348 25perc | 2,817.30 |
| 4/22/2022 | 284 | Blank Rome LLP | HOLD Inv 2037334 MAR 2022 Matter 154289 00601 03348 25perc | 19,077.03 |
| 5/18/2022 | 258 | Blank Rome LLP | HOLD Inv 2042379 APR 2022 Matter 154289 00601 03348 25perc | 3,480.53 |
| 6/21/2022 | 224 | Blank Rome LLP | HOLD Inv 2047598 MAY 2022 Matter 154289 00601 03348 25perc | 792.75 |
| 7/19/2022 | 196 | Blank Rome LLP | HOLD Inv 2053434 JUNE 2022 Matter 154289 00601 03348 25perc | 6,135.00 |
| 9/24/2022 | 129 | Blank Rome LLP | HOLD Inv 2062238 JULY 2022 Matter 154289 00601 03348 25perc | 1,485.35 |
| 9/24/2022 | 129 | Blank Rome LLP | HOLD Inv 2067957 AUG 2022 Matter 154289 00601 03348 25perc | 919.20 |
| 11/15/2022 | 77 | Blank Rome LLP | HOLD Inv 154289 OCT 2022 Matter 154289 00601 03348 25perce | 571.18 |
| 6/30/2020 | 945 | Pachulski Stang Ziehl and Jones LLP | INV-23636-HOLD OCT 2019 Client 05066 Inv 124730 | 11,172.13 |
| 6/30/2020 | 945 | Pachulski Stang Ziehl and Jones LLP | INV-23638-HOLD NOV2019 Client 05066 Inv 125547 | 25,143.75 |
| 6/30/2020 | 945 | Pachulski Stang Ziehl and Jones LLP | INV-23640-HOLD DEC2019 Client 05066 Inv 125545 | 9,370.63 |
| 6/30/2020 | 945 | Pachulski Stang Ziehl and Jones LLP | INV-23644-HOLD JAN2020 Client 05066 Inv 124969 | 49,714.38 |
| 6/30/2020 | 945 | Pachulski Stang Ziehl and Jones LLP | INV-23646-HOLD FEB2020 Client 05066 Inv 125212 | 57,387.50 |
| 6/30/2020 | 945 | Pachulski Stang Ziehl and Jones LLP | INV-23648-HOLD MAR2020 Client 05066 Inv 125465 | 12,408.13 |
| 6/30/2020 | 945 | Pachulski Stang Ziehl and Jones LLP | INV-23650-HOLD APR2020 Client 05066 Inv 125486 | 6,935.63 |
| 7/31/2020 | 914 | Pachulski Stang Ziehl and Jones LLP | INV-23652-HOLD MAY2020 Client 05066 Inv 125487 | 21,386.25 |
| 6/30/2020 | 945 | Pachulski Stang Ziehl and Jones LLP | INV-23694-HOLD JUNE2020 Client 05066 Inv 125549 | 16,368.75 |
| 7/31/2020 | 914 | Pachulski Stang Ziehl and Jones LLP | INV-23698-HOLD JULY2020 Client 05066 Inv 272069 prebill | 35,489.38 |
| 12/31/2020 | 761 | Pachulski Stang Ziehl and Jones LLP | INV-24898-HOLD AUG2020 Client 05066 Inv 126765 25 Percent | 17,854.88 |
| 12/31/2020 | 761 | Pachulski Stang Ziehl and Jones LLP | INV-24900-HOLD SEPT 2020 Client 05066 Inv 126833 25 Percent | 1,878.13 |
| 12/31/2020 | 761 | Pachulski Stang Ziehl and Jones LLP | INV-24902-HOLD OCT 2020 Client 05066 Inv 126904 25 Percent | 22,331.25 |
| 12/31/2020 | 761 | Pachulski Stang Ziehl and Jones LLP | INV-24904-HOLD NOV 2020 Client 05066 Inv 126905 25 Percent | 21,549.38 |

| | | | | |
|---|---|---|---|---|
| 12/31/2020 | 761 | Pachulski Stang Ziehl and Jones LLP | INV-24906-HOLD DEC 2020 Client 05066 Inv 126906 25 Percent | 37,783.13 |
| 6/30/2021 | 580 | Pachulski Stang Ziehl and Jones LLP | HOLD JAN 2021 Client 05066 Inv 127999 25 Percent | 45,968.75 |
| 6/30/2021 | 580 | Pachulski Stang Ziehl and Jones LLP | HOLD FEB 2021 Client 05066 Inv 128001 25 Percent | 30,887.50 |
| 6/30/2021 | 580 | Pachulski Stang Ziehl and Jones LLP | HOLD MAR 2021 Client 05066 Inv 128003 25 Percent | 12,926.25 |
| 6/30/2021 | 580 | Pachulski Stang Ziehl and Jones LLP | HOLD APR 2021 Client 05066 Inv 128006 25 Percent | 5,870.63 |
| 6/30/2021 | 580 | Pachulski Stang Ziehl and Jones LLP | HOLD MAY 2021 Client 05066 Inv 128022 25 Percent | 4,606.88 |
| 6/30/2021 | 580 | Pachulski Stang Ziehl and Jones LLP | HOLD JUNE 2021 Client 05066 Inv 128420 25 Percent | 3,560.63 |
| 11/17/2021 | 440 | Pachulski Stang Ziehl and Jones LLP | HOLD JULY 2021 Client 05066 Inv 128854 25 Percent | 961.88 |
| 11/17/2021 | 440 | Pachulski Stang Ziehl and Jones LLP | HOLD AUG 2021 Client 05066 Inv 128855 25 Percent | 1,738.13 |
| 11/17/2021 | 440 | Pachulski Stang Ziehl and Jones LLP | HOLD SEPT 2021 Client 05066 Inv 128856 25 Percent | 2,295.00 |
| 10/31/2022 | 92 | Pachulski Stang Ziehl and Jones LLP | HOLD NOV 2021 Client 05066 Inv 131026 25 Percent | 8,423.38 |
| 10/31/2022 | 92 | Pachulski Stang Ziehl and Jones LLP | HOLD DEC 2021 Client 05066 Inv 131029 25 Percent | 15,630.50 |
| 10/31/2022 | 92 | Pachulski Stang Ziehl and Jones LLP | HOLD JAN 2022 Client 05066 Inv 131035 25 Percent | 17,292.63 |
| 10/31/2022 | 92 | Pachulski Stang Ziehl and Jones LLP | HOLD FEB 2022 Client 05066 Inv 131042 25 Percent | 5,380.38 |
| 10/31/2022 | 92 | Pachulski Stang Ziehl and Jones LLP | HOLD MAR 2022 Client 05066 Inv 131048 25 Percent | 38,822.81 |
| 10/31/2022 | 92 | Pachulski Stang Ziehl and Jones LLP | HOLD APR 2022 Client 05066 Inv 131055 25 Percent | 7,391.25 |
| 10/31/2022 | 92 | Pachulski Stang Ziehl and Jones LLP | HOLD MAY 2022 Client 05066 Inv 131100 25 Percent | 11,221.88 |
| 10/31/2022 | 92 | Pachulski Stang Ziehl and Jones LLP | HOLD JUNE 2022 Client 05066 Inv 131102 25 Percent | 9,433.13 |
| 11/7/2022 | 85 | Pachulski Stang Ziehl and Jones LLP | HOLD JULY 2022 Client 05066 Inv 13569 25 Percent | 21,995.00 |
| 11/7/2022 | 85 | Pachulski Stang Ziehl and Jones LLP | HOLD AUG 2022 Client 05066 Inv 131122 25 Percent | 5,754.38 |
| 11/7/2022 | 85 | Pachulski Stang Ziehl and Jones LLP | HOLD SEPT 2022 Client 05066 Inv 131132 25 Percent | 7,171.88 |
| 11/15/2022 | 77 | Pachulski Stang Ziehl and Jones LLP | HOLD OCT 2022 Client 05066 Inv 131204 25 Percent | 6,378.75 |
| 1/25/2023 | 6 | Pachulski Stang Ziehl and Jones LLP | NOV 2022 Client 05066 Inv 131491 75 Percent | 14,983.70 |
| 1/26/2023 | 5 | Pachulski Stang Ziehl and Jones LLP | HOLD NOV 2022 Client 05066 Inv 131491 25 Percent | 4,965.50 |
| 3/31/2020 | 1036 | Peifer Hanson Mulins and Baker PA | HOLD Inv 19125 Professional Fees SSanchez 25 percent FEB 202 | 2,045.99 |
| 3/31/2020 | 1036 | Peifer Hanson Mulins and Baker PA | HOLD Inv 19203 Professional Fees SSanchez 25 percent MAR 202 | 2,173.82 |
| 4/30/2020 | 1006 | Peifer Hanson Mulins and Baker PA | HOLD Inv 19279 Professional Fees SSanchez 25 percent APR 202 | 2,866.51 |
| 4/30/2020 | 1006 | Peifer Hanson Mulins and Baker PA | HOLD Inv 19280 Professional Fees SSanchez 25 percent APR 202 | 33.71 |
| 9/27/2021 | 491 | Peifer Hanson Mulins and Baker PA | HOLD Inv 20398 Prof Fees SSanchez 25 percent AUG 2021 | 1,370.82 |
| 10/22/2021 | 466 | Peifer Hanson Mulins and Baker PA | HOLD Inv 20483 Prof Fees SSanchez 25 percent SEPT 2021 | 370.82 |
| 5/31/2020 | 975 | Peifer Hanson Mulins and Baker PA | HOLD Inv 19338 Professional Fees SSanchez 25 percent MAY 202 | 3,136.87 |
| 5/31/2020 | 975 | Peifer Hanson Mulins and Baker PA | HOLD Inv 19339 Professional Fees SSanchez 25 percent MAY 202 | 13.49 |
| 5/31/2020 | 975 | Peifer Hanson Mulins and Baker PA | HOLD Inv 19340 Professional Fees SSanchez 25 percent MAY 202 | 13.49 |
| 6/30/2020 | 945 | Peifer Hanson Mulins and Baker PA | HOLD Inv 19422 Professional Fees SSanchez 25 percent JUNE 20 | 1,857.47 |
| 6/30/2020 | 945 | Peifer Hanson Mulins and Baker PA | HOLD Inv 19423 Prof Fees NMAG SSanchez 25 percent JUNE 2020 | 33.71 |
| 7/31/2020 | 914 | Peifer Hanson Mulins and Baker PA | INV-23599-HOLD Inv 19487 Prof Fees NMAG SSanchez 25 percent | 597.22 |
| 9/18/2020 | 865 | Peifer Hanson Mulins and Baker PA | INV-23856-HOLD Inv 19547 Prof Fees NMAG SSanchez 25 percent | 47.20 |
| 9/18/2020 | 865 | Peifer Hanson Mulins and Baker PA | INV-23858-HOLD Inv 19608 Professional Fees SSanchez 25 perce | 1,751.49 |
| 10/30/2020 | 823 | Peifer Hanson Mulins and Baker PA | INV-24210-HOLD Inv 19619 Prof Fees NMAG SSanchez 25 percent | 33.71 |
| 10/30/2020 | 823 | Peifer Hanson Mulins and Baker PA | INV-24212-HOLD Inv 19618 Professional Fees SSanchez 25 perce | 1,094.80 |
| 11/23/2020 | 799 | Peifer Hanson Mulins and Baker PA | INV-24400-HOLD Inv 19690 Professional Fees SSanchez 25 perc | 2,949.84 |
| 12/22/2020 | 770 | Peifer Hanson Mulins and Baker PA | INV-24660-HOLD Inv 19758 Professional Fees SSanchez 25 perce | 1,987.73 |
| 1/25/2021 | 736 | Peifer Hanson Mulins and Baker PA | INV-24896-HOLD Inv 19826 Professional Fees SSanchez 25 perce | 1,036.68 |
| 3/1/2021 | 701 | Peifer Hanson Mulins and Baker PA | INV-25082-HOLD Inv 19896 Professional Fees SSanchez 25 perce | 1,170.31 |
| 3/18/2021 | 684 | Peifer Hanson Mulins and Baker PA | INV-25296-HOLD Inv 19959 Professional Fees SSanchez 25 perce | 1,173.55 |
| 4/16/2021 | 655 | Peifer Hanson Mulins and Baker PA | INV-25513-HOLD Inv 20030 Professional Fees SSanchez 25 perce | 660.20 |
| 5/20/2021 | 621 | Peifer Hanson Mulins and Baker PA | INV-25738-HOLD Inv 20109 Professional Fees SSanchez 25 perce | 660.33 |
| 6/15/2021 | 595 | Peifer Hanson Mulins and Baker PA | INV-25936-HOLD Inv 20184 Professional Fees SSanchez 25 perce | 566.48 |
| 7/20/2021 | 560 | Peifer Hanson Mulins and Baker PA | INV-26231-HOLD Inv 20253 Professional Fees SSanchez 25 perce | 609.63 |
| 8/19/2021 | 530 | Peifer Hanson Mulins and Baker PA | INV-26426-HOLD Inv 20325 Professional Fees SSanchez 25 perce | 588.32 |
| 11/24/2021 | 433 | Peifer Hanson Mulins and Baker PA | HOLD Inv 20545 Prof Fees SSanchez 25 percent OCT 2021 | 218.31 |
| 12/30/2021 | 397 | Peifer Hanson Mulins and Baker PA | HOLD Inv 20646 Prof Fees SSanchez 25 percent NOV 2021 | 653.99 |
| 1/21/2022 | 375 | Peifer Hanson Mulins and Baker PA | HOLD Inv 20742 Prof Fees SSanchez 25 percent DEC 2021 | 40.45 |
| 2/18/2022 | 347 | Peifer Hanson Mulins and Baker PA | HOLD Inv 20848 Prof Fees SSanchez 25 percent JAN 2022 | 934.47 |
| 3/21/2022 | 316 | Peifer Hanson Mulins and Baker PA | HOLD Inv 20934 Prof Fees SSanchez 25 percent FEB 2022 | 87.65 |
| 4/26/2022 | 280 | Peifer Hanson Mulins and Baker PA | HOLD Inv 21015 Prof Fees SSanchez 25 percent MAR 2022 | 1,095.34 |
| 5/24/2022 | 252 | Peifer Hanson Mulins and Baker PA | HOLD Inv 21099 Prof Fees SSanchez 25 percent APR 2022 | 1,621.23 |
| 6/30/2022 | 215 | Peifer Hanson Mulins and Baker PA | HOLD Inv 21188 Prof Fees SSanchez 25 percent MAY 2022 | 913.70 |

| | | | | |
|---|---|---|---|---|
| 6/30/2022 | 215 | Peifer Hanson Mulins and Baker PA | HOLD Inv 21279 Prof Fees SSanchez 25 percent JUNE 2022 | 951.01 |
| 9/24/2022 | 129 | Peifer Hanson Mulins and Baker PA | HOLD Inv 21402 Prof Fees SSanchez 25 percent JULY 2022 | 949.64 |
| 10/6/2022 | 117 | Peifer Hanson Mulins and Baker PA | HOLD Inv 21490 Prof Fees SSanchez 25 percent AUG 2022 | 1,017.26 |
| 11/16/2022 | 76 | Peifer Hanson Mulins and Baker PA | HOLD Inv 21599 Prof Fees SSanchez 25 percent SEPT 2022 | 761.08 |
| 11/16/2022 | 76 | Peifer Hanson Mulins and Baker PA | HOLD Inv 21686 Prof Fees SSanchez 25 percent OCT 2022 | 565.69 |
| 12/28/2022 | 34 | Peifer Hanson Mulins and Baker PA | HOLD Inv 21777 Prof Fees SSanchez 25 percent NOV 2022 | 148.17 |
| 1/25/2023 | 6 | Peifer Hanson Mulins and Baker PA | Inv 21884 Prof Fees SSanchez 75 percent DEC 2022 | 161.63 |
| 1/25/2023 | 6 | Peifer Hanson Mulins and Baker PA | HOLD Inv 21884 Prof Fees SSanchez 25 percent DEC 2022 | 53.88 |
| 6/30/2020 | 945 | Stelzner LLC | HOLD Inv 06292020 MAY JUNE 2020 Pro Fees 25 Percent | 1,008.63 |
| 7/31/2020 | 914 | Stelzner LLC | INV-23666-HOLD Inv 07282020 JULY 2020 Pro Fees | 1,000.16 |
| 9/18/2020 | 865 | Stelzner LLC | INV-23853-HOLD Inv 08272020 AUG 2020 Pro Fees 25 Percent | 620.28 |
| 11/24/2020 | 798 | Stelzner LLC | INV-24413-HOLD Inv 09082020 SEPT 2020 Pro Fees 25 Percent | 1,084.15 |
| 12/17/2020 | 775 | Stelzner LLC | INV-24626-HOLD Inv 113020 NOV 2020 Pro Fees 25 Percent | 1,262.14 |
| 1/11/2021 | 750 | Stelzner LLC | INV-24786-HOLD Inv 12232020 DEC 2020 Pro Fees 25 Percent | 210.36 |
| 3/25/2021 | 677 | Stelzner LLC | INV-25353-HOLD Inv 01292021 JAN 2021 Pro Fees 25 Percent | 399.14 |
| 4/21/2021 | 650 | Stelzner LLC | INV-25543-HOLD Inv 03 30 2021 MAR 2021 Pro Fees 25 Percent | 210.36 |
| 5/26/2021 | 615 | Stelzner LLC | INV-25782-HOLD Inv 04 12 2021 APR 2021 Pro Fees 25 Percent | 463.86 |
| 6/22/2021 | 588 | Stelzner LLC | INV-26018-HOLD Inv 02182021 FEB 2021 Pro Fees 25 Percent | 582.53 |
| 6/30/2021 | 580 | Stelzner LLC | INV-26083-HOLD Inv 05182021 MAY 2021 Pro Fees 25 Percent | 129.45 |
| 8/23/2021 | 526 | Stelzner LLC | INV-26437-HOLD Inv 07302021 JUNE JULY 2021 Pro Fees 25 Perce | 129.45 |
| 2/22/2022 | 343 | Stelzner LLC | HOLD Inv 01242022 JANUARY 2022 Pro Fees 25 Percent | 1,758.36 |
| 4/7/2022 | 299 | Stelzner LLC | HOLD Inv 03292022 MARCH 2022 Pro Fees 25 Percent | 2,566.64 |
| 1/30/2023 | 1 | CHP Albuquerque NM Tenant Corp | Late Fee   Apt No  FEB 2023 | 50.00 |
| 1/25/2023 | 6 | 101 Therapy Inc | Inv No 1270  Counseling | 130.00 |
| 10/31/2022 | 92 | Conklin Woodcock and Ziegler PC | HOLD Inv 22622 File 09990  0001   Professional Fees 25 Perce | 540.10 |
| 12/22/2022 | 40 | Conklin Woodcock and Ziegler PC | HOLD Inv 22873 File 09990  0001 NOV 22  Professional Fees 25 | 47.14 |
| 1/18/2023 | 13 | Conklin Woodcock and Ziegler PC | HOLD Inv 23000 File 09990  0001 DEC 22  Professional Fees 25 | 107.75 |
| 11/1/2022 | 91 | Jackson Loman Stanford Downey and Stevens B | HOLD Inv Date Oct 24 2022 Downey 25 Percent SEPT2022 | 129.30 |
| 11/1/2022 | 91 | Jackson Loman Stanford Downey and Stevens B | HOLD Inv Date Oct 6 2022 Downey 25 Percent JUL AUG 2022 | 177.79 |
| 12/20/2022 | 42 | Jackson Loman Stanford Downey and Stevens B | HOLD Inv 16572 Downey 25 Percent OCT 2022 | 589.93 |
| 1/25/2023 | 6 | St Therese School | Proceeds Stock Donation | 19,360.09 |
| 1/26/2023 | 5 | Quesada Pest Control | Inv 139286 January 2023 | 290.00 |
| 1/25/2023 | 6 | Archdiocese of Santa Fe D and L | Trans parish 61 debt allocation pmt from BofA to WF Deposit | 2,000.00 |
| 1/25/2023 | 6 | National Conference for Catechetical Leadership | Stipend NCCL 2023 Archdiocesan Sponsor | 425.00 |
| 1/24/2023 | 7 | Our Lady of  the Annunciation | Stipend Inv 11 Mass Mar 6  530pm | 10.00 |
| 11/5/2021 | 452 | REDW LLC | HOLD Inv 168701  Client No 05200 10 31 2021 | 9,304.22 |
| 1/18/2022 | 378 | REDW LLC | HOLD Inv 170301  Client No 05200 12 31 2021  25 Percent | 9,007.56 |
| 10/12/2022 | 111 | REDW LLC | HOLD Inv 179067 Client No 05200  001    09 30  2022 | 2,586.00 |
| 1/9/2023 | 22 | REDW LLC | HOLD Inv 179735 Client No 05200  001  10  31  2022 | 7,946.56 |
| 1/9/2023 | 22 | REDW LLC | HOLD Inv 181318 Client No 05200  001  12  31  2022 | 10,446.10 |
| 1/30/2023 | 1 | St Pius High School Utility Fund | Utility Fund December 2022 | 21,470.28 |
| 1/26/2023 | 5 | | INV 137785 | 80.00 |
| 1/30/2023 | 1 | Santa Maria de la Paz Catholic Community | Stipend Inv 12 Mass Intention Feb 15 | 10.00 |
| 1/27/2023 | 4 | Cristo Rey Parish | Refund check sent in error for special event rental fee | 150.00 |
| 1/24/2023 | 7 | Immaculate Conception  Tome | Stipend Inv 12 Mass Feb 7 9am | 10.00 |
| 1/24/2023 | 7 | Baila Baila  Inc | Contract ASF and Baila Baila January 28 2023 | 511.81 |
| 1/23/2023 | 8 | Holy Family Religious Supplies | INV 037491 Box of Candles | 93.20 |
| 1/26/2023 | 5 | Holy Family Religious Supplies | Inv 842001 | 23.90 |
| 1/26/2023 | 5 | John Hancock Life Insurance Co | Billing No 4004555551 FEB 2023 LTC Gr 452 02  15  2023 | 661.50 |
| **Total** | | | | **$ 1,153,540.13** (b) |

**Investment and Petty Cash Report**

**INVESTMENT ACCOUNTS**

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| Money Market Account | $ - | N/A - Cash | N/A - Cash | $ - |
| Money Market Account - Operating | $ 313,805 | N/A - Cash | N/A - Cash | $ 313,805 |
| Money Market Account - Self Insured | $ 22,341 | N/A - Cash | N/A - Cash | $ 22,341 |
| Government Securities - Operating | $ - | $ - | Various - See Statement | $ - |
| Corporate Fixed Income - Operating | $ 125,000 | $ 136,475 | Various - See Statement | $ 126,174 |
| Mutual Funds - Operating | $ 1,400,000 | $ 1,438,290 | Various - See Statement | $ 1,389,694 |
| Merrill Lynch Money Market Account - Operating | $ 4,077,942 | N/A - Cash | N/A - Cash | $ 4,077,942 |
| Merrill Lynch Certificates of Deposits - Operating | $ - | $ - | April 2019 | $ - |
| Merrill Lynch Government and Agency Securities | $ 3,500,000 | $ 3,491,976 | October 2022 | $ 3,494,765 |
| Municipal Bonds - Self Insured | $ 420,000 | $ 427,270 | Various - See Statement | $ 407,295 |
| Corporate Fixed Income - Self Insured | $ 770,000 | $ 790,600 | Various - See Statement | $ 741,161 |
| Certificates of Deposits - Self Insured | $ - | $ - | Various - See Statement | $ - |
| Certificates of Deposit - Workers Comp | $ 1,086,562 | $ 1,079,000 | March 2020 | $ 1,088,823 |
| Stock - Catholic Umbrella Pool | $ 559,558 | $ 559,558 | July 1, 1987 | $ 559,558 |
| Varied Portfolio Managed by Catholic Foundation | $ 4,418,197 | $ 4,200,565 | 1990's and 2004 | $ 4,471,879 |
| Varied Portfolio Managed by Catholic Extension Society | $ 383,813 | $ 313,601 | January 2018 | $ 383,813 |
| **TOTAL** | | | | **$ 17,077,250** (a) |

**PETTY CASH REPORT**

| | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash on Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| Location of Box/Account | | | |
| Finance Office - Catholic Center | $ 400 | $ 400 | $ - |
| Archbishop's Home - Albuquerque | $ 500 | $ 500 | $ - |
| Plant Operations Office - Catholic Center | $ 800 | $ 800 | $ - |
| Madonna Retreat Center - Catholic Center | $ 200 | $ 200 | $ - |
| **TOTAL** | | **$ 1,900** (b) | |

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH (a+b)**          **$ 17,079,150** (c)

**Schedule of Payments to Professionals**

| Date | Name | Role | Date of Retention | Retainer | Compensation & Expenses | Retainer Applied | Paid over Applied Retainer | Bankruptcy | Non-Bankruptcy |
|---|---|---|---|---|---|---|---|---|---|
| 9/13/2019 | Adjudicate Inc | Other | September 2019 | $ 50,000.00 | $ 50,000.00 | $ 50,000.00 | $ - | $ 50,000.00 | $ - |
| 10/18/2019 | Adjudicate Inc | Other | September 2019 | $ 35,000.00 | $ 35,000.00 | $ 35,000.00 | $ - | $ 35,000.00 | $ - |
| 11/15/2019 | Adjudicate Inc | Other | September 2019 | $ 50,000.00 | $ 50,000.00 | $ 50,000.00 | $ - | $ 50,000.00 | $ - |
| 12/3/2019 | Adjudicate Inc | Other | September 2019 | $ 50,000.00 | $ 50,000.00 | $ 50,000.00 | $ - | $ 50,000.00 | $ - |
| 1/29/2020 | Adjudicate Inc | Other | September 2019 | $ 50,000.00 | $ 50,000.00 | $ 50,000.00 | $ - | $ 50,000.00 | $ - |
| 1/11/2021 | Alan M Malott | Other | April 2020 | $ - | $ 2,710.36 | $ - | $ - | $ 2,710.36 | $ - |
| 11/1/2020 | Alan M Malott | Other | April 2020 | $ - | $ 2,063.11 | $ - | $ - | $ 2,063.11 | $ - |
| 12/2/2020 | Alan M Malott | Other | April 2020 | $ - | $ 2,427.19 | $ - | $ - | $ 2,427.19 | $ - |
| 3/3/2021 | Alan M Malott | Other | April 2020 | $ - | $ 4,985.71 | $ - | $ - | $ 4,985.71 | $ - |
| 3/3/2021 | Alan M Malott | Other | April 2020 | $ - | $ 4,368.94 | $ - | $ - | $ 4,368.94 | $ - |
| 4/30/2020 | Alan M Malott | Other | April 2020 | $ - | $ 3,398.06 | $ - | $ - | $ 3,398.06 | $ - |
| 4/5/2021 | Alan M Malott | Other | April 2020 | $ - | $ 3,398.06 | $ - | $ - | $ 3,398.06 | $ - |
| 5/31/2020 | Alan M Malott | Other | April 2020 | $ - | $ 4,490.27 | $ - | $ - | $ 4,490.27 | $ - |
| 7/31/2020 | Alan M Malott | Other | April 2020 | $ - | $ 4,854.38 | $ - | $ - | $ 4,854.38 | $ - |
| 7/7/2020 | Alan M Malott | Other | April 2020 | $ - | $ 4,975.73 | $ - | $ - | $ 4,975.73 | $ - |
| 8/31/2020 | Alan M Malott | Other | April 2020 | $ - | $ 8,414.25 | $ - | $ - | $ 8,414.25 | $ - |
| 5/27/2021 | Alan M Malott | Other | April 2020 | $ - | $ 12,661.83 | $ - | $ - | $ 12,661.83 | $ - |
| 6/3/2021 | Alan M Malott | Other | April 2020 | $ - | $ 6,796.13 | $ - | $ - | $ 6,796.13 | $ - |
| 1/1/2020 | Blank Rome LLP | Other | November 2019 | $ - | $ 10,753.50 | $ - | $ - | $ 10,753.50 | $ - |
| 1/14/2021 | Blank Rome LLP | Other | November 2019 | $ - | $ 704.33 | $ - | $ - | $ 704.33 | $ - |
| 1/29/2020 | Blank Rome LLP | Other | November 2019 | $ - | $ 6,177.15 | $ - | $ - | $ 6,177.15 | $ - |
| 1/29/2020 | Blank Rome LLP | Other | November 2019 | $ - | $ 2,059.05 | $ - | $ - | $ 2,059.05 | $ - |
| 10/30/2020 | Blank Rome LLP | Other | November 2019 | $ - | $ 2,038.50 | $ - | $ - | $ 2,038.50 | $ - |
| 11/19/2019 | Blank Rome LLP | Other | November 2019 | $ - | $ 169,365.65 | $ - | $ - | $ 169,365.65 | $ - |
| 11/23/2020 | Blank Rome LLP | Other | November 2019 | $ - | $ 679.50 | $ - | $ - | $ 679.50 | $ - |
| 12/1/2019 | Blank Rome LLP | Other | November 2019 | $ - | $ 55,759.78 | $ - | $ - | $ 55,759.78 | $ - |
| 12/9/2019 | Blank Rome LLP | Other | November 2019 | $ - | $ 41,493.86 | $ - | $ - | $ 41,493.86 | $ - |
| 12/9/2019 | Blank Rome LLP | Other | November 2019 | $ - | $ 13,256.53 | $ - | $ - | $ 13,256.53 | $ - |
| 2/1/2021 | Blank Rome LLP | Other | November 2019 | $ - | $ 7,148.10 | $ - | $ - | $ 7,148.10 | $ - |
| 2/19/2020 | Blank Rome LLP | Other | November 2019 | $ - | $ 33,446.78 | $ - | $ - | $ 33,446.78 | $ - |
| 3/31/2020 | Blank Rome LLP | Other | November 2019 | $ - | $ 14,405.33 | $ - | $ - | $ 14,405.33 | $ - |
| 3/31/2020 | Blank Rome LLP | Other | November 2019 | $ - | $ 4,801.78 | $ - | $ - | $ 4,801.78 | $ - |
| 4/30/2021 | Blank Rome LLP | Other | November 2019 | $ - | $ 19,282.88 | $ - | $ - | $ 19,282.88 | $ - |
| 4/5/2021 | Blank Rome LLP | Other | November 2019 | $ - | $ 13,873.73 | $ - | $ - | $ 13,873.73 | $ - |
| 4/5/2021 | Blank Rome LLP | Other | November 2019 | $ - | $ 7,268.33 | $ - | $ - | $ 7,268.33 | $ - |
| 5/31/2020 | Blank Rome LLP | Other | November 2019 | $ - | $ 36,680.75 | $ - | $ - | $ 36,680.75 | $ - |
| 5/31/2020 | Blank Rome LLP | Other | November 2019 | $ - | $ 11,534.48 | $ - | $ - | $ 11,534.48 | $ - |
| 6/30/2020 | Blank Rome LLP | Other | November 2019 | $ - | $ 4,075.12 | $ - | $ - | $ 4,075.12 | $ - |
| 6/30/2020 | Blank Rome LLP | Other | November 2019 | $ - | $ 2,811.90 | $ - | $ - | $ 2,811.90 | $ - |
| 7/31/2020 | Blank Rome LLP | Other | November 2019 | $ - | $ 7,622.10 | $ - | $ - | $ 7,622.10 | $ - |
| 7/31/2020 | Blank Rome LLP | Other | November 2019 | $ - | $ 2,540.70 | $ - | $ - | $ 2,540.70 | $ - |
| 9/20/2019 | Blank Rome LLP | Other | November 2019 | $ - | $ 20,624.48 | $ - | $ - | $ 20,624.48 | $ - |
| 9/24/2020 | Blank Rome LLP | Other | November 2019 | $ - | $ 10,041.30 | $ - | $ - | $ 10,041.30 | $ - |
| 5/31/2021 | Blank Rome LLP | Other | November 2019 | $ - | $ 14,946.82 | $ - | $ - | $ 14,946.82 | $ - |
| 6/22/2021 | Blank Rome LLP | Other | November 2019 | $ - | $ 11,690.77 | $ - | $ - | $ 11,690.77 | $ - |
| 7/27/2021 | Blank Rome LLP | Other | November 2019 | $ - | $ 22,788.14 | $ - | $ - | $ 22,788.14 | $ - |
| 9/27/2021 | Blank Rome LLP | Other | November 2019 | $ - | $ 19,135.43 | $ - | $ - | $ 19,135.43 | $ - |
| 9/27/2021 | Blank Rome LLP | Other | November 2019 | $ - | $ 4,507.05 | $ - | $ - | $ 4,507.05 | $ - |
| 11/17/2021 | Blank Rome LLP | Other | November 2019 | $ - | $ 60,884.12 | $ - | $ - | $ 60,884.12 | $ - |
| 11/24/2021 | Blank Rome LLP | Other | November 2019 | $ - | $ 20,011.29 | $ - | $ - | $ 20,011.29 | $ - |
| 12/8/2021 | Blank Rome LLP | Other | November 2019 | $ - | $ 9,835.13 | $ - | $ - | $ 9,835.13 | $ - |
| 1/24/2022 | Blank Rome LLP | Other | November 2019 | $ - | $ 8,825.63 | $ - | $ - | $ 8,825.63 | $ - |
| 2/18/2022 | Blank Rome LLP | Other | November 2019 | $ - | $ 39,505.74 | $ - | $ - | $ 39,505.74 | $ - |
| 3/21/2022 | Blank Rome LLP | Other | November 2019 | $ - | $ 8,451.90 | $ - | $ - | $ 8,451.90 | $ - |
| 4/22/2022 | Blank Rome LLP | Other | November 2019 | $ - | $ 58,753.31 | $ - | $ - | $ 58,753.31 | $ - |
| 5/18/2022 | Blank Rome LLP | Other | November 2019 | $ - | $ 11,755.58 | $ - | $ - | $ 11,755.58 | $ - |
| 6/21/2022 | Blank Rome LLP | Other | November 2019 | $ - | $ 2,378.25 | $ - | $ - | $ 2,378.25 | $ - |
| 7/19/2022 | Blank Rome LLP | Other | November 2019 | $ - | $ 18,405.00 | $ - | $ - | $ 18,405.00 | $ - |
| 9/24/2022 | Blank Rome LLP | Other | November 2019 | $ - | $ 7,213.65 | $ - | $ - | $ 7,213.65 | $ - |
| 11/15/2022 | Blank Rome LLP | Other | November 2019 | $ - | $ 1,713.53 | $ - | $ - | $ 1,713.53 | $ - |
| 10/31/2022 | Conklin Woodcock and Ziegler PC | Other | October 2022 | $ - | $ 1,620.29 | $ - | $ - | $ 1,620.29 | $ - |
| 12/22/2022 | Conklin Woodcock and Ziegler PC | Other | October 2022 | $ - | $ 141.42 | $ - | $ - | $ 141.42 | $ - |
| 1/9/2023 | Conklin Woodcock and Ziegler PC | Other | October 2022 | $ - | $ 323.25 | $ - | $ - | $ 323.25 | $ - |
| 1/1/2020 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 11,495.63 | $ - | $ - | $ 11,495.63 | $ - |
| 1/12/2021 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 18,020.62 | $ - | $ - | $ 18,020.62 | $ - |
| 1/14/2019 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 38,031.89 | $ - | $ - | $ 38,031.89 | $ - |
| 1/14/2019 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 12,290.00 | $ - | $ - | $ 12,290.00 | $ - |
| 1/14/2021 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 29,248.12 | $ - | $ - | $ 29,248.12 | $ - |
| 1/29/2021 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 24,868.22 | $ - | $ - | $ 24,868.22 | $ - |
| 1/31/2020 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 36,763.08 | $ - | $ - | $ 36,763.08 | $ - |
| 11/23/2020 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 29,371.87 | $ - | $ - | $ 29,371.87 | $ - |
| 11/23/2020 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 26,703.75 | $ - | $ - | $ 26,703.75 | $ - |
| 11/25/2019 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 27,787.60 | $ - | $ - | $ 27,787.60 | $ - |
| 11/25/2019 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 27,643.13 | $ - | $ - | $ 27,643.13 | $ - |
| 12/1/2019 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 9,214.38 | $ - | $ - | $ 9,214.38 | $ - |
| 12/1/2019 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 8,698.75 | $ - | $ - | $ 8,698.75 | $ - |
| 12/10/2019 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 30,628.82 | $ - | $ - | $ 30,628.82 | $ - |
| 12/10/2019 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 9,594.38 | $ - | $ - | $ 9,594.38 | $ - |
| 2/20/2019 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ 100,000.00 | $ 41,399.05 | $ 41,399.05 | $ - | $ 41,399.05 | $ - |
| 2/20/2019 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 13,289.69 | $ 13,289.69 | $ - | $ 13,289.69 | $ - |
| 2/24/2021 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 30,665.62 | $ - | $ - | $ 30,665.62 | $ - |
| 3/18/2021 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 41,748.97 | $ - | $ - | $ 41,748.97 | $ - |
| 3/20/2019 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 27,432.98 | $ 27,432.98 | $ - | $ 27,432.98 | $ - |
| 3/20/2019 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 9,101.88 | $ 9,101.88 | $ - | $ 9,101.88 | $ - |

| Date | Firm | Role | Month | | Amount | | | Amount | |
|---|---|---|---|---|---|---|---|---|---|
| 3/31/2020 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 36,281.75 | $ - | $ - | $ 36,281.75 | $ - |
| 3/31/2020 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 11,665.00 | $ - | $ - | $ 11,665.00 | $ - |
| 3/31/2020 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 7,067.50 | $ - | $ - | $ 7,067.50 | $ - |
| 4/18/2019 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 17,969.53 | $ 2,817.02 | $ 15,152.51 | $ 17,969.53 | $ - |
| 4/18/2019 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 5,959.38 | $ 5,959.38 | $ - | $ 5,959.38 | $ - |
| 4/28/2020 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 22,169.32 | $ - | $ - | $ 22,169.32 | $ - |
| 4/28/2021 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 41,077.73 | $ - | $ - | $ 41,077.73 | $ - |
| 4/30/2020 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 11,154.38 | $ - | $ - | $ 11,154.38 | $ - |
| 5/19/2021 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 27,007.50 | $ - | $ - | $ 27,007.50 | $ - |
| 5/21/2019 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 22,260.38 | $ - | $ - | $ 22,260.38 | $ - |
| 5/21/2019 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 7,388.13 | $ - | $ - | $ 7,388.13 | $ - |
| 5/22/2020 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 36,633.46 | $ - | $ - | $ 36,633.46 | $ - |
| 5/31/2020 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 34,948.13 | $ - | $ - | $ 34,948.13 | $ - |
| 5/31/2020 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 25,897.50 | $ - | $ - | $ 25,897.50 | $ - |
| 5/31/2020 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 11,649.38 | $ - | $ - | $ 11,649.38 | $ - |
| 5/31/2020 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 8,632.50 | $ - | $ - | $ 8,632.50 | $ - |
| 6/13/2019 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 12,543.75 | $ - | $ - | $ 12,543.75 | $ - |
| 6/13/2019 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 4,181.25 | $ - | $ - | $ 4,181.25 | $ - |
| 6/30/2020 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 37,457.03 | $ - | $ - | $ 37,457.03 | $ - |
| 6/30/2020 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 20,220.00 | $ - | $ - | $ 20,220.00 | $ - |
| 6/30/2020 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 11,959.38 | $ - | $ - | $ 11,959.38 | $ - |
| 6/30/2020 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 6,740.00 | $ - | $ - | $ 6,740.00 | $ - |
| 7/26/2019 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 26,660.63 | $ - | $ - | $ 26,660.63 | $ - |
| 7/26/2019 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 8,886.88 | $ - | $ - | $ 8,886.88 | $ - |
| 9/23/2019 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 8,765.21 | $ - | $ - | $ 8,765.21 | $ - |
| 9/4/2019 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 34,573.47 | $ - | $ - | $ 34,573.47 | $ - |
| 9/4/2019 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 11,153.13 | $ - | $ - | $ 11,153.13 | $ - |
| 6/7/2021 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 20,946.66 | $ - | $ - | $ 20,946.66 | $ - |
| 9/14/2021 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 20,370.69 | $ - | $ - | $ 20,370.69 | $ - |
| 10/15/2021 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 25,927.51 | $ - | $ - | $ 25,927.51 | $ - |
| 11/17/2021 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 110,336.91 | $ - | $ - | $ 110,336.91 | $ - |
| 12/8/2021 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 14,557.50 | $ - | $ - | $ 14,557.50 | $ - |
| 1/23/2022 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 12,873.31 | $ - | $ - | $ 12,873.31 | $ - |
| 1/23/2022 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 11,161.88 | $ - | $ - | $ 11,161.88 | $ - |
| 3/8/2022 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 25,348.13 | $ - | $ - | $ 25,348.13 | $ - |
| 4/22/2022 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 25,218.37 | $ - | $ - | $ 25,218.37 | $ - |
| 5/11/2022 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 24,520.27 | $ - | $ - | $ 24,520.27 | $ - |
| 8/1/2022 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 17,293.59 | $ - | $ - | $ 17,293.59 | $ - |
| 9/8/2022 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 19,964.08 | $ - | $ - | $ 19,964.08 | $ - |
| 10/12/2022 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 16,290.94 | $ - | $ - | $ 16,290.94 | $ - |
| 11/7/2022 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 20,787.19 | $ - | $ - | $ 20,787.19 | $ - |
| 12/20/2022 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 19,617.19 | $ - | $ - | $ 19,617.19 | $ - |
| 1/3/2023 | Elsaesser Anderson CHTD | Lead Counsel | October 2018 | $ - | $ 13,869.38 | $ - | $ - | $ 13,869.38 | $ - |
| 11/1/2022 | Jackson Loman Stanford Downey and Stev | Other | October 2022 | $ - | $ 921.26 | $ - | $ - | $ 921.26 | $ - |
| 12/20/2022 | Jackson Loman Stanford Downey and Stev | Other | October 2022 | $ - | $ 1,769.80 | $ - | $ - | $ 1,769.80 | $ - |
| 11/30/2018 | King Industries | Financial Professional | October 2018 | $ - | $ 1,035.60 | $ - | $ - | $ 1,035.60 | $ - |
| 1/8/2019 | King Industries | Financial Professional | October 2018 | $ - | $ 5,514.73 | $ - | $ - | $ 4,781.18 | $ 733.55 |
| 1/8/2019 | King Industries | Financial Professional | October 2018 | $ - | $ 1,688.25 | $ - | $ - | $ 1,688.25 | $ - |
| 1/28/2019 | King Industries | Financial Professional | October 2018 | $ - | $ 13,542.95 | $ - | $ - | $ 12,119.00 | $ 1,423.95 |
| 2/28/2019 | King Industries | Financial Professional | October 2018 | $ - | $ 4,333.50 | $ - | $ - | $ 4,333.50 | $ - |
| 2/28/2019 | King Industries | Financial Professional | October 2018 | $ - | $ 1,294.50 | $ - | $ - | $ 1,294.50 | $ - |
| 4/5/2019 | King Industries | Financial Professional | October 2018 | $ - | $ 6,772.31 | $ - | $ - | $ 6,081.91 | $ 690.40 |
| 5/6/2019 | King Industries | Financial Professional | October 2018 | $ - | $ 3,362.63 | $ - | $ - | $ 3,362.63 | $ - |
| 5/6/2019 | King Industries | Financial Professional | October 2018 | $ - | $ 970.88 | $ - | $ - | $ 970.88 | $ - |
| 6/5/2019 | King Industries | Financial Professional | October 2018 | $ - | $ 2,621.36 | $ - | $ - | $ 2,621.36 | $ - |
| 6/5/2019 | King Industries | Financial Professional | October 2018 | $ - | $ 873.79 | $ - | $ - | $ 873.79 | $ - |
| 6/30/2019 | King Industries | Financial Professional | October 2018 | $ - | $ 2,682.19 | $ - | $ - | $ 2,682.19 | $ - |
| 6/30/2019 | King Industries | Financial Professional | October 2018 | $ - | $ 809.06 | $ - | $ - | $ 809.06 | $ - |
| 8/2/2019 | King Industries | Financial Professional | October 2018 | $ - | $ 2,524.28 | $ - | $ - | $ 2,524.28 | $ - |
| 8/2/2019 | King Industries | Financial Professional | October 2018 | $ - | $ 841.43 | $ - | $ - | $ 841.43 | $ - |
| 9/11/2019 | King Industries | Financial Professional | October 2018 | $ - | $ 5,369.93 | $ - | $ - | $ 3,557.63 | $ 1,812.30 |
| 9/11/2019 | King Industries | Financial Professional | October 2018 | $ - | $ 1,574.98 | $ - | $ - | $ 1,574.98 | $ - |
| 10/9/2019 | King Industries | Financial Professional | October 2018 | $ - | $ 6,858.60 | $ - | $ - | $ 2,716.20 | $ 4,142.40 |
| 10/9/2019 | King Industries | Financial Professional | October 2018 | $ - | $ 2,071.20 | $ - | $ - | $ 2,071.20 | $ - |
| 11/6/2019 | King Industries | Financial Professional | October 2018 | $ - | $ 2,427.19 | $ - | $ - | $ 2,038.84 | $ 388.35 |
| 11/6/2019 | King Industries | Financial Professional | October 2018 | $ - | $ 809.07 | $ - | $ - | $ 809.07 | $ - |
| 12/3/2019 | King Industries | Financial Professional | October 2018 | $ - | $ 4,019.88 | $ - | $ - | $ 3,156.88 | $ 863.00 |
| 12/3/2019 | King Industries | Financial Professional | October 2018 | $ - | $ 1,186.63 | $ - | $ - | $ 1,186.63 | $ - |
| 1/9/2020 | King Industries | Financial Professional | October 2018 | $ - | $ 4,155.15 | $ - | $ - | $ 4,155.15 | $ - |
| 1/9/2020 | King Industries | Financial Professional | October 2018 | $ - | $ 1,165.05 | $ - | $ - | $ 1,165.05 | $ - |
| 1/31/2020 | King Industries | Financial Professional | October 2018 | $ - | $ 1,014.03 | $ - | $ - | $ 841.43 | $ 172.60 |
| 2/11/2020 | King Industries | Financial Professional | October 2018 | $ - | $ 3,702.08 | $ - | $ - | $ 3,702.08 | $ - |
| 2/29/2020 | King Industries | Financial Professional | October 2018 | $ - | $ 3,178.45 | $ - | $ - | $ 3,178.45 | $ - |
| 3/31/2020 | King Industries | Financial Professional | October 2018 | $ - | $ 1,100.33 | $ - | $ - | $ 1,100.33 | $ - |
| 4/1/2020 | King Industries | Financial Professional | October 2018 | $ - | $ 906.15 | $ - | $ - | $ 906.15 | $ - |
| 4/28/2020 | King Industries | Financial Professional | October 2018 | $ - | $ 3,960.98 | $ - | $ - | $ 3,960.98 | $ - |
| 4/30/2020 | King Industries | Financial Professional | October 2018 | $ - | $ 809.06 | $ - | $ - | $ 809.06 | $ - |
| 5/8/2020 | King Industries | Financial Professional | October 2018 | $ - | $ 2,427.19 | $ - | $ - | $ 2,427.19 | $ - |
| 5/31/2020 | King Industries | Financial Professional | October 2018 | $ - | $ 927.73 | $ - | $ - | $ 927.73 | $ - |
| 6/11/2020 | King Industries | Financial Professional | October 2018 | $ - | $ 2,783.18 | $ - | $ - | $ 2,783.18 | $ - |
| 6/30/2020 | King Industries | Financial Professional | October 2018 | $ - | $ 1,337.66 | $ - | $ - | $ 1,337.66 | $ - |
| 7/9/2020 | King Industries | Financial Professional | October 2018 | $ - | $ 4,012.96 | $ - | $ - | $ 4,012.96 | $ - |
| 7/31/2020 | King Industries | Financial Professional | October 2018 | $ - | $ 1,014.03 | $ - | $ - | $ 1,014.03 | $ - |
| 8/5/2020 | King Industries | Financial Professional | October 2018 | $ - | $ 3,042.08 | $ - | $ - | $ 2,092.78 | $ 949.30 |
| 8/31/2020 | King Industries | Financial Professional | October 2018 | $ - | $ 3,139.16 | $ - | $ - | $ 2,448.76 | $ 690.40 |
| 8/31/2020 | King Industries | Financial Professional | October 2018 | $ - | $ 1,046.39 | $ - | $ - | $ 1,046.39 | $ - |
| 9/30/2020 | King Industries | Financial Professional | October 2018 | $ - | $ 5,469.27 | $ - | $ - | $ 2,815.54 | $ 2,653.73 |
| 11/4/2020 | King Industries | Financial Professional | October 2018 | $ - | $ 3,122.99 | $ - | $ - | $ 3,122.99 | $ - |

| Date | Name | Role | Period | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/2/2020 | King Industries | Financial Professional | October 2018 | $ 2,427.19 | - | - | $ 2,427.19 | - |
| 1/4/2021 | King Industries | Financial Professional | October 2018 | $ 2,718.45 | - | - | $ 2,718.45 | - |
| 2/9/2021 | King Industries | Financial Professional | October 2018 | $ 3,139.17 | - | - | $ 2,815.54 | 323.63 |
| 3/3/2021 | King Industries | Financial Professional | October 2018 | $ 2,556.64 | - | - | $ 2,524.28 | 32.36 |
| 4/5/2021 | King Industries | Financial Professional | October 2018 | $ 4,142.40 | - | - | $ 2,718.45 | 1,423.95 |
| 5/10/2021 | King Industries | Financial Professional | October 2018 | $ 8,901.76 | - | - | $ 5,989.13 | 2,912.63 |
| 6/3/2021 | King Industries | Financial Professional | October 2018 | $ 7,692.87 | - | - | $ 3,106.80 | 4,586.07 |
| 7/12/2021 | King Industries | Financial Professional | October 2018 | $ 6,034.73 | - | - | $ 2,330.10 | 3,704.63 |
| 8/5/2021 | King Industries | Financial Professional | October 2018 | $ 7,523.40 | - | - | $ 4,660.20 | 2,863.20 |
| 9/2/2021 | King Industries | Financial Professional | October 2018 | $ 9,569.89 | - | - | $ 2,815.54 | 6,754.35 |
| 10/6/2021 | King Industries | Financial Professional | October 2018 | $ 2,783.18 | - | - | $ 2,524.28 | 258.90 |
| 11/17/2021 | King Industries | Financial Professional | October 2018 | $ 19,667.91 | - | - | $ 13,756.33 | 5,911.58 |
| 12/3/2021 | King Industries | Financial Professional | October 2018 | $ 2,427.19 | - | - | $ 2,427.19 | - |
| 1/5/2022 | King Industries | Financial Professional | October 2018 | $ 6,537.23 | - | - | $ 3,106.80 | 3,430.43 |
| 2/4/2022 | King Industries | Financial Professional | October 2018 | $ 2,847.90 | - | - | $ 2,718.45 | 129.45 |
| 3/4/2022 | King Industries | Financial Professional | October 2018 | $ 3,794.24 | - | - | $ 3,794.24 | - |
| 4/6/2022 | King Industries | Financial Professional | October 2018 | $ 3,656.97 | - | - | $ 3,203.89 | 453.08 |
| 5/3/2022 | King Industries | Financial Professional | October 2018 | $ 2,847.90 | - | - | $ 2,718.45 | 129.45 |
| 6/7/2022 | King Industries | Financial Professional | October 2018 | $ 2,362.46 | - | - | $ 2,233.01 | 129.45 |
| 7/6/2022 | King Industries | Financial Professional | October 2018 | $ 2,844.60 | - | - | $ 2,715.30 | 129.30 |
| 8/5/2022 | King Industries | Financial Professional | October 2018 | $ 2,844.60 | - | - | $ 2,715.30 | 129.30 |
| 9/8/2022 | King Industries | Financial Professional | October 2018 | $ 5,534.18 | - | - | $ 2,812.28 | 2,721.90 |
| 10/6/2022 | King Industries | Financial Professional | October 2018 | $ 3,555.75 | - | - | $ 2,909.25 | 646.50 |
| 11/2/2022 | King Industries | Financial Professional | October 2018 | $ 3,135.53 | - | - | $ 2,618.33 | 517.20 |
| 12/9/2022 | King Industries | Financial Professional | October 2018 | $ 2,763.79 | - | - | $ 2,569.84 | 193.95 |
| 1/9/2023 | King Industries | Financial Professional | October 2018 | $ 2,844.60 | - | - | $ 2,715.30 | 129.30 |
| 12/17/2019 | Leo S Papas | Other | December 2019 | $ 1,353.78 | - | - | $ 1,353.78 | - |
| 10/24/2019 | Pachulski Stang Ziehl and Jones LLP | Claimant Committee Counsel | December 2018 | $ 74,149.31 | - | - | $ 74,149.31 | - |
| 10/24/2019 | Pachulski Stang Ziehl and Jones LLP | Claimant Committee Counsel | December 2018 | $ 59,025.64 | - | - | $ 59,025.64 | - |
| 10/24/2019 | Pachulski Stang Ziehl and Jones LLP | Claimant Committee Counsel | December 2018 | $ 45,924.12 | - | - | $ 45,924.12 | - |
| 10/24/2019 | Pachulski Stang Ziehl and Jones LLP | Claimant Committee Counsel | December 2018 | $ 31,692.05 | - | - | $ 31,692.05 | - |
| 10/24/2019 | Pachulski Stang Ziehl and Jones LLP | Claimant Committee Counsel | December 2018 | $ 22,895.63 | - | - | $ 22,895.63 | - |
| 10/24/2019 | Pachulski Stang Ziehl and Jones LLP | Claimant Committee Counsel | December 2018 | $ 20,243.73 | - | - | $ 20,243.73 | - |
| 10/24/2019 | Pachulski Stang Ziehl and Jones LLP | Claimant Committee Counsel | December 2018 | $ 7,689.02 | - | - | $ 7,689.02 | - |
| 10/24/2019 | Pachulski Stang Ziehl and Jones LLP | Claimant Committee Counsel | December 2018 | $ 4,029.63 | - | - | $ 4,029.63 | - |
| 12/31/2020 | Pachulski Stang Ziehl and Jones LLP | Claimant Committee Counsel | December 2018 | $ 113,856.28 | - | - | $ 113,856.28 | - |
| 12/31/2020 | Pachulski Stang Ziehl and Jones LLP | Claimant Committee Counsel | December 2018 | $ 69,228.22 | - | - | $ 69,228.22 | - |
| 12/31/2020 | Pachulski Stang Ziehl and Jones LLP | Claimant Committee Counsel | December 2018 | $ 65,289.20 | - | - | $ 65,289.20 | - |
| 12/31/2020 | Pachulski Stang Ziehl and Jones LLP | Claimant Committee Counsel | December 2018 | $ 54,441.35 | - | - | $ 54,441.35 | - |
| 12/31/2020 | Pachulski Stang Ziehl and Jones LLP | Claimant Committee Counsel | December 2018 | $ 6,201.79 | - | - | $ 6,201.79 | - |
| 6/30/2020 | Pachulski Stang Ziehl and Jones LLP | Claimant Committee Counsel | December 2018 | $ 177,186.67 | - | - | $ 177,186.67 | - |
| 6/30/2020 | Pachulski Stang Ziehl and Jones LLP | Claimant Committee Counsel | December 2018 | $ 154,092.26 | - | - | $ 154,092.26 | - |
| 6/30/2020 | Pachulski Stang Ziehl and Jones LLP | Claimant Committee Counsel | December 2018 | $ 107,853.68 | - | - | $ 107,853.68 | - |
| 6/30/2020 | Pachulski Stang Ziehl and Jones LLP | Claimant Committee Counsel | December 2018 | $ 84,987.33 | - | - | $ 84,987.33 | - |
| 6/30/2020 | Pachulski Stang Ziehl and Jones LLP | Claimant Committee Counsel | December 2018 | $ 64,658.75 | - | - | $ 64,658.75 | - |
| 6/30/2020 | Pachulski Stang Ziehl and Jones LLP | Claimant Committee Counsel | December 2018 | $ 49,606.25 | - | - | $ 49,606.25 | - |
| 6/30/2020 | Pachulski Stang Ziehl and Jones LLP | Claimant Committee Counsel | December 2018 | $ 39,342.96 | - | - | $ 39,342.96 | - |
| 6/30/2020 | Pachulski Stang Ziehl and Jones LLP | Claimant Committee Counsel | December 2018 | $ 34,201.94 | - | - | $ 34,201.94 | - |
| 6/30/2020 | Pachulski Stang Ziehl and Jones LLP | Claimant Committee Counsel | December 2018 | $ 29,351.92 | - | - | $ 29,351.92 | - |
| 6/30/2020 | Pachulski Stang Ziehl and Jones LLP | Claimant Committee Counsel | December 2018 | $ 29,218.95 | - | - | $ 29,218.95 | - |
| 6/30/2020 | Pachulski Stang Ziehl and Jones LLP | Claimant Committee Counsel | December 2018 | $ 21,715.55 | - | - | $ 21,715.55 | - |
| 6/30/2020 | Pachulski Stang Ziehl and Jones LLP | Claimant Committee Counsel | December 2018 | $ 17,526.35 | - | - | $ 17,526.35 | - |
| 6/30/2021 | Pachulski Stang Ziehl and Jones LLP | Claimant Committee Counsel | December 2018 | $ 139,923.54 | - | - | $ 139,923.54 | - |
| 6/30/2021 | Pachulski Stang Ziehl and Jones LLP | Claimant Committee Counsel | December 2018 | $ 94,387.12 | - | - | $ 94,387.12 | - |
| 6/30/2021 | Pachulski Stang Ziehl and Jones LLP | Claimant Committee Counsel | December 2018 | $ 39,501.10 | - | - | $ 39,501.10 | - |
| 6/30/2021 | Pachulski Stang Ziehl and Jones LLP | Claimant Committee Counsel | December 2018 | $ 18,259.32 | - | - | $ 18,259.32 | - |
| 6/30/2021 | Pachulski Stang Ziehl and Jones LLP | Claimant Committee Counsel | December 2018 | $ 14,325.83 | - | - | $ 14,325.83 | - |
| 6/30/2021 | Pachulski Stang Ziehl and Jones LLP | Claimant Committee Counsel | December 2018 | $ 10,834.58 | - | - | $ 10,834.58 | - |
| 11/17/2021 | Pachulski Stang Ziehl and Jones LLP | Claimant Committee Counsel | December 2018 | $ 6,946.20 | - | - | $ 6,946.20 | - |
| 11/17/2021 | Pachulski Stang Ziehl and Jones LLP | Claimant Committee Counsel | December 2018 | $ 6,214.44 | - | - | $ 6,214.44 | - |
| 11/17/2021 | Pachulski Stang Ziehl and Jones LLP | Claimant Committee Counsel | December 2018 | $ 2,895.13 | - | - | $ 2,895.13 | - |
| 10/24/2019 | Pachulski Stang Ziehl and Jones LLP | Claimant Committee Counsel | December 2018 | $ 85,177.51 | - | - | $ 85,177.51 | - |
| 6/30/2020 | Pachulski Stang Ziehl and Jones LLP | Claimant Committee Counsel | December 2018 | $ 15,460.63 | - | - | $ 15,460.63 | - |
| 10/31/2022 | Pachulski Stang Ziehl and Jones LLP | Claimant Committee Counsel | December 2018 | $ 370,649.86 | - | - | $ 370,649.86 | - |
| 11/7/2022 | Pachulski Stang Ziehl and Jones LLP | Claimant Committee Counsel | December 2018 | $ 124,689.88 | - | - | $ 124,689.88 | - |
| 11/14/2022 | Pachulski Stang Ziehl and Jones LLP | Claimant Committee Counsel | December 2018 | $ 6,176.22 | - | - | $ 6,176.22 | - |
| 11/15/2022 | Pachulski Stang Ziehl and Jones LLP | Claimant Committee Counsel | December 2018 | $ 19,648.45 | - | - | $ 19,648.45 | - |
| 4/28/2020 | Peifer Hanson Mulins and Baker PA | Local Counsel | February 2020 | $ 6,530.19 | - | - | $ 6,530.19 | - |
| 4/28/2020 | Peifer Hanson Mulins and Baker PA | Local Counsel | February 2020 | $ 6,224.55 | - | - | $ 6,224.55 | - |
| 5/19/2020 | Peifer Hanson Mulins and Baker PA | Local Counsel | February 2020 | $ 8,599.52 | - | - | $ 8,599.52 | - |
| 5/19/2020 | Peifer Hanson Mulins and Baker PA | Local Counsel | February 2020 | $ 101.13 | - | - | $ 101.13 | - |
| 5/31/2020 | Peifer Hanson Mulins and Baker PA | Local Counsel | February 2020 | $ 9,410.61 | - | - | $ 9,410.61 | - |
| 5/31/2020 | Peifer Hanson Mulins and Baker PA | Local Counsel | February 2020 | $ 40.46 | - | - | $ 40.46 | - |
| 5/31/2020 | Peifer Hanson Mulins and Baker PA | Local Counsel | February 2020 | $ 40.46 | - | - | $ 40.46 | - |
| 7/21/2020 | Peifer Hanson Mulins and Baker PA | Local Counsel | February 2020 | $ 5,686.81 | - | - | $ 5,686.81 | - |
| 7/21/2020 | Peifer Hanson Mulins and Baker PA | Local Counsel | February 2020 | $ 101.13 | - | - | $ 101.13 | - |
| 7/31/2020 | Peifer Hanson Mulins and Baker PA | Local Counsel | February 2020 | $ 1,816.91 | - | - | $ 1,816.91 | - |
| 8/31/2020 | Peifer Hanson Mulins and Baker PA | Local Counsel | February 2020 | $ 5,272.58 | - | - | $ 5,272.58 | - |
| 8/31/2020 | Peifer Hanson Mulins and Baker PA | Local Counsel | February 2020 | $ 141.59 | - | - | $ 141.59 | - |
| 10/30/2020 | Peifer Hanson Mulins and Baker PA | Local Counsel | February 2020 | $ 3,408.25 | - | - | $ 3,408.25 | - |
| 10/30/2020 | Peifer Hanson Mulins and Baker PA | Local Counsel | February 2020 | $ 101.13 | - | - | - | 101.13 |
| 11/23/2020 | Peifer Hanson Mulins and Baker PA | Local Counsel | February 2020 | $ 8,884.48 | - | - | $ 8,884.48 | - |
| 12/22/2020 | Peifer Hanson Mulins and Baker PA | Local Counsel | February 2020 | $ 6,104.11 | - | - | $ 6,104.11 | - |
| 1/25/2021 | Peifer Hanson Mulins and Baker PA | Local Counsel | February 2020 | $ 3,180.70 | - | - | $ 3,180.70 | - |
| 2/18/2021 | Peifer Hanson Mulins and Baker PA | Local Counsel | February 2020 | $ 3,552.30 | - | - | $ 3,552.30 | - |
| 3/18/2021 | Peifer Hanson Mulins and Baker PA | Local Counsel | February 2020 | $ 3,531.86 | - | - | $ 3,531.86 | - |
| 4/16/2021 | Peifer Hanson Mulins and Baker PA | Local Counsel | February 2020 | $ 1,980.60 | - | - | $ 1,980.60 | - |
| 5/20/2021 | Peifer Hanson Mulins and Baker PA | Local Counsel | February 2020 | $ 3,888.87 | - | - | $ 3,888.87 | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/15/2021 | Peifer Hanson Mulins and Baker PA | Local Counsel | February 2020 | $ | - | $ | 1,705.15 | $ | - | $ | 1,705.15 | $ | - |
| 7/20/2021 | Peifer Hanson Mulins and Baker PA | Local Counsel | February 2020 | $ | - | $ | 1,842.42 | $ | - | $ | 1,842.42 | $ | - |
| 8/19/2021 | Peifer Hanson Mulins and Baker PA | Local Counsel | February 2020 | $ | - | $ | 1,781.79 | $ | - | $ | 1,781.79 | $ | - |
| 9/27/2021 | Peifer Hanson Mulins and Baker PA | Local Counsel | February 2020 | $ | - | $ | 4,186.41 | $ | - | $ | 4,186.41 | $ | - |
| 10/22/2021 | Peifer Hanson Mulins and Baker PA | Local Counsel | February 2020 | $ | - | $ | 1,112.46 | $ | - | $ | 1,112.46 | $ | - |
| 11/24/2021 | Peifer Hanson Mulins and Baker PA | Local Counsel | February 2020 | $ | - | $ | 654.94 | $ | - | $ | 654.94 | $ | - |
| 12/30/2021 | Peifer Hanson Mulins and Baker PA | Local Counsel | February 2020 | $ | - | $ | 1,983.45 | $ | - | $ | 1,983.45 | $ | - |
| 1/21/2022 | Peifer Hanson Mulins and Baker PA | Local Counsel | February 2020 | $ | - | $ | 121.36 | $ | - | $ | 121.36 | $ | - |
| 2/18/2022 | Peifer Hanson Mulins and Baker PA | Local Counsel | February 2020 | $ | - | $ | 2,807.01 | $ | - | $ | 2,807.01 | $ | - |
| 3/21/2022 | Peifer Hanson Mulins and Baker PA | Local Counsel | February 2020 | $ | - | $ | 262.96 | $ | - | $ | 262.96 | $ | - |
| 4/26/2022 | Peifer Hanson Mulins and Baker PA | Local Counsel | February 2020 | $ | - | $ | 3,319.07 | $ | - | $ | 3,319.07 | $ | - |
| 5/24/2022 | Peifer Hanson Mulins and Baker PA | Local Counsel | February 2020 | $ | - | $ | 4,869.19 | $ | - | $ | 4,869.19 | $ | - |
| 5/24/2022 | Peifer Hanson Mulins and Baker PA | Local Counsel | February 2020 | $ | - | $ | 2,758.91 | $ | - | $ | 2,758.91 | $ | - |
| 8/24/2022 | Peifer Hanson Mulins and Baker PA | Local Counsel | February 2020 | $ | - | $ | 2,867.09 | $ | - | $ | 2,867.09 | $ | - |
| 9/24/2022 | Peifer Hanson Mulins and Baker PA | Local Counsel | February 2020 | $ | - | $ | 2,860.18 | $ | - | $ | 2,860.18 | $ | - |
| 10/6/2022 | Peifer Hanson Mulins and Baker PA | Local Counsel | February 2020 | $ | - | $ | 3,072.19 | $ | - | $ | 3,072.19 | $ | - |
| 11/16/2022 | Peifer Hanson Mulins and Baker PA | Local Counsel | February 2020 | $ | - | $ | 3,995.53 | $ | - | $ | 3,995.53 | $ | - |
| 12/28/2022 | Peifer Hanson Mulins and Baker PA | Local Counsel | February 2020 | $ | - | $ | 445.12 | $ | - | $ | 445.12 | $ | - |
| 4/28/2019 | Plugajawea Productions LLC | Other | November 2019 | $ | - | $ | 5,363.55 | $ | - | $ | 5,363.55 | $ | - |
| 2/29/2020 | Plugajawea Productions LLC | Other | November 2019 | $ | - | $ | 5,091.00 | $ | - | $ | 5,091.00 | $ | - |
| 11/5/2019 | Plugajawea Productions LLC | Other | November 2019 | $ | - | $ | 3,389.30 | $ | - | $ | 3,389.30 | $ | - |
| 7/2/2020 | Plugajawea Productions LLC | Other | November 2019 | $ | - | $ | 3,355.93 | $ | - | $ | 3,355.93 | $ | - |
| 1/4/2021 | Plugajawea Productions LLC | Other | November 2019 | $ | - | $ | 3,218.72 | $ | - | $ | 3,218.72 | $ | - |
| 4/30/2020 | Plugajawea Productions LLC | Other | November 2019 | $ | - | $ | 3,126.01 | $ | - | $ | 3,126.01 | $ | - |
| 5/31/2020 | Plugajawea Productions LLC | Other | November 2019 | $ | - | $ | 3,024.41 | $ | - | $ | 3,024.41 | $ | - |
| 10/2/2020 | Plugajawea Productions LLC | Other | November 2019 | $ | - | $ | 3,010.31 | $ | - | $ | 3,010.31 | $ | - |
| 7/31/2020 | Plugajawea Productions LLC | Other | November 2019 | $ | - | $ | 2,652.11 | $ | - | $ | 2,652.11 | $ | - |
| 3/2/2021 | Plugajawea Productions LLC | Other | November 2019 | $ | - | $ | 2,595.74 | $ | - | $ | 2,595.74 | $ | - |
| 2/1/2021 | Plugajawea Productions LLC | Other | November 2019 | $ | - | $ | 2,589.81 | $ | - | $ | 2,589.81 | $ | - |
| 2/3/2020 | Plugajawea Productions LLC | Other | November 2019 | $ | - | $ | 2,452.12 | $ | - | $ | 2,452.12 | $ | - |
| 1/2/2020 | Plugajawea Productions LLC | Other | November 2019 | $ | - | $ | 2,442.97 | $ | - | $ | 2,442.97 | $ | - |
| 11/2/2020 | Plugajawea Productions LLC | Other | November 2019 | $ | - | $ | 2,304.27 | $ | - | $ | 2,304.27 | $ | - |
| 8/31/2020 | Plugajawea Productions LLC | Other | November 2019 | $ | - | $ | 2,295.38 | $ | - | $ | 2,295.38 | $ | - |
| 12/2/2019 | Plugajawea Productions LLC | Other | November 2019 | $ | - | $ | 1,754.72 | $ | - | $ | 1,754.72 | $ | - |
| 4/5/2021 | Plugajawea Productions LLC | Other | November 2019 | $ | - | $ | 1,587.11 | $ | - | $ | 1,587.11 | $ | - |
| 12/2/2020 | Plugajawea Productions LLC | Other | November 2019 | $ | - | $ | 1,405.41 | $ | - | $ | 1,405.41 | $ | - |
| 5/3/2021 | Plugajawea Productions LLC | Other | November 2019 | $ | - | $ | 1,099.11 | $ | - | $ | 1,099.11 | $ | - |
| 10/2/2020 | Plugajawea Productions LLC | Other | November 2019 | $ | - | $ | 1,003.45 | $ | - | $ | 1,003.45 | $ | - |
| 6/1/2021 | Plugajawea Productions LLC | Other | November 2019 | $ | - | $ | 656.35 | $ | - | $ | 656.35 | $ | - |
| 7/1/2021 | Plugajawea Productions LLC | Other | November 2019 | $ | - | $ | 459.08 | $ | - | $ | 459.08 | $ | - |
| 9/1/2021 | Plugajawea Productions LLC | Other | November 2019 | $ | - | $ | 2,247.92 | $ | - | $ | 2,247.92 | $ | - |
| 9/1/2021 | Plugajawea Productions LLC | Other | November 2019 | $ | - | $ | 364.89 | $ | - | $ | 364.89 | $ | - |
| 8/31/2021 | Plugajawea Productions LLC | Other | November 2019 | $ | - | $ | 17,825.32 | $ | - | $ | 17,825.32 | $ | - |
| 1/15/2021 | REDW LLC | Financial Professional | October 2019 | $ | - | $ | 27,080.39 | $ | - | $ | - | $ | 27,080.39 |
| 10/9/2019 | REDW LLC | Financial Professional | October 2019 | $ | - | $ | 22,653.75 | $ | - | $ | - | $ | 22,653.75 |
| 1/31/2020 | REDW LLC | Financial Professional | October 2019 | $ | - | $ | 19,414.21 | $ | - | $ | - | $ | 19,414.21 |
| 12/19/2019 | REDW LLC | Financial Professional | October 2019 | $ | - | $ | 10,312.41 | $ | - | $ | - | $ | 10,312.41 |
| 11/19/2019 | REDW LLC | Financial Professional | October 2019 | $ | - | $ | 9,708.75 | $ | - | $ | - | $ | 9,708.75 |
| 10/9/2019 | REDW LLC | Financial Professional | October 2019 | $ | - | $ | 9,439.06 | $ | - | $ | - | $ | 9,439.06 |
| 12/7/2020 | REDW LLC | Financial Professional | October 2019 | $ | - | $ | 7,572.82 | $ | - | $ | - | $ | 7,572.82 |
| 3/18/2021 | REDW LLC | Financial Professional | October 2019 | $ | - | $ | 7,512.80 | $ | - | $ | - | $ | 7,512.80 |
| 10/2/2019 | REDW LLC | Financial Professional | October 2019 | $ | - | $ | 6,472.50 | $ | - | $ | - | $ | 6,472.50 |
| 1/31/2020 | REDW LLC | Financial Professional | October 2019 | $ | - | $ | 6,471.40 | $ | - | $ | - | $ | 6,471.40 |
| 12/7/2020 | REDW LLC | Financial Professional | October 2019 | $ | - | $ | 6,146.62 | $ | - | $ | - | $ | 6,146.62 |
| 12/19/2019 | REDW LLC | Financial Professional | October 2019 | $ | - | $ | 4,296.84 | $ | - | $ | - | $ | 4,296.84 |
| 12/1/2019 | REDW LLC | Financial Professional | October 2019 | $ | - | $ | 4,045.31 | $ | - | $ | - | $ | 4,045.31 |
| 3/18/2021 | REDW LLC | Financial Professional | October 2019 | $ | - | $ | 3,669.31 | $ | - | $ | - | $ | 3,669.31 |
| 10/2/2019 | REDW LLC | Financial Professional | October 2019 | $ | - | $ | 3,236.25 | $ | - | $ | - | $ | 3,236.25 |
| 10/2/2019 | REDW LLC | Financial Professional | October 2019 | $ | - | $ | 2,696.88 | $ | - | $ | - | $ | 2,696.88 |
| 12/7/2020 | REDW LLC | Financial Professional | October 2019 | $ | - | $ | 2,561.09 | $ | - | $ | - | $ | 2,561.09 |
| 10/2/2019 | REDW LLC | Financial Professional | October 2019 | $ | - | $ | 1,618.13 | $ | - | $ | - | $ | 1,618.13 |
| 11/30/2018 | REDW LLC | Financial Professional | October 2019 | $ | - | $ | 1,364.49 | $ | - | $ | - | $ | 1,364.49 |
| 12/7/2020 | REDW LLC | Financial Professional | October 2019 | $ | - | $ | 1,128.52 | $ | - | $ | - | $ | 1,128.52 |
| 12/7/2020 | REDW LLC | Financial Professional | October 2019 | $ | - | $ | 647.26 | $ | - | $ | - | $ | 647.26 |
| 11/3/2020 | REDW LLC | Financial Professional | October 2019 | $ | - | $ | 242.72 | $ | - | $ | - | $ | 242.72 |
| 4/7/2021 | REDW LLC | Financial Professional | October 2019 | $ | - | $ | 242.70 | $ | - | $ | - | $ | 242.70 |
| 6/22/2021 | REDW LLC | Financial Professional | October 2019 | $ | - | $ | 17,969.28 | $ | - | $ | - | $ | 17,969.28 |
| 8/9/2021 | REDW LLC | Financial Professional | October 2019 | $ | - | $ | 5,798.29 | $ | - | $ | - | $ | 5,798.29 |
| 9/1/2021 | REDW LLC | Financial Professional | October 2019 | $ | - | $ | 8,697.42 | $ | - | $ | - | $ | 8,697.42 |
| 9/2/2021 | REDW LLC | Financial Professional | October 2019 | $ | - | $ | 121.36 | $ | - | $ | - | $ | 121.36 |
| 11/5/2021 | REDW LLC | Financial Professional | October 2019 | $ | - | $ | 20,004.07 | $ | - | $ | - | $ | 20,004.07 |
| 1/18/2022 | REDW LLC | Financial Professional | October 2019 | $ | - | $ | 19,366.26 | $ | - | $ | - | $ | 19,366.26 |
| 3/8/2022 | REDW LLC | Financial Professional | October 2019 | $ | - | $ | 5,000.00 | $ | - | $ | - | $ | 5,000.00 |
| 4/14/2022 | REDW LLC | Financial Professional | October 2019 | $ | - | $ | 12,256.77 | $ | - | $ | - | $ | 12,256.77 |
| 5/4/2022 | REDW LLC | Financial Professional | October 2019 | $ | - | $ | 4,582.53 | $ | - | $ | - | $ | 4,582.53 |
| 6/15/2022 | REDW LLC | Financial Professional | October 2019 | $ | - | $ | 35,116.00 | $ | - | $ | - | $ | 35,116.00 |
| 10/12/2022 | REDW LLC | Financial Professional | October 2019 | $ | - | $ | 5,559.90 | $ | - | $ | - | $ | 5,559.90 |
| 1/9/2023 | REDW LLC | Financial Professional | October 2019 | $ | - | $ | 39,544.22 | $ | - | $ | - | $ | 39,544.22 |
| 6/30/2021 | Stelzner LLC | Local Counsel | June 2020 | $ | - | $ | 388.35 | $ | - | $ | 388.35 | $ | - |
| 1/11/2021 | Stelzner LLC | Local Counsel | June 2020 | $ | - | $ | 631.07 | $ | - | $ | 631.07 | $ | - |
| 11/24/2020 | Stelzner LLC | Local Counsel | June 2020 | $ | - | $ | 3,252.44 | $ | - | $ | 3,252.44 | $ | - |
| 12/17/2020 | Stelzner LLC | Local Counsel | June 2020 | $ | - | $ | 3,786.41 | $ | - | $ | 3,786.41 | $ | - |
| 3/25/2021 | Stelzner LLC | Local Counsel | June 2020 | $ | - | $ | 1,197.41 | $ | - | $ | 1,197.41 | $ | - |
| 4/21/2021 | Stelzner LLC | Local Counsel | June 2020 | $ | - | $ | 631.07 | $ | - | $ | 631.07 | $ | - |
| 6/30/2020 | Stelzner LLC | Local Counsel | June 2020 | $ | - | $ | 3,025.90 | $ | - | $ | 3,025.90 | $ | - |
| 7/31/2020 | Stelzner LLC | Local Counsel | June 2020 | $ | - | $ | 3,000.47 | $ | - | $ | 3,000.47 | $ | - |
| 8/31/2020 | Stelzner LLC | Local Counsel | June 2020 | $ | - | $ | 1,860.85 | $ | - | $ | 1,860.85 | $ | - |
| 6/22/2021 | Stelzner LLC | Local Counsel | June 2020 | $ | - | $ | 1,747.58 | $ | - | $ | 1,747.58 | $ | - |

| Date | Name | Role | Period | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/26/2021 | Stelzner LLC | Local Counsel | June 2020 | $ - | $ 1,391.59 | $ - | $ - | $ 1,391.59 | $ - |
| 8/23/2021 | Stelzner LLC | Local Counsel | June 2020 | $ - | $ 388.35 | $ - | $ - | $ 388.35 | $ - |
| 2/22/2022 | Stelzner LLC | Local Counsel | June 2020 | $ - | $ 5,275.09 | $ - | $ - | $ 5,275.09 | $ - |
| 4/7/2022 | Stelzner LLC | Local Counsel | June 2020 | $ - | $ 7,699.91 | $ - | $ - | $ 7,699.91 | $ - |
| 1/1/1900 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 28,716.90 | $ - | $ - | $ 28,357.67 | $ 359.23 |
| 1/8/2019 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 1,938.25 | $ - | $ - | $ - | $ 1,938.25 |
| 1/28/2019 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 11,118.66 | $ - | $ - | $ 10,229.23 | $ 889.43 |
| 1/28/2019 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 3,682.86 | $ - | $ - | $ 3,391.59 | $ 291.27 |
| 1/29/2019 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 12,658.27 | $ - | $ - | $ - | $ 12,658.27 |
| 1/29/2019 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 3,635.39 | $ - | $ - | $ - | $ 3,635.39 |
| 3/29/2019 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 7,007.12 | $ - | $ - | $ - | $ 7,007.12 |
| 3/29/2019 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 2,325.79 | $ - | $ - | $ - | $ 2,325.79 |
| 4/18/2019 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 7,241.39 | $ - | $ - | $ - | $ 7,241.39 |
| 4/18/2019 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 2,411.01 | $ - | $ - | $ - | $ 2,411.01 |
| 5/16/2019 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 7.77 | $ - | $ - | $ - | $ 7.77 |
| 6/11/2019 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 14,656.72 | $ - | $ - | $ 14,010.54 | $ 646.18 |
| 6/11/2019 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 4,730.86 | $ - | $ - | $ 4,516.73 | $ 214.13 |
| 6/14/2019 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 5,879.47 | $ - | $ - | $ 4,956.59 | $ 922.88 |
| 6/14/2019 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 1,955.78 | $ - | $ - | $ 1,648.33 | $ 307.45 |
| 7/25/2019 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 42.26 | $ - | $ - | $ - | $ 42.26 |
| 9/4/2019 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 9,511.34 | $ - | $ - | $ 9,391.60 | $ 119.74 |
| 9/19/2019 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 14,220.04 | $ - | $ - | $ 12,569.55 | $ 1,650.49 |
| 9/19/2019 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 4,384.04 | $ - | $ - | $ 3,833.88 | $ 550.16 |
| 10/23/2019 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 13,994.29 | $ - | $ - | $ 12,317.91 | $ 1,676.38 |
| 10/23/2019 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 9,836.28 | $ - | $ - | $ 8,735.95 | $ 1,100.33 |
| 10/23/2019 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 4,618.13 | $ - | $ - | $ 4,059.34 | $ 558.79 |
| 10/23/2019 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 3,226.55 | $ - | $ - | $ 2,859.77 | $ 366.78 |
| 10/23/2019 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 621.55 | $ - | $ - | $ - | $ 621.55 |
| 11/20/2019 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 15,531.13 | $ - | $ - | $ 14,867.69 | $ 663.44 |
| 12/1/2019 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 5,113.82 | $ - | $ - | $ 4,892.67 | $ 221.15 |
| 1/9/2020 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 16,223.95 | $ - | $ - | $ 16,143.04 | $ 80.91 |
| 1/9/2020 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 5,376.49 | $ - | $ - | $ 5,349.52 | $ 26.97 |
| 1/21/2020 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 13,072.57 | $ - | $ - | $ 13,072.57 | $ - |
| 1/21/2020 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 4,341.97 | $ - | $ - | $ 4,341.97 | $ - |
| 1/31/2020 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 15,706.99 | $ - | $ - | $ 15,448.08 | $ 258.91 |
| 1/31/2020 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 4,968.72 | $ - | $ - | $ 4,882.42 | $ 86.30 |
| 3/31/2020 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 10,918.14 | $ - | $ - | $ 10,918.14 | $ - |
| 3/31/2020 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 1,905.35 | $ - | $ - | $ 1,877.03 | $ 28.32 |
| 3/31/2020 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 1,504.86 | $ - | $ - | $ 1,407.77 | $ 97.09 |
| 4/28/2020 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 5,790.47 | $ - | $ - | $ 5,705.52 | $ 84.95 |
| 4/28/2020 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 4,605.07 | $ - | $ - | $ 4,313.81 | $ 291.26 |
| 5/31/2020 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 60.68 | $ - | $ - | $ - | $ 60.68 |
| 6/22/2020 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 10,918.14 | $ - | $ - | $ 10,918.14 | $ - |
| 6/30/2020 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 72.82 | $ - | $ - | $ - | $ 72.82 |
| 6/30/2020 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 60.68 | $ - | $ - | $ - | $ 60.68 |
| 8/31/2020 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 48.55 | $ - | $ - | $ 48.55 | $ - |
| 11/24/2020 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 37.22 | $ - | $ - | $ - | $ 37.22 |
| 12/9/2020 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ (44.52) | $ - | $ - | $ - | $ (44.52) |
| 12/17/2020 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 97.09 | $ - | $ - | $ - | $ 97.09 |
| 2/18/2021 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 109.76 | $ - | $ - | $ - | $ 109.76 |
| 3/15/2021 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 48.55 | $ - | $ - | $ 48.55 | $ - |
| 5/17/2021 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 340.51 | $ - | $ - | $ - | $ 340.51 |
| 7/12/2021 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 97.09 | $ - | $ - | $ - | $ 97.09 |
| 7/12/2021 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 60.68 | $ - | $ - | $ - | $ 60.68 |
| 12/15/2021 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 57.65 | $ - | $ - | $ - | $ 57.65 |
| 3/15/2022 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 133.49 | $ - | $ - | $ - | $ 133.49 |
| 11/16/2022 | Stelzner Winter Warburton Flores | Local Counsel | October 2018 | $ - | $ 508.41 | $ - | $ - | $ - | $ 508.41 |
| 1/24/2020 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 16,463.40 | $ - | $ - | $ 16,463.40 | $ - |
| 1/24/2020 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 15,639.80 | $ - | $ - | $ 15,639.80 | $ - |
| 1/24/2020 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 8,906.88 | $ - | $ - | $ 8,906.88 | $ - |
| 1/24/2020 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 5,388.22 | $ - | $ - | $ 5,388.22 | $ - |
| 1/24/2020 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 4,979.50 | $ - | $ - | $ 4,979.50 | $ - |
| 1/24/2020 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 2,829.02 | $ - | $ - | $ 2,829.02 | $ - |
| 1/31/2019 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 23,361.89 | $ - | $ - | $ 23,361.89 | $ - |
| 1/31/2019 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 7,218.58 | $ - | $ - | $ 7,218.58 | $ - |
| 1/4/2021 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 32,326.54 | $ - | $ - | $ 32,326.54 | $ - |
| 10/15/2020 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 85.87 | $ - | $ - | $ 85.87 | $ - |
| 10/2/2019 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 799.43 | $ - | $ - | $ 799.43 | $ - |
| 10/8/2020 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 5,545.86 | $ - | $ - | $ 5,545.86 | $ - |
| 10/8/2020 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 5,545.05 | $ - | $ - | $ 5,545.05 | $ - |
| 10/8/2020 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 2,226.27 | $ - | $ - | $ 2,226.27 | $ - |
| 10/9/2019 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 21,206.10 | $ - | $ - | $ 21,206.10 | $ - |
| 10/9/2019 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 17,999.16 | $ - | $ - | $ 17,999.16 | $ - |
| 10/9/2019 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 5,948.90 | $ - | $ - | $ 5,948.90 | $ - |
| 11/30/2018 | Walker and Associates PC | Local Counsel | October 2018 | $ 30,000.00 | $ 9,160.22 | $ - | $ - | $ 9,160.22 | $ - |
| 12/22/2020 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 31,328.38 | $ - | $ - | $ 31,328.38 | $ - |
| 12/22/2020 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 30,849.22 | $ - | $ - | $ 30,849.22 | $ - |
| 12/22/2020 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 19,618.11 | $ - | $ - | $ 19,618.11 | $ - |
| 3/11/2019 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 6,448.00 | $ - | $ - | $ 6,448.00 | $ - |
| 3/19/2020 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 18,009.25 | $ - | $ - | $ 18,009.25 | $ - |
| 3/19/2020 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 17,598.26 | $ - | $ - | $ 17,598.26 | $ - |
| 3/19/2020 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 6,678.81 | $ - | $ - | $ 6,678.81 | $ - |
| 3/2/2019 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 21,450.61 | $ - | $ - | $ 21,450.61 | $ - |
| 3/2/2019 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 6,643.21 | $ - | $ - | $ 6,643.21 | $ - |
| 3/22/2021 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 28,531.59 | $ - | $ - | $ 28,531.59 | $ - |
| 3/22/2021 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 22,177.25 | $ - | $ - | $ 22,177.25 | $ - |
| 4/28/2020 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 30,000.00 | $ - | $ - | $ 30,000.00 | $ - |
| 4/28/2021 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 17,703.91 | $ - | $ - | $ 17,703.91 | $ - |

| | | | | $ | | | | $ | |
|---|---|---|---|---|---|---|---|---|---|
| 4/29/2019 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 29,582.92 | $ - | $ - | $ 29,582.92 | $ - |
| 4/29/2019 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 18,304.00 | $ - | $ - | $ 18,304.00 | $ - |
| 4/29/2019 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 7,171.53 | $ - | $ - | $ 7,171.53 | $ - |
| 4/29/2019 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 6,008.77 | $ - | $ - | $ 6,008.77 | $ - |
| 5/22/2019 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 15,318.14 | $ - | $ - | $ 15,318.14 | $ - |
| 5/22/2019 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 4,839.00 | $ - | $ - | $ 4,839.00 | $ - |
| 6/30/2020 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 65,375.29 | $ - | $ - | $ 65,375.29 | $ - |
| 6/30/2020 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 35,766.01 | $ - | $ - | $ 35,766.01 | $ - |
| 6/30/2020 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 25,916.17 | $ - | $ - | $ 25,916.17 | $ - |
| 6/30/2020 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 22,739.47 | $ - | $ - | $ 22,739.47 | $ - |
| 6/30/2020 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 21,550.86 | $ - | $ - | $ 21,550.86 | $ - |
| 6/30/2020 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 11,333.48 | $ - | $ - | $ 11,333.48 | $ - |
| 6/30/2020 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 8,359.37 | $ - | $ - | $ 8,359.37 | $ - |
| 6/30/2020 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 7,428.81 | $ - | $ - | $ 7,428.81 | $ - |
| 7/15/2019 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 5,078.41 | $ - | $ - | $ 5,078.41 | $ - |
| 7/15/2019 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 3,598.04 | $ - | $ - | $ 3,598.04 | $ - |
| 7/31/2020 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 14,460.90 | $ - | $ - | $ 14,460.90 | $ - |
| 8/6/2019 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 17,783.81 | $ - | $ - | $ 17,783.81 | $ - |
| 8/6/2019 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 5,877.84 | $ - | $ - | $ 5,877.84 | $ - |
| 5/31/2021 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 22,195.96 | $ - | $ - | $ 22,195.96 | $ - |
| 7/15/2021 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 14,722.66 | $ - | $ - | $ 14,722.66 | $ - |
| 8/25/2021 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 16,554.86 | $ - | $ - | $ 16,554.86 | $ - |
| 8/25/2021 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 8,916.09 | $ - | $ - | $ 8,916.09 | $ - |
| 8/27/2021 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 7,670.18 | $ - | $ - | $ 7,670.18 | $ - |
| 8/27/2021 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 24,569.94 | $ - | $ - | $ 24,569.94 | $ - |
| 9/15/2021 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 28,298.64 | $ - | $ - | $ 28,298.64 | $ - |
| 10/20/2021 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 91,044.34 | $ - | $ - | $ 91,044.34 | $ - |
| 12/8/2021 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 13,158.34 | $ - | $ - | $ 13,158.34 | $ - |
| 12/8/2021 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 21,938.26 | $ - | $ - | $ 21,938.26 | $ - |
| 1/4/2022 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 15,346.56 | $ - | $ - | $ 15,346.56 | $ - |
| 2/10/2022 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 21,665.59 | $ - | $ - | $ 21,665.59 | $ - |
| 3/31/2022 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 25,468.64 | $ - | $ - | $ 25,468.64 | $ - |
| 4/6/2022 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 13,184.17 | $ - | $ - | $ 13,184.17 | $ - |
| 5/11/2022 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 48,108.88 | $ - | $ - | $ 48,108.88 | $ - |
| 8/18/2022 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 56,685.29 | $ - | $ - | $ 56,685.29 | $ - |
| 10/11/2022 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 112,824.68 | $ - | $ - | $ 112,824.68 | $ - |
| 11/14/2022 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 125,539.36 | $ - | $ - | $ 125,539.36 | $ - |
| 12/20/2022 | Walker and Associates PC | Local Counsel | October 2018 | $ - | $ 61,782.01 | $ - | $ - | $ 61,782.01 | $ - |
| **Cumulative:** | | | | $ 365,000.00 | $ 7,472,363.75 | $ 335,000.00 | $ 15,152.51 | $ 7,036,708.82 | $ 435,654.93 |

**Schedule of Asset Sales**

| Date of Sale | Description | Gross Sales Price | Payment to 3rd Parties | Net Sales Proceeds |
|---|---|---|---|---|
| 9/1/2020 | 7700 Lamplighter Lane NE Albuquerque, NM 87109 (House) | $ 305,000.00 | $ 24,920.50 | $ 280,079.50 |
| 9/15/2020 | 11 Manchester Lane Edgewood, NM 87015 (Land Lot) | $ 40,000.00 | $ 5,932.58 | $ 34,067.42 |
| 11/19/2020 | XXX La Madera Road Sandia Park, NM 87047 (Land Lot) | $ 152,017.97 | $ 17,726.70 | $ 134,291.27 |
| 12/22/2020 | 3700 Alamogordo Dr. NW Albuquerque, NM 87120 (House) | $ 425,000.00 | $ 36,160.42 | $ 388,839.58 |
| 1/13/2022 | Alameda Grant Tract Albuquerque, NM | $ 341,000.00 | $ 31,364.75 | $ 309,635.25 |
| 2/10/2022 | 50 Mount Carmel Rd Santa Fe, NM | $ 6,750,000.00 | $ 479,957.53 | $ 6,270,042.47 |
| 2/8/2022 | 49 Mount Carmel Rd Santa Fe, NM | $ 250,000.00 | $ - | $ 250,000.00 |
| Feb 2022 | Various Properties sold at Auction | $ 1,211,239.22 | $ 120,325.46 | $ 1,090,913.76 |
| 3/1/2022 | San Acacio Church Property San Acacio, NM | $ 23,500.00 | $ - | $ 23,500.00 |
| April 2022 | Various Properties sold at Auction | $ 35,449.41 | $ 9,449.41 | $ 26,000.00 |
| 6/30/2022 | Vacant Land - Our Lady of Guadalupe Albuquerque, NM | $ 391,108.05 | $ 41,778.95 | $ 349,329.10 |
| Sept. 2022 | Various Properties sold at Auction | $ 41,621.26 | $ 8,621.26 | $ 33,000.00 |
| 9/12/2022 | Vacant Land - Valencia County | $ 46,000.00 | $ - | $ 46,000.00 |
| 9/27/2022 | 901 & 909 8th St Las Vegas, NM 87701 | $ 352,000.00 | $ 13,768.21 | $ 338,231.79 |
| 9/28/2022 | St. Pius X Campus 4000 St Josephs Dr NW Albuquerque, NM 87120 | $ 13,500,000.00 | $ 46,494.49 | $ 13,453,505.51 |
| 9/28/2022 | Personal Property 4000 St Josephs Dr NW Albuquerque, NM 87120 | $ 500,000.00 | $ - | $ 500,000.00 |
| 10/4/2022 | 11421 Summer Ave NE Albuquerque, NM 87112 | $ 205,000.00 | $ 20,553.87 | $ 184,446.13 |
| | **Cumulative:** | **$ 24,568,935.91** | **$ 857,054.13** | **$ 23,711,881.78** |

**Schedule of Payments to Insiders**

| Date | Recipient | Amount | Account Used | Reason |
|------|-----------|--------|--------------|--------|
| 12/31/2018 | Archbishop John C. Wester | $ 2,468 | Payroll Account (0860) | Ordained Clergy Payroll |
| 1/31/2019 | Archbishop John C. Wester | $ 2,517 | Payroll Account (0860) | Ordained Clergy Payroll |
| 2/28/2019 | Archbishop John C. Wester | $ 2,517 | Payroll Account (0860) | Ordained Clergy Payroll |
| 3/29/2019 | Archbishop John C. Wester | $ 2,517 | Payroll Account (0860) | Ordained Clergy Payroll |
| 4/30/2019 | Archbishop John C. Wester | $ 2,517 | Payroll Account (0860) | Ordained Clergy Payroll |
| 5/31/2019 | Archbishop John C. Wester | $ 2,517 | Payroll Account (0860) | Ordained Clergy Payroll |
| 6/28/2019 | Archbishop John C. Wester | $ 2,517 | Payroll Account (0860) | Ordained Clergy Payroll |
| 7/31/2019 | Archbishop John C. Wester | $ 2,806 | Payroll Account (0860) | Ordained Clergy Payroll |
| 8/30/2019 | Archbishop John C. Wester | $ 3,558 | Payroll Account (0860) | Ordained Clergy Payroll |
| 9/30/2019 | Archbishop John C. Wester | $ 2,558 | Payroll Account (0860) | Ordained Clergy Payroll |
| 10/31/2019 | Archbishop John C. Wester | $ 2,558 | Payroll Account (0860) | Ordained Clergy Payroll |
| 11/29/2019 | Archbishop John C. Wester | $ 2,558 | Payroll Account (0860) | Ordained Clergy Payroll |
| 12/31/2019 | Archbishop John C. Wester | $ 2,558 | Payroll Account (0860) | Ordained Clergy Payroll |
| 1/31/2020 | Archbishop John C. Wester | $ 2,558 | Payroll Account (0860) | Ordained Clergy Payroll |
| 2/28/2020 | Archbishop John C. Wester | $ 2,558 | Payroll Account (0860) | Ordained Clergy Payroll |
| 3/31/2020 | Archbishop John C. Wester | $ 2,581 | Payroll Account (0860) | Ordained Clergy Payroll |
| 4/30/2020 | Archbishop John C. Wester | $ 2,583 | Payroll Account (0860) | Ordained Clergy Payroll |
| 5/29/2020 | Archbishop John C. Wester | $ 2,583 | Payroll Account (0860) | Ordained Clergy Payroll |
| 6/30/2020 | Archbishop John C. Wester | $ 2,581 | Payroll Account (0860) | Ordained Clergy Payroll |
| 7/31/2020 | Archbishop John C. Wester | $ 2,583 | Payroll Account (0860) | Ordained Clergy Payroll |
| 8/31/2020 | Archbishop John C. Wester | $ 2,583 | Payroll Account (0860) | Ordained Clergy Payroll |
| 9/30/2020 | Archbishop John C. Wester | $ 2,583 | Payroll Account (0860) | Ordained Clergy Payroll |
| 10/30/2020 | Archbishop John C. Wester | $ 2,583 | Payroll Account (0860) | Ordained Clergy Payroll |
| 11/30/2020 | Archbishop John C. Wester | $ 2,583 | Payroll Account (0860) | Ordained Clergy Payroll |
| 12/31/2020 | Archbishop John C. Wester | $ 2,583 | Payroll Account (0860) | Ordained Clergy Payroll |
| 1/29/2021 | Archbishop John C. Wester | $ 2,583 | Payroll Account (0860) | Ordained Clergy Payroll |
| 2/26/2021 | Archbishop John C. Wester | $ 2,613 | Payroll Account (0860) | Ordained Clergy Payroll |
| 3/31/2021 | Archbishop John C. Wester | $ 2,598 | Payroll Account (0860) | Ordained Clergy Payroll |
| 4/30/2021 | Archbishop John C. Wester | $ 2,598 | Payroll Account (0860) | Ordained Clergy Payroll |
| 5/28/2021 | Archbishop John C. Wester | $ 2,598 | Payroll Account (0860) | Ordained Clergy Payroll |
| 6/30/2021 | Archbishop John C. Wester | $ 2,598 | Payroll Account (0860) | Ordained Clergy Payroll |
| 7/30/2021 | Archbishop John C. Wester | $ 2,598 | Payroll Account (0860) | Ordained Clergy Payroll |
| 8/27/2021 | Archbishop John C. Wester | $ 2,598 | Payroll Account (0860) | Ordained Clergy Payroll |
| 9/24/2021 | Archbishop John C. Wester | $ 2,598 | Payroll Account (0860) | Ordained Clergy Payroll |
| 10/29/2021 | Archbishop John C. Wester | $ 2,598 | Payroll Account (0860) | Ordained Clergy Payroll |
| 11/26/2021 | Archbishop John C. Wester | $ 2,598 | Payroll Account (0860) | Ordained Clergy Payroll |
| 12/31/2021 | Archbishop John C. Wester | $ 2,598 | Payroll Account (0860) | Ordained Clergy Payroll |
| 1/28/2022 | Archbishop John C. Wester | $ 2,613 | Payroll Account (0860) | Ordained Clergy Payroll |
| 2/25/2022 | Archbishop John C. Wester | $ 2,682 | Payroll Account (0860) | Ordained Clergy Payroll |
| 3/25/2022 | Archbishop John C. Wester | $ 2,646 | Payroll Account (0860) | Ordained Clergy Payroll |
| 4/29/2022 | Archbishop John C. Wester | $ 2,648 | Payroll Account (0860) | Ordained Clergy Payroll |
| 5/27/2022 | Archbishop John C. Wester | $ 2,648 | Payroll Account (0860) | Ordained Clergy Payroll |
| 6/24/2022 | Archbishop John C. Wester | $ 1,895 | Payroll Account (0860) | Ordained Clergy Payroll |
| 7/29/2022 | Archbishop John C. Wester | $ 1,897 | Payroll Account (0860) | Ordained Clergy Payroll |
| 8/26/2022 | Archbishop John C. Wester | $ 1,897 | Payroll Account (0860) | Ordained Clergy Payroll |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/2022 | Archbishop John C. Wester | $ | 1,895 | Payroll Account (0860) | Ordained Clergy Payroll |
| 10/28/2022 | Archbishop John C. Wester | $ | 1,897 | Payroll Account (0860) | Ordained Clergy Payroll |
| 11/25/2022 | Archbishop John C. Wester | $ | 1,897 | Payroll Account (0860) | Ordained Clergy Payroll |
| 12/30/2022 | Archbishop John C. Wester | $ | 1,897 | Payroll Account (0860) | Ordained Clergy Payroll |
| 1/27/2023 | Archbishop John C. Wester | $ | 2,000 | Payroll Account (0860) | Ordained Clergy Payroll |
| | Cumulative: | $ 124,798.26 | | | |

**Part 7 – Questionnaire**

*g. Response to Postpetition Borrowing:*

The Archdiocese of Santa Fe applied for, and received, funds under the Paycheck Protection Program in the amount of $896,250 which is included on the accompanying balance sheet. Funds were disbursed on two different dates: $732,922 on May 7, 2020 and $163,328 on June 8, 2020. The application for these funds required the Archdiocese of Santa Fe to, in good faith, certify that the current economic uncertainty made the loan request necessary to support the ongoing operations of the organization. This certification further required the Archdiocese of Santa Fe to take into account their current business activity and their ability to access other sources of liquidity sufficient to support ongoing operation in a manner that is not significantly detrimental to their operation. The receipt of these funds, and the forgiveness of the loan attendant to these funds, is dependent on the Archdiocese of Santa Fe having initially qualified for the loan and qualifying for the forgiveness of such loan based on the future adherence of the forgiveness activity.

The Archdiocese of Santa filed for forgiveness on the loan received and in July 2022 a settlement was negotiated with the U.S. Small Business Association (SBA). Under the terms of the settlement, the Archdiocese of Santa Fe agreed to pay $537,750 (the Payment) in partial satisfaction of the Archdiocese of Santa Fe's obligations under the PPP loan and the SBA will forgive the remaining PPP loan balance of $358,500 upon payment. The Archdiocese of Santa Fe made payment to Wells Fargo Bank on September 14, 2022.

In September 2022, the Archdiocese of Santa Fe received loans with favorable terms from various third party and related entities totaling $4,269,649 to go towards the bankruptcy settlement fund.

The Archdiocese of Santa Fe also signed a promissory note with Omni Management Group, Inc. for $5,400,000 on September 30, 2022. The amount financed is part of the settlement fund for the Bankruptcy Case. It matures on March 31, 2023.

**Archdiocese of Santa Fe**
**Balance Sheet**
**For the period ending,**

| | January 31 2023 | June 30 2022 |
|---|---|---|
| **Current Assets** | | |
| Cash and cash equivalents | $ 72,133,215 | $ 5,118,544 |
| Annual Catholic Appeal receivable | 2,564,214 | 2,564,214 |
| Receivables from parishes and others, current, net | 1,401,576 | 1,207,991 |
| Prepaid expenses, deposits and other assets | 126,637 | 24,935 |
| Other Assets | 128,539 | 131,573 |
| Total Current Assets | 76,354,181 | 9,047,257 |
| **Long Term Assets** | | |
| Investments | 17,335,015 | 20,576,526 |
| Receivables, less current maturities, net | 24,167 | 24,167 |
| Land, buildings and equipment, net | 250,052 | 4,269,528 |
| Total Long Term Assets | 17,609,234 | 24,870,221 |
| **Total Assets** | $ 93,963,415 | $ 33,917,478 |
| | | |
| **Current Liabilities** | | |
| Contributions payable | $ 62,103 | $ 62,103 |
| Accounts payable and accrued expenses | 1,702,229 | 2,162,152 |
| Funds held for church-related organizations | 40,059,205 | 1,197,057 |
| Accrual for estimated claims | 4,952,690 | 4,990,681 |
| Accrued workers compensation insurance claims | 101,679 | 165,248 |
| Paycheck Protection Plan Loan Payable | - | 896,250 |
| Other Liabilities | 14,165 | 14,165 |
| Total Current Liabilities | 46,892,070 | 9,487,654 |
| **Long Term Liabilities** | | |
| General insurance program liabilities | 5,740,524 | 3,774,255 |
| Priest long-term care liability | 66,309 | 13,455 |
| Notes Payable, net | 8,670,827 | - |
| Total Long Term Liabilities | 14,477,659 | 3,787,710 |
| **Total Liabilities** | 61,369,730 | 13,275,365 |
| **Net Assets** | 32,593,686 | 20,642,114 |
| **Total Liabilities and Net Assets** | $ 93,963,415 | $ 33,917,478 |

**Archdiocese of Santa Fe**
**Income Statement**
**For the period ending,**

| | January 31 2023 | June 30 2022 |
|---|---|---|
| **Unrestricted Operating Revenues** | | |
| Parish assessments | $ 2,064,199 | $ 3,582,230 |
| Interest and dividend income | 90,423 | (12,130) |
| Other contributions | 139,816 | 233,366 |
| Immaculate Heart of Mary Retreat Center | - | 111,679 |
| Net realized and unrealized gain (loss) on investments | 10,485 | (49,592) |
| Gain (loss) on sale of assets | 10,263,132 | 6,241,528 |
| Second collection vocations | 94,575 | 104,705 |
| Mass stipends | 177,219 | 210,267 |
| Other | 577,680 | 1,004,422 |
| **Total unrestricted operating revenues** | 13,417,528 | 11,426,477 |
| | | |
| **Unrestricted Operating Expenses** | | |
| Religious salaries | 132,862 | 215,773 |
| Lay salaries | 1,586,949 | 2,647,187 |
| Lay retirement | 71,216 | 128,756 |
| Payroll taxes | 119,128 | 205,689 |
| Personal leave sellback | 86,600 | 96,344 |
| Employee medical insurance | 276,077 | 544,136 |
| Food and housing allowance | 23,700 | 39,000 |
| Priest auto allowance | 45,810 | 63,784 |
| Professional services | 216,786 | 436,532 |
| Bankruptcy expense | 6,284,142 | 1,870,718 |
| Travel expense | 18,972 | 21,229 |
| Postage | 8,704 | 10,248 |
| Copy/Print expense | 905 | 19,257 |
| Insurance expense | 624,874 | 120,244 |
| Utility expense | 103,993 | 247,434 |
| Telephone expense | 25,723 | 46,379 |
| Auto repairs and maintenance | 12,282 | 24,579 |
| Building repairs and maintenance | 45,483 | 63,338 |
| Property tax expense | 1,912 | 62,046 |
| Maintenance contracts | 17,971 | 27,211 |
| Rental/lease expense | 19,763 | 34,876 |
| Computer expense | 20,959 | 12,188 |
| Supplies expense | 5,967 | 14,964 |
| Food/Beverage expense | 11,669 | 21,960 |
| Book/Subscription expense | 9,251 | 14,603 |
| Dues/Membership fees | 44,267 | 90,883 |
| Conference/Seminar expense | 2,682 | 5,345 |
| Small furniture and equipment | (2,141) | 2,111 |
| Department grant expense | (7,384) | - |

| | | |
|---|---:|---:|
| Archdiocesan/Other subsidies | 479,487 | 724,865 |
| Special programs expense | 46,389 | 47,087 |
| TV mass expense | 47,280 | 115,275 |
| Grant and donor funded services | 322,120 | 706,436 |
| Designated fund expenses | 141,494 | 193,608 |
| Depreciation expense | 21,704 | 47,855 |
| Other | (8,494) | 114,729 |
| **Total unrestricted operating expenses** | 10,859,103 | 9,036,667 |
| **Net assets released from restrictions** | | |
| Satisfaction of donor purpose and time restrictions | 322,120 | 706,436 |
| Expiration of Annual Catholic Appeal time restrictions | 1,455,846 | 2,725,816 |
| **Total Net assets released from restrictions** | 1,777,966 | 3,432,252 |
| **Unrestricted operating revenues less unrestricted operating expenses** | 4,336,390 | 5,822,061 |
| **Other Unrestricted Revenues (Expenses)** | | |
| Employee Retention Credit | - | 373,629 |
| PPP Loan Forgiveness | 360,618 | - |
| Claims expense, net | (9,135) | (38,114) |
| Swap agreement fair value adjustment | (71,117) | - |
| **Total other unrestricted revenues (expenses)** | 280,366 | 335,515 |
| **Change in unrestricted net assets** | 4,616,757 | 6,157,576 |
| **Temporarily Restricted Revenues (Expenses)** | | |
| Annual Catholic Appeal contributions | 1,455,846 | 2,176,561 |
| Contributions from fundraising and programs | 6,629,182 | 1,069,872 |
| Change in investments held by the Catholic Foundation | 271,313 | (707,900) |
| Change in investment held by Catholic Extension Society | 23,118 | (62,338) |
| **Net assets released from restrictions** | | |
| Satisfaction of donor purpose and time restrictions | (322,120) | (706,436) |
| Expiration of Annual Catholic Appeal time restrictions | (1,455,846) | (2,725,816) |
| **Change in temporarily restricted net assets** | 6,601,494 | (956,056) |
| **Permanently Restricted Revenues (Expenses)** | | |
| Change in investment held by Catholic Foundation | - | 5,134 |
| Change in investment held by Catholic Extension Society | 1,053 | 38,785 |
| **Change in permanently restricted net assets** | 1,053 | 43,919 |
| **Total change in net assets** | $ 11,219,304 | $ 5,245,439 |

**Summary**

**Cash Account: 1010 Cash in Bank - Operating Account**
**Reconciliation ID: Jan 2023 Bank Recon**
**Reconciliation Date: 1/31/2023**
**Status: Locked**

| | |
|---|---:|
| Bank Balance | 942,207.94 |
| Less Outstanding Checks/Vouchers | 39,084.89 |
| Plus Deposits in Transit | 0.00 |
| Plus or Minus Other Cash Items | 0.00 |
| Plus or Minus Suspense Items | 334.75 |
| Reconciled Bank Balance | 903,457.80 |
| Balance Per Books | 903,457.80 |
| Unreconciled Difference | 0.00 |

**Click the Next Page toolbar button to view details.**

**Detail**

**Cash Account: 1010 Cash in Bank - Operating Account**
**Reconciliation ID: Jan 2023 Bank Recon**
**Reconciliation Date: 1/31/2023**
**Status: Locked**

**Outstanding Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 167815 | 4/13/2022 | System Generated Check/Voucher | 20.00 | ███████ |
| 168035 | 5/19/2022 | System Generated Check/Voucher | 100.00 | ███████ |
| 168061 | 5/20/2022 | System Generated Check/Voucher | 250.00 | Congregation for the Clergy |
| 168159 | 6/8/2022 | System Generated Check/Voucher | 20.00 | ███████ |
| 168363 | 7/13/2022 | System Generated Check/Voucher | 3,000.00 | Center of Southwest Culture Inc |
| 168486 | 7/27/2022 | System Generated Check/Voucher | 470.00 | ███████ |
| 168488 | 7/27/2022 | System Generated Check/Voucher | 60.00 | ███████ |
| 168764 | 9/14/2022 | System Generated Check/Voucher | 40.00 | ███████ |
| 168891 | 10/3/2022 | System Generated Check/Voucher | 1,000.00 | St Vincent De Paul Society |
| 168906 | 10/5/2022 | System Generated Check/Voucher | 125.00 | ███████ |
| 168990 | 10/27/2022 | System Generated Check/Voucher | 100.00 | ███████ |
| 169036 | 11/2/2022 | System Generated Check/Voucher | 50.00 | ███████ |
| 169037 | 11/2/2022 | System Generated Check/Voucher | 60.00 | ███████ |
| 169045 | 11/2/2022 | System Generated Check/Voucher | 60.00 | ███████ |
| 169273 | 12/15/2022 | System Generated Check/Voucher | 130.00 | ███████ |
| 169274 | 12/15/2022 | System Generated Check/Voucher | 100.00 | 101 Therapy Inc |
| 169295 | 12/15/2022 | System Generated Check/Voucher | 225.00 | St Charles Borromeo School |
| 169347 | 12/21/2022 | System Generated Check/Voucher | 1,890.00 | University of Dayton |
| 169365 | 1/3/2023 | System Generated Check/Voucher | 650.00 | Education for Ministry |
| 169399 | 1/10/2023 | System Generated Check/Voucher | 45.00 | ███████ |
| 169404 | 1/10/2023 | System Generated Check/Voucher | 123.73 | ███████ |
| 169414 | 1/10/2023 | System Generated Check/Voucher | 479.49 | Vrapi Weeks P A |
| 169435 | 1/13/2023 | System Generated Check/Voucher | 80.00 | ███████ |
| 169442 | 1/13/2023 | System Generated Check/Voucher | 600.00 | Roundtable Association of Catholic |
| 169455 | 1/19/2023 | System Generated Check/Voucher | 60.00 | ███████ |
| 169457 | 1/19/2023 | System Generated Check/Voucher | 7,150.00 | CHP Albuquerque NM Tenant Corp |

**Detail**

**Cash Account: 1010 Cash in Bank - Operating Account**
**Reconciliation ID: Jan 2023 Bank Recon**
**Reconciliation Date: 1/31/2023**
**Status: Locked**

**Outstanding Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 169459 | 1/19/2023 | System Generated Check/Voucher | 66.81 | ███████ |
| 169460 | 1/19/2023 | System Generated Check/Voucher | 130.00 | ███████ 101 Therapy Inc |
| 169472 | 1/19/2023 | System Generated Check/Voucher | 1,550.00 | Risen Savior Catholic Community |
| 169478 | 1/19/2023 | System Generated Check/Voucher | 2,225.00 | St Therese School |
| 169481 | 1/19/2023 | System Generated Check/Voucher | 240.00 | ███████ |
| 169484 | 1/25/2023 | System Generated Check/Voucher | 100.00 | ███████ |
| 169488 | 1/25/2023 | System Generated Check/Voucher | 100.00 | Annual Catholic Appeal Foundation |
| 169493 | 1/25/2023 | System Generated Check/Voucher | 7,468.02 | Catholic Charities |
| 169496 | 1/25/2023 | System Generated Check/Voucher | 100.00 | ███████ |
| 169498 | 1/25/2023 | System Generated Check/Voucher | 50.00 | ███████ |
| 169502 | 1/25/2023 | System Generated Check/Voucher | 679.39 | Discount Printing and Mailing LLC |
| 169506 | 1/25/2023 | System Generated Check/Voucher | 100.00 | ███████ |
| 169507 | 1/25/2023 | System Generated Check/Voucher | 100.00 | ███████ |
| 169508 | 1/25/2023 | System Generated Check/Voucher | 387.00 | Ice Quebz  LLC |
| 169511 | 1/25/2023 | System Generated Check/Voucher | 30.00 | ███████ |
| 169516 | 1/25/2023 | System Generated Check/Voucher | 50.00 | ███████ |
| 169517 | 1/25/2023 | System Generated Check/Voucher | 200.00 | Province of Our Lady of Guadalupe Order of Franciscan Friars |
| 169522 | 1/25/2023 | System Generated Check/Voucher | 1,730.00 | Villanova University |
| 169526 | 1/26/2023 | System Generated Check/Voucher | 3,275.05 | Felician Sisters of North America |
| 169527 | 1/26/2023 | System Generated Check/Voucher | 840.00 | ███████ |
| 169528 | 1/26/2023 | System Generated Check/Voucher | 222.07 | Immaculate Conception Albuquerque |
| 169529 | 1/26/2023 | System Generated Check/Voucher | 200.00 | ███████ |
| 169530 | 1/26/2023 | System Generated Check/Voucher | 473.33 | ███████ |
| 169533 | 1/26/2023 | System Generated Check/Voucher | 200.00 | ███████ |
| 169534 | 1/26/2023 | System Generated Check/Voucher | 840.00 | ███████ |

**Detail**

**Cash Account: 1010 Cash in Bank - Operating Account**
**Reconciliation ID: Jan 2023 Bank Recon**
**Reconciliation Date: 1/31/2023**
**Status: Locked**

**Outstanding Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 169535 | 1/26/2023 | System Generated Check/Voucher | 840.00 | ███████ |
| Outstanding Checks/Vouchers | | | 39,084.89 | |

**Archdiocese Of Santa Fe Catholic Center**
**Reconcile Cash Accounts**

**Detail**

**Cash Account: 1010 Cash in Bank - Operating Account**
**Reconciliation ID: Jan 2023 Bank Recon**
**Reconciliation Date: 1/31/2023**
**Status: Locked**

**Outstanding Suspense Items**

| Item Number | Date | Description | Amount |
|---|---|---|---|
| 1 | 1/31/2023 | Acceptiva credit card transactions in transit | 334.75 |
| Outstanding Suspense Items | | | 334.75 |

**Detail**

**Cash Account: 1010 Cash in Bank - Operating Account**
**Reconciliation ID: Jan 2023 Bank Recon**
**Reconciliation Date: 1/31/2023**
**Status: Locked**

**Cleared Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 168463 | 7/22/2022 | System Generated Check/Voucher | 66.81 | |
| 168799 | 9/21/2022 | System Generated Check/Voucher | 150.00 | |
| 168840 | 9/28/2022 | System Generated Check/Voucher | 100.00 | |
| 169198 | 11/30/2022 | System Generated Check/Voucher | 120.00 | |
| 169203 | 11/30/2022 | System Generated Check/Voucher | 100.00 | |
| 169204 | 11/30/2022 | System Generated Check/Voucher | 300.00 | IHM Sisters Servants or Cong of Sisters of IHM |
| 169226 | 12/1/2022 | System Generated Check/Voucher | 600.00 | Franciscan Friary Provincial Curia |
| 169268 | 12/15/2022 | System Generated Check/Voucher | 84.89 | Norbertine Community Attn |
| 169269 | 12/15/2022 | System Generated Check/Voucher | 17,280.00 | Catholic University of America |
| 169283 | 12/15/2022 | System Generated Check/Voucher | 41.95 | Mount Angel Abbey |
| 169284 | 12/15/2022 | System Generated Check/Voucher | 902.00 | NCDVD |
| 169285 | 12/15/2022 | System Generated Check/Voucher | 140.33 | Norbertine Community Attn |
| 169288 | 12/15/2022 | System Generated Check/Voucher | 210.00 | Province of Our Lady of Guadalupe Order of Franciscan Friars |
| 169292 | 12/15/2022 | System Generated Check/Voucher | 450.00 | Santo Nino Regional Catholic School |
| 169298 | 12/15/2022 | System Generated Check/Voucher | 225.00 | St Therese School |
| 169303 | 12/20/2022 | System Generated Check/Voucher | 10,000.00 | Avila Foundation dba Avila Instiute High Calling Program |
| 169304 | 12/21/2022 | System Generated Check/Voucher | 3,539.70 | Norbertine Community Attn |
| 169305 | 12/21/2022 | System Generated Check/Voucher | 1,240.00 | |
| 169306 | 12/21/2022 | System Generated Check/Voucher | 3,121.01 | Felician Sisters of North America |
| 169307 | 12/21/2022 | System Generated Check/Voucher | 840.00 | |
| 169308 | 12/21/2022 | System Generated Check/Voucher | 222.07 | Immaculate Conception Albuquerque |
| 169309 | 12/21/2022 | System Generated Check/Voucher | 200.00 | |
| 169310 | 12/21/2022 | System Generated Check/Voucher | 473.33 | |
| 169311 | 12/21/2022 | System Generated Check/Voucher | 440.00 | |
| 169312 | 12/21/2022 | System Generated Check/Voucher | 2,943.10 | Norbertine Community Attn |

**Detail**

**Cash Account: 1010 Cash in Bank - Operating Account**
**Reconciliation ID: Jan 2023 Bank Recon**
**Reconciliation Date: 1/31/2023**
**Status: Locked**

**Cleared Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 169313 | 12/21/2022 | System Generated Check/Voucher | 200.00 | ████████ |
| 169314 | 12/21/2022 | System Generated Check/Voucher | 840.00 | ████████ |
| 169315 | 12/21/2022 | System Generated Check/Voucher | 840.00 | ████████ |
| 169318 | 12/21/2022 | System Generated Check/Voucher | 36,403.91 | Archdiocesan Priests Retirement Fund Inc |
| 169325 | 12/21/2022 | System Generated Check/Voucher | 7,150.00 | CHP Albuquerque NM Tenant Corp |
| 169327 | 12/21/2022 | System Generated Check/Voucher | 725.00 | iocesan Fiscal Management Conference |
| 169328 | 12/21/2022 | System Generated Check/Voucher | 19,617.19 | Elsaesser Anderson CHTD |
| 169332 | 12/21/2022 | System Generated Check/Voucher | 231.77 | Josephite Pastoral Center |
| 169339 | 12/21/2022 | System Generated Check/Voucher | 350.00 | ████████ |
| 169342 | 12/21/2022 | System Generated Check/Voucher | 15,793.00 | St Pius High School Utility Fund |
| 169343 | 12/21/2022 | System Generated Check/Voucher | 17,233.82 | St Pius High School Utility Fund |
| 169352 | 12/29/2022 | System Generated Check/Voucher | 128.22 | Advanced Security Integrated LLC |
| 169354 | 12/29/2022 | System Generated Check/Voucher | 141.42 | Conklin Woodcock and Ziegler PC |
| 169355 | 12/29/2022 | System Generated Check/Voucher | 513.00 | Ephesus Office Technologies Inc |
| 169356 | 12/29/2022 | System Generated Check/Voucher | 260.00 | ████████ 101 Therapy Inc |
| 169357 | 12/29/2022 | System Generated Check/Voucher | 150.00 | ████████ |
| 169358 | 12/29/2022 | System Generated Check/Voucher | 3,058.39 | Knights of Columbus |
| 169359 | 12/29/2022 | System Generated Check/Voucher | 111,820.74 | Parishsoft LLC |
| 169361 | 1/3/2023 | System Generated Check/Voucher | 1,779.57 | Archdiocese of Santa Fe D and L |
| 169362 | 1/3/2023 | System Generated Check/Voucher | 16,667.00 | Catholic Charities |
| 169363 | 1/3/2023 | System Generated Check/Voucher | 178,950.00 | Catholic Mutual Group |
| 169364 | 1/3/2023 | System Generated Check/Voucher | 400.00 | Cristo Rey Parish |
| 169366 | 1/3/2023 | System Generated Check/Voucher | 250.00 | Franciscan Friars of the Renewal |
| 169367 | 1/3/2023 | System Generated Check/Voucher | 600.00 | Franciscan Friary Provincial Curia |
| 169368 | 1/3/2023 | System Generated Check/Voucher | 400.00 | Immaculate Conception Albuquerque |
| 169369 | 1/3/2023 | System Generated Check/Voucher | 1,375.00 | New Mexico Conference of Churches |

**Detail**

**Cash Account: 1010 Cash in Bank - Operating Account**
**Reconciliation ID: Jan 2023 Bank Recon**
**Reconciliation Date: 1/31/2023**
**Status: Locked**

**Cleared Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 169370 | 1/3/2023 | System Generated Check/Voucher | 350.00 | Our Lady of Fatima |
| 169371 | 1/3/2023 | System Generated Check/Voucher | 1,069.40 | Sacred Heart   Clovis |
| 169372 | 1/3/2023 | System Generated Check/Voucher | 416.00 | San Miguel |
| 169373 | 1/3/2023 | System Generated Check/Voucher | 700.00 | Santa Maria de La Vid Norbertine Community of New Mexico |
| 169374 | 1/3/2023 | System Generated Check/Voucher | 2,375.00 | St Joseph Fertility Care Center |
| 169375 | 1/3/2023 | System Generated Check/Voucher | 1,000.00 | St Vincent De Paul Society |
| 169376 | 1/3/2023 | System Generated Check/Voucher | 2,500.00 | St Thomas More Newman Center |
| 169377 | 1/4/2023 | System Generated Check/Voucher | 10,910.43 | Abila Inc |
| 169378 | 1/4/2023 | System Generated Check/Voucher | 37,875.92 | Archdiocesan Priests Retirement Fund Inc |
| 169379 | 1/4/2023 | System Generated Check/Voucher | 344.60 | CenturyLink |
| 169380 | 1/4/2023 | System Generated Check/Voucher | 38.90 | City of Santa Fe |
| 169381 | 1/4/2023 | System Generated Check/Voucher | 13,869.38 | Elsaesser Anderson CHTD |
| 169382 | 1/4/2023 | System Generated Check/Voucher | 5,053.86 | Glez Janitorial Service or █████████ |
| 169383 | 1/4/2023 | System Generated Check/Voucher | 416.67 | New Mexico Gas Company Inc |
| 169384 | 1/4/2023 | System Generated Check/Voucher | 4,082.40 | ██████████Faith Based Counseling |
| 169385 | 1/4/2023 | System Generated Check/Voucher | 191.46 | PNM Electric |
| 169386 | 1/4/2023 | System Generated Check/Voucher | 18,611.32 | Santo Nino Regional Catholic School |
| 169387 | 1/4/2023 | System Generated Check/Voucher | 400.00 | Treasured Works LLC |
| 169388 | 1/4/2023 | System Generated Check/Voucher | 49.71 | Verizon Wireless |
| V-010423-1 | 1/4/2023 | System Generated Check/Voucher | 823.30 | ████████████ |
| V-010423-2 | 1/4/2023 | System Generated Check/Voucher | 37.32 | ████████████ |
| 169389 | 1/5/2023 | System Generated Check/Voucher | 200.00 | Annual Catholic Appeal Foundation |
| 169390 | 1/5/2023 | System Generated Check/Voucher | 270.00 | Clampitt Paper Co of New Mexico |
| 169391 | 1/5/2023 | System Generated Check/Voucher | 200.00 | Our Lady of Guadalupe Peralta |
| 169392 | 1/5/2023 | System Generated Check/Voucher | 100.00 | Annual Catholic Appeal Foundation |

**Detail**

**Cash Account: 1010 Cash in Bank - Operating Account**
**Reconciliation ID: Jan 2023 Bank Recon**
**Reconciliation Date: 1/31/2023**
**Status: Locked**

**Cleared Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| V-010923-1 | 1/9/2023 | System Generated Check/Voucher | 50.00 | |
| V-010923-2 | 1/9/2023 | System Generated Check/Voucher | 54.50 | |
| V-010923-3 | 1/9/2023 | System Generated Check/Voucher | 90.95 | |
| V-010923-4 | 1/9/2023 | System Generated Check/Voucher | 27.11 | |
| V-010923-5 | 1/9/2023 | System Generated Check/Voucher | 380.00 | |
| 169393 | 1/10/2023 | System Generated Check/Voucher | 646.50 | Adjusting Alternatives |
| 169394 | 1/10/2023 | System Generated Check/Voucher | 11.13 | Albuquerque Bernalillo County |
| 169395 | 1/10/2023 | System Generated Check/Voucher | 173.50 | |
| 169396 | 1/10/2023 | System Generated Check/Voucher | 674.06 | |
| 169397 | 1/10/2023 | System Generated Check/Voucher | 17.78 | CenturyLink |
| 169398 | 1/10/2023 | System Generated Check/Voucher | 130.00 | |
| 169400 | 1/10/2023 | System Generated Check/Voucher | 395.11 | 101 Therapy Inc / Home Depot GECF |
| 169401 | 1/10/2023 | System Generated Check/Voucher | 1,020.86 | John Hancock Ins Co USA |
| 169402 | 1/10/2023 | System Generated Check/Voucher | 166.48 | |
| 169403 | 1/10/2023 | System Generated Check/Voucher | 1,672.25 | Old Town Catering Co |
| 169405 | 1/10/2023 | System Generated Check/Voucher | 372.37 | Paulist Press |
| 169406 | 1/10/2023 | System Generated Check/Voucher | 1,353.40 | PeopleFacts LLC |
| 169407 | 1/10/2023 | System Generated Check/Voucher | 270.00 | Psychotherapy and Pastoral Counseling |
| 169408 | 1/10/2023 | System Generated Check/Voucher | 17,085.11 | REDW LLC |
| 169409 | 1/10/2023 | System Generated Check/Voucher | 22,459.11 | REDW LLC |
| 169410 | 1/10/2023 | System Generated Check/Voucher | 100.00 | |
| 169411 | 1/10/2023 | System Generated Check/Voucher | 3,588.13 | |
| 169412 | 1/10/2023 | System Generated Check/Voucher | 438.70 | Staples Inc Staples Contract Commercial LLC |
| 169413 | 1/10/2023 | System Generated Check/Voucher | 3,000.00 | University of Dayton |
| 168463 | 1/13/2023 | System Generated Check/Voucher | (66.81) | |
| 169415 | 1/13/2023 | System Generated Check/Voucher | 749.75 | A Peaceful Habitation Home and Aftercare Ministry Inc |

**Detail**

**Cash Account: 1010 Cash in Bank - Operating Account**
**Reconciliation ID: Jan 2023 Bank Recon**
**Reconciliation Date: 1/31/2023**
**Status: Locked**

**Cleared Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 169416 | 1/13/2023 | System Generated Check/Voucher | 1,747.50 | AFLAC |
| 169417 | 1/13/2023 | System Generated Check/Voucher | 60.00 | ███ |
| 169418 | 1/13/2023 | System Generated Check/Voucher | 90.00 | ███ |
| 169419 | 1/13/2023 | System Generated Check/Voucher | 55.00 | ███ |
| 169420 | 1/13/2023 | System Generated Check/Voucher | 12.34 | Bernalillo County Treasurer |
| 169421 | 1/13/2023 | System Generated Check/Voucher | 270.78 | Cassidys Landscaping Inc |
| 169422 | 1/13/2023 | System Generated Check/Voucher | 106.48 | CenturyLink |
| 169423 | 1/13/2023 | System Generated Check/Voucher | 25.00 | City of Albuquerque |
| 169424 | 1/13/2023 | System Generated Check/Voucher | 161.63 | Crystal Springs Bottled Water |
| 169425 | 1/13/2023 | System Generated Check/Voucher | 80.65 | ███ |
| 169426 | 1/13/2023 | System Generated Check/Voucher | 3,772.50 | Dellcorp International Inc dba Sterling Outfitters Inc |
| 169427 | 1/13/2023 | System Generated Check/Voucher | 18,464.79 | Delta Dental |
| 169428 | 1/13/2023 | System Generated Check/Voucher | 130.00 | ███ 101 Therapy Inc |
| 169429 | 1/13/2023 | System Generated Check/Voucher | 30.00 | ███ |
| 169430 | 1/13/2023 | System Generated Check/Voucher | 661.50 | John Hancock Life Insurance Co |
| 169431 | 1/13/2023 | System Generated Check/Voucher | 805.19 | La Santisima Trinidad |
| 169432 | 1/13/2023 | System Generated Check/Voucher | 73.52 | Lewan and Associates Inc dba Xerox Business Solutions Southw |
| 169433 | 1/13/2023 | System Generated Check/Voucher | 40.00 | ███ |
| 169434 | 1/13/2023 | System Generated Check/Voucher | 177.01 | Liturgy Training Publications |
| 169436 | 1/13/2023 | System Generated Check/Voucher | 30.00 | ███ |
| 169437 | 1/13/2023 | System Generated Check/Voucher | 131.75 | Mutual of Omaha Companies |
| 169438 | 1/13/2023 | System Generated Check/Voucher | 756.00 | ███ Faith Based Counseling |
| 169439 | 1/13/2023 | System Generated Check/Voucher | 100.00 | Pontifical North American College |
| 169440 | 1/13/2023 | System Generated Check/Voucher | 100.00 | Province of Our Lady of Guadalupe Order of Franciscan Friars |
| 169441 | 1/13/2023 | System Generated Check/Voucher | 256.28 | ███ |

Case 18-13027-t11    Doc 1252    Filed 02/21/23    Entered 02/21/23 13:19:12 Page 35 of 40

**Detail**

**Cash Account: 1010 Cash in Bank - Operating Account**
**Reconciliation ID: Jan 2023 Bank Recon**
**Reconciliation Date: 1/31/2023**
**Status: Locked**

**Cleared Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 169443 | 1/13/2023 | System Generated Check/Voucher | 171.00 | Southwest Cyberport Inc |
| 169444 | 1/13/2023 | System Generated Check/Voucher | 1,100.00 | St  Norbert College |
| 169445 | 1/13/2023 | System Generated Check/Voucher | 188.76 | Staples Inc Staples Contract Commercial LLC |
| 169446 | 1/13/2023 | System Generated Check/Voucher | 50.50 | ███████████ |
| 169447 | 1/13/2023 | System Generated Check/Voucher | 2,812.45 | UNUM Life Insurance |
| 169448 | 1/13/2023 | System Generated Check/Voucher | 3,192.19 | Vision Service Plan |
| 169449 | 1/13/2023 | System Generated Check/Voucher | 347.00 | ███████ |
| V-011323-1 | 1/13/2023 | System Generated Check/Voucher | 4,228.57 | |
| V-011323-2 | 1/13/2023 | System Generated Check/Voucher | 288.69 | |
| V-011323-3 | 1/13/2023 | System Generated Check/Voucher | 75.41 | |
| V-011323-4 | 1/13/2023 | System Generated Check/Voucher | 64.95 | |
| V-011323-5 | 1/13/2023 | System Generated Check/Voucher | 170.04 | |
| V-011323-6 | 1/13/2023 | System Generated Check/Voucher | 958.63 | |
| V-011323-7 | 1/13/2023 | System Generated Check/Voucher | 2,844.60 | King Industries |
| V-011323-8 | 1/13/2023 | System Generated Check/Voucher | 122.72 | |
| V-011323-9 | 1/13/2023 | System Generated Check/Voucher | 328.93 | |
| V-011723-1 | 1/17/2023 | System Generated Check/Voucher | 1,119.52 | |
| V-011723-2 | 1/17/2023 | System Generated Check/Voucher | 159.17 | |
| V-011723-3 | 1/17/2023 | System Generated Check/Voucher | 4,616.22 | |
| V-011823-1 | 1/18/2023 | System Generated Check/Voucher | 40.00 | |
| V-011823-10 | 1/18/2023 | System Generated Check/Voucher | 40.00 | |
| V-011823-11 | 1/18/2023 | System Generated Check/Voucher | 40.00 | |
| V-011823-12 | 1/18/2023 | System Generated Check/Voucher | 40.00 | |
| V-011823-13 | 1/18/2023 | System Generated Check/Voucher | 40.00 | |
| V-011823-14 | 1/18/2023 | System Generated Check/Voucher | 40.00 | |
| V-011823-15 | 1/18/2023 | System Generated Check/Voucher | 40.00 | |

**Detail**

**Cash Account: 1010 Cash in Bank - Operating Account**
**Reconciliation ID: Jan 2023 Bank Recon**
**Reconciliation Date: 1/31/2023**
**Status: Locked**

**Cleared Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| V-011823-16 | 1/18/2023 | System Generated Check/Voucher | 20.00 | █ |
| V-011823-2 | 1/18/2023 | System Generated Check/Voucher | 40.00 | █ |
| V-011823-3 | 1/18/2023 | System Generated Check/Voucher | 20.00 | █ |
| V-011823-4 | 1/18/2023 | System Generated Check/Voucher | 40.00 | █ |
| V-011823-5 | 1/18/2023 | System Generated Check/Voucher | 40.00 | █ |
| V-011823-6 | 1/18/2023 | System Generated Check/Voucher | 40.00 | █ |
| V-011823-7 | 1/18/2023 | System Generated Check/Voucher | 40.00 | █ |
| V-011823-8 | 1/18/2023 | System Generated Check/Voucher | 40.00 | █ |
| V-011823-9 | 1/18/2023 | System Generated Check/Voucher | 40.00 | █ |
| 169450 | 1/19/2023 | System Generated Check/Voucher | 1,680.90 | Advanced Security Integrated LLC |
| 169451 | 1/19/2023 | System Generated Check/Voucher | 1,224.76 | Annual Catholic Appeal Foundation |
| 169452 | 1/19/2023 | System Generated Check/Voucher | 7,952.46 | Annunciation Catholic School 301 |
| 169453 | 1/19/2023 | System Generated Check/Voucher | 28,993.98 | Archdiocesan Priests Retirement Fund Inc |
| 169454 | 1/19/2023 | System Generated Check/Voucher | 78.95 | AT and T |
| 169456 | 1/19/2023 | System Generated Check/Voucher | 84.99 | Norbertine Community Attn ████ |
| 169458 | 1/19/2023 | System Generated Check/Voucher | 323.25 | Conklin Woodcock and Ziegler PC |
| 169461 | 1/19/2023 | System Generated Check/Voucher | 60.00 | ████ |
| 169462 | 1/19/2023 | System Generated Check/Voucher | 1,020.86 | John Hancock Ins Co USA |
| 169463 | 1/19/2023 | System Generated Check/Voucher | 60.00 | ████ |
| 169464 | 1/19/2023 | System Generated Check/Voucher | 3,058.39 | Knights of Columbus |
| 169465 | 1/19/2023 | System Generated Check/Voucher | 60.00 | ████ |
| 169466 | 1/19/2023 | System Generated Check/Voucher | 292.63 | New Mexico Gas Company Inc |
| 169467 | 1/19/2023 | System Generated Check/Voucher | 8,932.48 | Nexstar Broadcasting Inc |
| 169468 | 1/19/2023 | System Generated Check/Voucher | 137.56 | Norbertine Community Attn ████ |
| 169469 | 1/19/2023 | System Generated Check/Voucher | 60.00 | Norbertine Community of NM ████ |
| 169470 | 1/19/2023 | System Generated Check/Voucher | 7,192.09 | Our Lady of Assumption School |

**Detail**

**Cash Account: 1010 Cash in Bank - Operating Account**
**Reconciliation ID: Jan 2023 Bank Recon**
**Reconciliation Date: 1/31/2023**
**Status: Locked**

**Cleared Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 169471 | 1/19/2023 | System Generated Check/Voucher | 49.59 | PNM Electric |
| 169473 | 1/19/2023 | System Generated Check/Voucher | 106.18 | ███████ |
| 169474 | 1/19/2023 | System Generated Check/Voucher | 658.10 | San Felipe De Neri School |
| 169475 | 1/19/2023 | System Generated Check/Voucher | 1,375.00 | Santo Nino Regional Catholic School |
| 169476 | 1/19/2023 | System Generated Check/Voucher | 1,301.11 | St Charles Borromeo School |
| 169477 | 1/19/2023 | System Generated Check/Voucher | 40.00 | St Mary School |
| 169479 | 1/19/2023 | System Generated Check/Voucher | 60.00 | ███████ |
| 169480 | 1/19/2023 | System Generated Check/Voucher | 36,939.00 | US Trustee Payment Center |
| 169482 | 1/19/2023 | System Generated Check/Voucher | 33.04 | Winsupply of Albuquerque Co Inc |
| 169483 | 1/19/2023 | System Generated Check/Voucher | 160.00 | ███████ |
| V-012323-1 | 1/23/2023 | System Generated Check/Voucher | 31.87 | ███████ |
| V-012323-2 | 1/23/2023 | System Generated Check/Voucher | 1,833.45 | ███████ |
| V-012323-3 | 1/23/2023 | System Generated Check/Voucher | 375.20 | ███████ |
| 169485 | 1/25/2023 | System Generated Check/Voucher | 58.31 | Albuquerque Bernalillo County |
| 169486 | 1/25/2023 | System Generated Check/Voucher | 1,512.10 | Albuquerque Bernalillo County |
| 169487 | 1/25/2023 | System Generated Check/Voucher | 1,439.83 | Albuquerque Bernalillo County |
| 169489 | 1/25/2023 | System Generated Check/Voucher | 1,810.50 | Archdiocese of Santa Fe D and L |
| 169490 | 1/25/2023 | System Generated Check/Voucher | 200.00 | ███████ |
| 169491 | 1/25/2023 | System Generated Check/Voucher | 29.86 | ███████ |
| 169492 | 1/25/2023 | System Generated Check/Voucher | 500.00 | ███████ |
| 169494 | 1/25/2023 | System Generated Check/Voucher | 83,907.81 | Catholic Mutual Group |
| 169495 | 1/25/2023 | System Generated Check/Voucher | 87.06 | CenturyLink |
| 169497 | 1/25/2023 | System Generated Check/Voucher | 500.00 | ███████ |
| 169499 | 1/25/2023 | System Generated Check/Voucher | 103.14 | Daiohs USA  Inc  dba First Choice Coffee Services |
| 169500 | 1/25/2023 | System Generated Check/Voucher | 100.00 | ███████ |
| 169501 | 1/25/2023 | System Generated Check/Voucher | 858.88 | ███████ |

Case 18-13027-t11    Doc 1252    Filed 02/21/23    Entered 02/21/23 13:19:12 Page 38 of 40

**Detail**

**Cash Account: 1010 Cash in Bank - Operating Account**
**Reconciliation ID: Jan 2023 Bank Recon**
**Reconciliation Date: 1/31/2023**
**Status: Locked**

**Cleared Checks/Vouchers**

| Document Number | Document Date | Document Description | Document Amount | Payee |
|---|---|---|---|---|
| 169503 | 1/25/2023 | System Generated Check/Voucher | 54.05 | Felician Sisters of North America |
| 169504 | 1/25/2023 | System Generated Check/Voucher | 250.00 | |
| 169505 | 1/25/2023 | System Generated Check/Voucher | 30.00 | |
| 169509 | 1/25/2023 | System Generated Check/Voucher | 50.00 | |
| 169510 | 1/25/2023 | System Generated Check/Voucher | 606.98 | |
| 169512 | 1/25/2023 | System Generated Check/Voucher | 1,112.98 | |
| 169513 | 1/25/2023 | System Generated Check/Voucher | 259.29 | Midway Office Supply |
| 169514 | 1/25/2023 | System Generated Check/Voucher | 102.79 | Midway Office Supply |
| 169515 | 1/25/2023 | System Generated Check/Voucher | 325.45 | Old Town Catering Co |
| 169518 | 1/25/2023 | System Generated Check/Voucher | 100.00 | |
| 169519 | 1/25/2023 | System Generated Check/Voucher | 56.98 | Summit Electric Supply Co Inc |
| 169520 | 1/25/2023 | System Generated Check/Voucher | 2,986.23 | TIAA FSB |
| 169521 | 1/25/2023 | System Generated Check/Voucher | 2,500.00 | Twelve Practices LLC |
| 169523 | 1/25/2023 | System Generated Check/Voucher | 100.00 | |
| 169524 | 1/26/2023 | System Generated Check/Voucher | 3,663.18 | Norbertine Community Attn |
| 169525 | 1/26/2023 | System Generated Check/Voucher | 1,240.00 | |
| 169531 | 1/26/2023 | System Generated Check/Voucher | 440.00 | |
| 169532 | 1/26/2023 | System Generated Check/Voucher | 3,070.43 | Norbertine Community Attn |
| V-013023-1 | 1/30/2023 | System Generated Check/Voucher | 845.29 | |
| V-013023-2 | 1/30/2023 | System Generated Check/Voucher | 142.01 | |
| V-013023-3 | 1/30/2023 | System Generated Check/Voucher | 298.69 | |
| V-013023-4 | 1/30/2023 | System Generated Check/Voucher | 145.14 | |
| V-013023-5 | 1/30/2023 | System Generated Check/Voucher | 39.99 | |
| V-013023-6 | 1/30/2023 | System Generated Check/Voucher | 9.90 | |

| Cleared Checks/Vouchers | | | 881,703.86 | |

**Detail**

**Cash Account: 1010 Cash in Bank - Operating Account**
**Reconciliation ID: Jan 2023 Bank Recon**
**Reconciliation Date: 1/31/2023**
**Status: Locked**

**Cleared Deposits**

| Document Number | Document Date | Document Description | Document Amount | Deposit Number |
|---|---|---|---|---|
| 10768 | 1/3/2023 | ███████████ | 75.00 | |
| 10853 | 1/3/2023 | | 10.00 | |
| 13154 | 1/3/2023 | Cash Receipts | 2,019.76 | |
| 13485 | 1/3/2023 | ███████ | 40.00 | |
| 15436 | 1/3/2023 | Accts Receivable 1440 | 20,639.00 | |
| 1803 | 1/3/2023 | ██████████ | 95.00 | |
| 20698 | 1/3/2023 | Cash Receipts | 3,975.39 | |
| 20715 | 1/3/2023 | Pecos Trail Contractors | 250.00 | |
| 21196 | 1/3/2023 | Cash Receipts | 9,199.44 | |
| 2215 | 1/3/2023 | ██████████ | 100.00 | |
| 2946 | 1/3/2023 | Cash Receipts | 617.50 | |
| 3103 | 1/3/2023 | | 125.00 | |
| 3371 | 1/3/2023 | | 100.00 | |
| 545 | 1/3/2023 | | 95.00 | |
| 6068 | 1/3/2023 | | 200.00 | |
| 6204 | 1/3/2023 | | 75.00 | |
| 6317 | 1/3/2023 | | 200.00 | |
| 6358 | 1/3/2023 | Accts Receivable 1410 | 303.00 | |
| 6627 | 1/3/2023 | | 2,000.00 | |
| 683 | 1/3/2023 | | 200.00 | |
| 7500 | 1/3/2023 | | 100.00 | |
| 754 | 1/3/2023 | | 500.00 | |
| 755 | 1/3/2023 | | 1,000.00 | |
| 954 | 1/3/2023 | | 75.00 | |
| 9897093 | 1/3/2023 | Charles Schwab | 100.00 | |
| 1037 | 1/4/2023 | Cash Receipts | 300.00 | |
| 13137 | 1/4/2023 | Accts Receivable 1410 | 489.39 | |
| 13545 | 1/4/2023 | Cash Receipts | 35.00 | |
| 14132 | 1/4/2023 | Cash Receipts | 2,611.20 | |
| 1507 | 1/4/2023 | Cash Receipts | 100.00 | |
| 1605 | 1/4/2023 | Cash Receipts | 100.00 | |
| 16810 | 1/4/2023 | Cash Receipts | 750.00 | |
| 16812 | 1/4/2023 | Cash Receipts | 66.00 | |
| 16863 | 1/4/2023 | Cash Receipts | 2,078.75 | |
| 18532 | 1/4/2023 | Cash Receipts | 2,627.85 | |
| 18541 | 1/4/2023 | Accts Receivable 1410 | 200.00 | |
| 18887 | 1/4/2023 | Accts Receivable 1440 | 3,181.85 | |
| 2565 | 1/4/2023 | Accts Receivable 1430 | 86.83 | |
| 3177 | 1/4/2023 | Cash Receipts | 300.00 | |
| 3326 | 1/4/2023 | Cash Receipts | 10.00 | |
| 33500 | 1/4/2023 | Cash Receipts | 5,692.40 | |
| 33504 | 1/4/2023 | Cash Receipts | 794.00 | |
| 3418 | 1/4/2023 | Cash Receipts | 25.00 | |
| 3505 | 1/4/2023 | Cash Receipts | 50.00 | |
| 3533 | 1/4/2023 | Cash Receipts | 697.12 | |
| 3816 | 1/4/2023 | OLO Guadalupe Peralta - ACA Donor | 500.00 | |
| 429081 | 1/4/2023 | Cash Receipts | 2,246.00 | |
| 429082 | 1/4/2023 | Cash Receipts | 6,740.93 | |
| 500055 | 1/4/2023 | AR 1430 | 65.57 | |
| 5674 | 1/4/2023 | Cash Receipts | 1,763.13 | |
| 5692 | 1/4/2023 | Cash Receipts | 50.00 | |