| | |
|---|---|
| In re: | Chapter 11 |
| ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF SANTA FE, a New Mexico corporation sole, | Case No. 18-13027-t11 |
| Debtor. | |

**FINAL APPLICATION FOR ALLOWANCE AND PAYMENT OF
PROFESSIONAL COMPENSATION AND REIMBURSEMENT OF EXPENSES BY
PACHULSKI STANG ZIEHL & JONES LLP FOR THE PERIOD FROM
DECEMBER 18, 2018 THROUGH FEBRUARY 16, 2023, INCLUDING THE
<u>THIRD FEE PERIOD OF NOVEMBER 1, 2021 THROUGH FEBRUARY 16, 2023</u>**

Pachulski Stang Ziehl & Jones LLP ("<u>PSZJ</u>"), counsel for the Official Committee of

Unsecured Creditors (the "<u>Committee</u>") of the Roman Catholic Church of the Archdiocese of

Santa Fe (the "<u>Debtor</u>"), hereby files its *Final Application for Allowance and Payment of*

*Professional Fees and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP for the*

*Period From December 18, 2018 through February 16, 2023* (the "<u>Application</u>") pursuant to 11

U.S.C. § 330, Federal Rule of Bankruptcy Procedure 2016, NM LBR 2016-1, the United States

Trustee's *Operating Guidelines and Reporting Requirements for Debtors in Possession and*

*Trustees*, revised June 11, 2012 (and including any further amendments) (the "<u>UST Guidelines</u>"),

and the *Order Authorizing and Approving the Retention of Pachulski Stang Ziehl & Jones LLP*

*as Counsel to the Official Committee of Unsecured Creditors* [Docket No. 60], entered on

January 4, 2019.  This Application is supported by: (1) the Declaration of James I. Stang,

attached at Exhibit A, in which Mr. Stang, a partner of PSZJ, has verified the statements PSZJ

has made in the Application, and has confirmed PSZJ's compliance with 11 U.S.C. § 504,

Federal Rule of Bankruptcy Procedure 2016, NM LBR 2016-1, and the UST Guidelines;

(2) Exhibits B - E attached to the Application, which describe PSZJ's professional services and expenses incurred during the Final Fee Period; and (3) the entire record before the Court in the above-captioned case. In support of its Application, PSZJ respectfully states:

## Relief Requested

1. Pursuant to this Application, PSZJ requests that the Court enter an order allowing on a final basis PSZJ's fees in the amount of $2,872,748.75[1] and expenses in the amount of $83,542.02 incurred during the period December 18, 2018 through February 16, 2023 (the "Final Fee Period") for a total final allowed amount of $2,956,290.77, and ordering the Debtor to pay such amounts, less amounts paid. The Final Fee Period includes fees in the amount of $634,885.75 and expenses in the amount of $35,556.01, for a total amount of $670,441.76 incurred during the period November 1, 2021 through February 16, 2023 (the "Third Fee Period"). The fees and costs incurred during the Third Fee Period were not included in any prior fee application. This Application presents a core proceeding over which the Court has jurisdiction to enter a final decision pursuant to 28 U.S.C. § 157(a)-(b) and 28 U.S.C. § 1334.

## General Background

2. On December 3, 2018 (the "Petition Date"), the Debtor commenced its chapter 11 case by filing a voluntary petition for relief under chapter 11 of Title 11 of the United States Code (as amended from time to time, the "Bankruptcy Code"). The Debtor was

---

[1] This amount includes an additional reduction of $742.50 due to a time entry erroneously billed to Seminary Transfer task code billed in the July 2022 bill.

authorized to operate its business as a debtor-in-possession. No trustee or examiner was appointed in this chapter 11 case.

3. On or about December 18, 2018, the United States Trustee (the "U.S. Trustee") appointed the Official Committee of Unsecured Creditors (the "Committee") to represent the Debtor's unsecured creditors. *See Appointment of a Committee of Unsecured Creditors in a Chapter 11 Case* [Docket No. 53]. The Committee is comprised of nine (9) survivors of sexual abuse by individuals for whom the Debtor was responsible. No other Committee has been appointed in this case.

4. On December 26, 2018, the Committee filed an application with the Court for authorization to employ PSZJ pursuant to Bankruptcy Code sections 327 and 1102, and Federal Rule of Bankruptcy Procedure 2014. *See Application of the Official Committee of Unsecured Creditors for Entry of an Order, Pursuant to 11 U.S.C. § § 327 and 1103, and Fed. R. Bank. P. 2014, Authorizing and Approving the Employment and Retention of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors Effective December 18, 2018* [Docket No. 54] (the "PSZJ Employment Application").

5. On January 4, 2019, the Court entered an order authorizing the Committee to employ PSZJ as counsel effective as of December 18, 2018. *See Order Authorizing and Approving the Retention of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors* [Docket No. 60] (the "PSZJ Employment Order").

6. Pursuant to the PSZJ Employment Order, upon Court approval, the Debtor was authorized to pay PSZJ interim compensation in the amount of 75% of billed fees and 100% of reimbursable costs on paid fees and costs. *See* PSZJ Employment Order, ¶ 3. Such awards are subject to final approval by this Court.

**Case Status**

7.     The Debtor commenced its Case to address its liability for sexual abuse

perpetrated by priests and others for whom the Diocese was responsible.  During the Final Fee

Period, PSZJ made efforts to understand claims against the Debtor and the assets available to pay

those claims.  The objective of these efforts was to negotiate a plan of reorganization that

embodied a settlement of sexual abuse claims asserted against the Debtor or, if necessary, to

litigate matters that clarify the scope of the Debtor's assets or recover assets to benefit the estate.

These tasks primarily consisted of:  analyzing documents produced by the Debtor and other

entities; reviewing the Debtor's assets; assessing the value of the Debtor's assets; engaging in

litigation with the Debtor and other parties; reviewing and analyzing the Debtor's insurance

policies; negotiating nondisclosure agreements with the Debtor and other entities; preparing for

and participating in mediation sessions with the Debtor and other entities; meeting with the

Committee and State Court Counsel regularly to advise them of various matters in the chapter 11

case; and advising the Committee regarding pleadings, litigation, claims and documents relating

to the Debtor's chapter 11 case.  In addition, the Firm performed work negotiating with the

Debtor and other interested parties regarding the form of a Plan of Reorganization.

8.     A Plan of Reorganization was confirmed in this case by order dated

December 28, 2022 [Docket No.1214].  The Plan has an Effective Date of February 16, 2023

pursuant to the *Corrected Notice of Effective Date* [Docket No. 1251].

**Prior Compensation**

9.     This Application is the third and final application that PSZJ has filed in

this case for allowance and payment of professional fees and reimbursement of expenses.

10. PSZJ filed and served a First Interim fee application covering the period December 18, 2018 through September 30, 2019 ("First Interim Fee Period") [Docket No. 283] requesting $402,065.00 in fees and $10,480.04 in expenses. By its Order Approving the First Interim Application ("First Interim Fee Order"), filed February 16, 2022, the Court approved the requested fees and costs on an interim basis [Docket No. 942]. A copy of the First Interim Fee Order is attached as Exhibit F.

11. PSZJ filed and served a Second Interim fee application covering the period October 1, 2019 through October 31, 2021 ("Second Interim Fee Period") [Docket No. 916] requesting $1,845,843.00 in fees and $39,353.58 in expenses. The Court approved a *Stipulated Order*, filed February 7, 2022, reducing the fees by $10,045.00 and the expenses by $1,847.61 [Docket No. 939] ("Stipulated Order"). A copy of the Stipulated Order is attached as Exhibit G.

| Interim Fee Application | Amount of Fees Requested | Amount of Costs Requested | Amount of Fees Allowed on an Interim Basis | Amount of Costs Allowed on an Interim Basis |
|---|---|---|---|---|
| First Interim Fee Application covering the period December 18, 2018 through September 30, 2019 | $402,065.00 | $10,480.04 | $402,065.00 | $10,480.04 |
| Second Interim Fee Application covering the period October 1, 2019 through October 31, 2021 | $1,845,843.00 | $39,353.58 | $1,835,798.00[2] | $37,505.97[3] |
| Third Fee Period (November 1, 2021 through February 16, 2023) | $635,628.25 | $35,556.01 | $0.00 | $0.00 |
| Reductions: | -$10,787.50 | -$1,847.61 | | |
| Totals: | $2,872,748.75 | $83,542.02 | | |

[2] This amount reflects a reduction of $10,045.00 to fees in the Stipulated Order to 2nd Interim Fee Application.
[3] This amount reflects a reduction of $1,847.61 to expenses in the Stipulated Order to 2nd Interim Fee Application.

5
Case 18-13027-t11    Doc 1275    Filed 04/03/23    Entered 04/03/23 11:43:06 Page 5 of 197

10. PSZJ filed and served a First Interim fee application covering the period December 18, 2018 through September 30, 2019 ("First Interim Fee Period") [Docket No. 283] requesting $402,065.00 in fees and $10,480.04 in expenses. By its Order Approving the First Interim Application ("First Interim Fee Order"), filed February 16, 2022, the Court approved the requested fees and costs on an interim basis [Docket No. 942]. A copy of the First Interim Fee Order is attached as Exhibit F.

11. PSZJ filed and served a Second Interim fee application covering the period October 1, 2019 through October 31, 2021 ("Second Interim Fee Period") [Docket No. 916] requesting $1,845,843.00 in fees and $39,353.58 in expenses. The Court approved a *Stipulated Order*, filed February 7, 2022, reducing the fees by $10,045.00 and the expenses by $1,847.61 [Docket No. 939] ("Stipulated Order"). A copy of the Stipulated Order is attached as Exhibit G.

| Interim Fee Application | Amount of Fees Requested | Amount of Costs Requested | Amount of Fees Allowed on an Interim Basis | Amount of Costs Allowed on an Interim Basis |
|---|---|---|---|---|
| First Interim Fee Application covering the period December 18, 2018 through September 30, 2019 | $402,065.00 | $10,480.04 | $402,065.00 | $10,480.04 |
| Second Interim Fee Application covering the period October 1, 2019 through October 31, 2021 | $1,845,843.00 | $39,353.58 | $1,835,798.00[2] | $37,505.97[3] |
| Third Fee Period (November 1, 2021 through February 16, 2023) | $635,628.25 | $35,556.01 | $0.00 | $0.00 |
| Reductions: | -$10,787.50 | -$1,847.61 | | |
| Totals: | $2,872,748.75 | $83,542.02 | | |

[2] This amount reflects a reduction of $10,045.00 to fees in the Stipulated Order to 2nd Interim Fee Application.
[3] This amount reflects a reduction of $1,847.61 to expenses in the Stipulated Order to 2nd Interim Fee Application.

DOCS_DE:242647.3 05066/002
5
Case 18-13027-t11    Doc 1275    Filed 04/03/23    Entered 04/03/23 11:43:06 Page 5 of 197

## Summary of PSZJ'S Legal Services and
## Expenses Incurred During the Final Fee Period

12.     Detail regarding PSZJ's fees and costs for the First and Second Interim

Fee Periods, that is, the period December 18, 2018 through October 31, 2021, are in the First and

Second Interim fee applications, including invoices attached as exhibits to those applications,

filed with the Court [Docket Nos. 283 and 916].  PSZJ also incurred fees and costs for the Third

Fee Period of November 1, 2021 through February 16, 2023.  Exhibit B includes invoices for

fees and costs incurred during the Third Fee Period.  The fees and costs for the Third Fee Period

have not been the subject of any prior interim fee application.

13.     PSZJ maintains contemporaneous records of the time it expends for

professional services it performs and expenses it incurs in connection with this case.  PSZJ

maintains these detailed records in the ordinary course of its business.

14.     By this Application and pursuant to the PSZJ Employment Order, PSZJ

seeks (a) final allowance of all fees and costs incurred during the Final Fee Period, including the

Third Fee Period, and (b) payment of 100% of its fees, in the amount of $2,872,748.75, plus

100% of its expenses, in the amount of $83,542.02, for a total of $2,956,290.77 less amounts

paid during the Final Fee Period.  PSZJ notes that its fees and expenses are those that PSZJ

customarily charges to other clients in the ordinary course of its practice, except for the reduction

of all of its attorneys' hourly billing rates to a maximum of $675.00 per hour.

15.     To assist the Court in its review of PSZJ's fees and expenses:  Exhibit B

contains PSZJ's invoices for the Third Fee Period; Exhibit C contains a summary of PSZJ's

professionals for Third Fee Period and the Final Fee Period, Exhibit D contains a summary of

PSZJ's fees for Third Fee Period and the Final Fee Period separated into subject matter categories relating specifically to this chapter 11 case; and Exhibit E contains a summary of expenses incurred by PSZJ by category for the Third Fee Period and the Final Fee Period.

<u>**Summary of Legal Services Performed during the Third Fee Period**</u>

16.     Set forth below is a summary of legal services provided by PSZJ during the Third Fee Period of November 1, 2021 through February 16, 2023.  Such services are described in detail in the invoices attached as Exhibit B and such invoices are incorporated herein by reference for all purposes.  PSZJ sometimes billed for similar services in several difference categories.  Such billing did not result in any duplication of services, or charges for such services.

**A.     Asset Disposition:**
        <u>**0.30 Hours Expended and $202.50 of Fees Incurred**</u>

17.     Work in this category relates to services performed by PSZJ regarding asset sales and disposition.  During the Third Fee Period, PSZJ, among other things: (1) reviewed and analyzed issues regarding a retreat center auction; and (2) corresponded regarding asset disposition issues.

**B.     Appeals:**
        <u>**7.60 Hours Expended and $5,130.00 of Fees Incurred**</u>

18.     Work in this category relates to services performed by PSZJ relating to appellate issues.  During the Third Fee Period, PSZJ, among other things:  (1) monitored the docket and attended to issues on appeal; (2) performed work regarding a stipulation to further stay litigation and appeals; (3) attended to scheduling issues; (4) reviewed and analyzed status

report issues; (5) performed work regarding a status report; (6) reviewed and analyzed status letters to the Court from the Committee and the Debtor; (7) reviewed and analyzed an order for continuation of deadlines; (8) reviewed and analyzed appellate court notices; (9) reviewed and analyzed issues regarding notices of appearance, and performed work regarding a notice of appearance; and (10) conferred and corresponded regarding appellate issues.

C.    **Bankruptcy Litigation\Litigation:**
       **23.50 Hours Expended and $15,492.50 of Fees Incurred**

        19.    This category relates to services provided by PSZJ regarding litigation matters. During the Third Fee Period, PSZJ, among other things: (1) prepared for and attended a telephonic conference with State Court Counsel on October 26, 2021 regarding an arbitration motion; (2) reviewed and analyzed issues regarding a stipulation relating to sale of assets by a trust; (3) reviewed and analyzed continued status conference issues; (4) reviewed and analyzed litigation and mediation strategy issues; (5) reviewed and analyzed issues regarding status reports; (6) reviewed and analyzed issues regarding an extension of property litigation deadline; (7) reviewed and analyzed a motion to seal insurance complaint; (8) performed research; (9) performed work regarding an objection to motion to file under seal; (10) performed work regarding a motion to dismiss Chapter 11 case; (11) reviewed and analyzed issues regarding scheduling conference statements; (12) reviewed and analyzed deadline issues; (13) reviewed and analyzed stipulations regarding further continuance of bankruptcy status conference and scheduling conference; (14) performed work regarding notice issues; (15) reviewed and analyzed issues regarding New Mexico insurance law; and (16) corresponded and conferred regarding litigation issues.

**D.** **Case Administration:**
    **0.60 Hours Expended and $377.00 of Fees Incurred**

20.     This category relates to case administration matters.  During the Third Fee Period, PSZJ, among other things:  (1) reviewed and analyzed a stipulation and appellate docket; (2) attended to scheduling issues; (3) attended to deadline issues; and (4) performed work regarding notifying claimants about updated mailing addresses.

**E.** **Claims Objection/Administration:**
    **65.10 Hours Expended and $33,862.50 of Fees Incurred**

21.     This category relates to services provided by PSZJ regarding administering, reviewing, and assessing claims against the Debtor.  During the Third Fee Period, PSZJ, among other things:  (1) reviewed and analyzed issues regarding the impact of late-filed claims on creditor recoveries; (2) reviewed and analyzed claims for duplicate claims filed in other bankruptcy cases; (3) reviewed and analyzed late-filed claim treatment issues; (4) reviewed and analyzed late-filed claims; (5) reviewed and analyzed a motion to file information on late-filed claims under seal; (6) reviewed and analyzed issues regarding a late-filed claim motion; (7) performed work regarding an objection to a late-filed claim motion; (8) performed work regarding a memorandum to the Committee regarding the status of late-filed claims; (9) prepared for and attended telephonic conferences on October 28, 2022 with attorneys for the Debtor and with State Court Counsel regarding late-filed claim issues; (10) performed work regarding a stipulation relating to late-filed claims motion adjournment; (11) reviewed and analyzed claims; and (12) corresponded and conferred regarding claim issues.

**F.    Compensation of Professionals:**
**_26.90 Hours Expended and $16,670.50 of Fees Incurred_**

22.    This category relates to services provided by PSZJ regarding compensation of professionals.  During the Third Fee Period, PSZJ, among other things: (1) reviewed and analyzed PSZJ invoices; (2) performed work regarding PSZJ's Second interim fee application; (3) performed work regarding a stipulated fee application order; and (4) corresponded regarding compensation of professionals issues.

**G.    General Creditors Committee:**
**_61.70 Hours Expended and $41,647.50 of Fee Incurred_**

23.    This category relates to services provided by PSZJ regarding Committee issues, including meeting with the Committee to provide updates about the status of the case and to advise the Committee regarding ongoing matters.  During the Third Fee Period, PSZJ, among other things:  (1) prepared for and participated in a telephonic conference on November 10, 2021 with State Court Counsel regarding possible insurance settlements; (2) prepared for and attended a meeting with the Committee on November 10, 2021 regarding mediation issues; (3) reviewed and analyzed a memorandum regarding the status of insurance demands; (4) prepared for and attended a telephonic conference with State Court Counsel on November 17, 2021 regarding case and Plan issues; (5) prepared for and attended a Committee meeting on November 17, 2021 regarding Plan and insurance demand issues; (6) prepared for and attended a telephonic conference with State Court Counsel on November 22, 2021 regarding case status issues; (7) performed work regarding a memorandum for the Committee regarding next steps; (8) prepared for and attended telephonic conferences with the Committee on December 1, 2021 and with State Court Counsel on December 3, 2021 regarding next steps; (9) prepared for and attended a

telephonic conference with the Committee on December 8, 2021 and with State Court Counsel on December 10, 2021 regarding case issues; (10) performed work regarding memorandums summarizing meetings; (11) prepared for and attended a telephonic conference on December 17, 2021 with State Court Counsel regarding mediation and insurance issues; (12) prepared for and attended a Committee telephonic meeting on January 5, 2022 regarding ongoing case issues; (13) responded to inquiries from claimants regarding case status issues; (14) prepared for and participated in a telephonic conference with State Court Counsel on January 19, 2022 regarding case status issues, including stay relief and mediation issues; (15) prepared for and attended a telephonic conference with the Committee on February 2, 2022 regarding sale, mediation and stay relief issues; (16) prepared for and attended a meeting with the Committee on March 2, 2022 regarding mediation and insurance litigation issues; (17) prepared for and attended a meeting with State Court Counsel on March 4, 2022 regarding stay relief and mediation issues; (18) performed work regarding a memorandum about case strategy options; (19) prepared for and attended a telephonic conference with the Committee on March 24, 2022 regarding case strategy options; (20) prepared for and participated in a conference call with State Court Counsel on April 5, 2022 regarding proposed settlement issues; (21) prepared for and participated in a conference call with the Committee on April 6, 2022 regarding proposed settlement issues; (22) performed work regarding meeting agenda; (23) prepared for and participated in a telephonic conference with State Court Counsel on April 8, 2022 regarding settlement issues; (24) prepared for and participated in a telephonic conference with State Court Counsel on April 13, 2022 regarding issues relating to allocation and religious orders; (25) prepared for and participated in a

telephonic conference with State Court Counsel on April 22, 2022 regarding mediation, allocation, and third party release issues; (26) performed work regarding press release issues; (27) responded to survivor inquiries; (28) prepared for and attended a meeting with the Committee on May 25, 2022 regarding allocation issues; (29) prepared for and attended a telephonic conference with the Committee on June 22, 2022 regarding Plan and late-filed claim issues; (30) prepared for and attended telephonic meetings with State Court Counsel on June 24 and 29, 2022 regarding Plan issues; (31) prepared for and met with the Committee on July 10, 2022 regarding allocation issues, and prepared for and attended a telephonic conference with State Court Counsel on July 22, 2022 regarding Plan, mediation and settlement issues; (32) prepared for and attended a telephonic conference on August 24, 2022 with the Committee regarding claim settlement issues; (33) reviewed and analyzed Medicare issues; (34) prepared for and attended telephonic conferences with State Court Counsel on September 16 and 30, 2022 regarding Plan status issues; (35) prepared for and attended a telephonic meeting with State Court Counsel on October 14, 2022 regarding case status issues; (36) prepared for and attended a telephonic conference with the Committee on October 19, 2022 regarding Plan status and late-filed claim issues; (37) prepared for and attended a telephonic conference with State Court Counsel on November 18, 2022 regarding case status and late-filed claim issues; (38) prepared for and attended a meeting with the Committee on November 21, 2022 regarding late-filed claim settlements; (39) prepared for and attended a telephonic conference with State Court Counsel on December 16, 2022 regarding Plan status issues; and (40) conferred and corresponded regarding General Committee issues.

**H.**     **Hearing:**
           **9.70 Hours Expended and $6,547.50 of Fees Incurred**

24.     This category relates to services provided by PSZJ regarding preparing for
and attending hearings before this Court.  During the Third Fee Period, PSZJ, among other
things:  (1) prepared for and attended a telephonic Court hearing on November 8, 2021 regarding
the status of adversary proceedings and Chapter 7 trustee issues; (2) prepared for and attended a
status conference on December 17, 2021; (3) prepared for and attended a status conference on
January 21, 2022; (4) prepared for and attended a status conference on February 14, 2022; (5)
prepared for and attended a status conference on March 25, 2022; (6) prepared for and attended
status conferences on May 16 and 17, 2022; (7) prepared for and attended status conferences on
August 1 and 26, 2022; (8) prepared for and attended status conferences on September 12 and
23, 2022; (9) prepared for and attended status hearings on October 3 and 12, 2022; and (10)
prepared for and attended hearings on November 3 and 7, 2022 regarding the Disclosure
Statement.

**I.**     **Insurance Coverage:**
           **155.80 Hours Expended and $80,357.00 of Fees Incurred**

25.     This category relates to services provided by PSZJ regarding insurance
coverage available to the Debtor.  During the Third Fee Period, PSZJ, among other things:  (1)
prepared for and attended a telephonic conference on November 8, 2021 with the Debtor's
attorneys regarding insurance issues; (2) reviewed and analyzed the Mallot report; (3) reviewed
and analyzed a motion to compel ruling; (4) reviewed and analyzed claims exposure and
settlement value issues; (5) reviewed and analyzed settlements and coverage charts; (6) prepared
for and attended a telephonic conference on November 22, 2021 with State Court Counsel

regarding strategy issues; (7) performed work regarding calculating insurance coverage relating to claims and regarding preparing related charts; (8) reviewed and analyzed insurance coverage overlap issues; (9) performed work regarding charts for individual carriers relating to occurrence analysis and excess issues; (10) prepared for and attended a telephonic conference on December 17, 2021 with State Court Counsel regarding status conference issues; (11) reviewed and analyzed demand issues; (12) performed work regarding calculations relating to insurance carrier charts; (13) reviewed and analyzed primary and excess insurance issues relating to charts; (14) reviewed and analyzed an overlap analysis; (15) reviewed and analyzed issues regarding demands, limits and settlement values; (16) reviewed and analyzed issues regarding Continental; (17) performed work regarding valuation chart issues; (18) reviewed and analyzed insurance coverage issues regarding mediation; (19) reviewed and analyzed issues regarding a draft complaint relating to Travelers; (20) reviewed and analyzed relief from stay pleadings regarding insurance issues; (21) reviewed and analyzed the Debtor's complaint against insurers; (22) performed work regarding revised insurance charts; (23) reviewed and analyzed issues regarding insurance chart methodology and process; (24) reviewed and analyzed Arrowood financials; (25) prepared for and attended a telephonic conference on March 8, 2022 with attorneys for the Debtor regarding a withdrawal of the reference motion; (26) performed work regarding charts to limit claims to specific carriers' time on risk; (27) reviewed and analyzed issues regarding a Debtor draft summary judgment motion; (28) reviewed and analyzed the Paraclete settlement of 1996; (29) reviewed and analyzed insurance settlement agreements; (30) reviewed and analyzed Arrowood issues; and (31) conferred and corresponded regarding insurance issues.

**J.     Mediation:**
**272.90 Hours Expended and $184,207.50 of Fees Incurred**

26.     Services in this category relate to PSZJ's preparation for and attendance at mediation sessions, and related mediation issues.  During the Third Fee Period, PSZJ, among other things:  (1) reviewed and analyzed issues regarding mediation offers; (2) reviewed and analyzed mediation strategy issues; (3) performed work regarding a mediation order; (4) prepared for and attended a telephonic conference with the Committee and the mediator on January 5, 2022; (5) performed work regarding a letter to the mediator about the Committee position; (6) reviewed and analyzed documents to prepare for mediation; (7) prepared for and attended a conference with State Court Counsel on January 10, 2022 regarding mediation issues; (8) prepared for and attended mediation sessions on January 11, 12 and 13, 2022; (9) prepared for and attended a teleconference on January 13, 2022 with State Court Counsel regarding mediation outcome; (10) attended to scheduling issues; (11) prepared for and attended a telephonic conference with State Court Counsel and the mediator on February 1, 2022; (12) reviewed and analyzed insurance charts for use at mediation; (13) prepared for and attended telephonic conferences with the Committee on March 2 and 24, 2022 regarding mediation and mediation strategy issues; (14) reviewed and analyzed issues regarding a counter-demand, including reviewing and analyzing comments of State Court Counsel; (15) reviewed and analyzed each carriers version of claims versus Committee charts; (16) reviewed and revised insurance charts regarding exposure to excess on claims limited to each carrier; (17) performed work regarding correspondence to the mediator relating to insurance status issues; (18) prepared for and attended a telephonic conference on March 8, 2022 with the mediator regarding

insurance charts; (19) reviewed and analyzed issues regarding the Paraclete complaint; (20) prepared for and attended a telephonic conference on March 11, 2022 with State Court Counsel and the mediator; (21) prepared for and attended a telephonic conference on March 12, 2022 with the mediator regarding insurance issues; (22) prepared for and attended mediation sessions on March 14 and 15, 2022; (23) prepared for and attended a telephonic conference with State Court Counsel on March 18, 2022 regarding mediation issues; (24) prepared for and attended a telephonic conference on March 21, 2022 with the Committee regarding mediation issues; (25) reviewed and analyzed a memorandum from State Court Counsel regarding mediation strategy issues; (26) prepared for and attended a telephonic conference with State Court Counsel on March 23, 2022 regarding mediation issues; (27) performed work regarding a memorandum to the Committee regarding mediation options; (28) prepared for and attended mediation sessions on March 28 and 29, 2022; (29) reviewed and analyzed issues regarding terms of settlement; (30) prepared for and attended a telephonic conference with the mediator and attorneys for the Debtor on April 2, 2022 regarding global settlement issues; (31) prepared for and attended a meeting with the mediator on April 4, 2022 regarding mediation status; (32) reviewed and analyzed a settlement letter from the Debtor and forwarded it to the Committee with comments; (33) prepared for and attended a telephonic conference with State Court Counsel on April 5, 2022 regarding the Debtor's settlement proposal; (34) performed work regarding a Memorandum of Understanding; (35) reviewed and analyzed issues regarding religious order settlements; (36) prepared for and attended a telephonic conference on April 15, 2022 with the mediator and attorneys for the Debtor regarding the Memorandum of Understanding; (37) reviewed and

analyzed State Court Counsel comments to the Memorandum of Understanding; (38) performed work regarding press release issues; (39) prepared for and attended a telephonic conference on May 13, 2022 with the meditator and attorneys for the Debtor and Paraclete; (40) prepared for and attended a mediation telephone call on May 19, 2022 regarding Paraclete issues; (41) reviewed and analyzed an agreement regarding Paraclete and its impact on other case issues; (42) prepared for and attended a telephonic conference on June 24, 2022 with State Court Counsel regarding Paraclete mediation issues; (43) prepared for and attended a mediation session on October 9, 2022 regarding late notice claims; (44) prepared for and attended a mediation session on November 9, 2022 regarding late notice claim issues; (45) prepared for and attended a mediation session on November 17, 2022; (46) performed work regarding a memorandum to the Committee regarding mediation of claims; and (47) conferred and corresponded regarding mediation issues.

**K.     Plan and Disclosure Statement:
        300.20 Hours Expended and $202,635.00 of Fees Incurred**

27.     This category relates to services provided by PSZJ regarding Plan of Reorganization ("Plan") and Disclosure Statement issues, including work regarding mediation issues.  During the Third Fee Period, PSZJ, among other things:  (1) reviewed and analyzed Plan-related issues regarding an arbitration motion; (2) performed work regarding a memorandum relating to next steps; (3) reviewed and analyzed Fuller Austin issues; (4) reviewed and analyzed claims valuation issues; (5) reviewed and analyzed issues regarding the standards for third party releases; (6) reviewed and analyzed issues regarding the treatment of late claims; (7) reviewed and analyzed issues regarding channeling injunctions; (8) reviewed and

analyzed settlement issues; (9) prepared for and participated in a teleconference with State Court Counsel on April 13, 2022 regarding mediation term sheet and religious order issues; (10) reviewed and analyzed settlement trustee issues; (11) reviewed and analyzed allocation issues; (12) performed research; (13) reviewed and analyzed issues regarding Royal Insurance; (14) performed work regarding a memorandum to State Court Counsel and the Committee regarding the Paraclete mediation and the status of the Memorandum of Understanding; (15) performed work regarding an allocation protocol; (16) prepared for and attended a telephonic conference on May 3, 2022 with attorneys for the Debtor regarding the Memorandum of Understanding; (17) prepared for and attended a telephonic conference with State Court Counsel on May 4, 2022 regarding allocation and religious order Plan issues; (18) performed work regarding revisions to the allocation protocol; (19) prepared for and participated in a telephonic conference with State Court Counsel on May 6, 2022 regarding allocation program issues; (20) reviewed and analyzed Effective Date issues; (21) prepared for and attended a telephonic conference on May 10, 2022 with representatives of the Debtor and insurance carriers regarding the Memorandum of Understanding; (22) prepared for and attended a meeting with the Committee on May 11, 2022 regarding allocation protocol issues; (23) prepared for and attended a teleconference on May 12, 2022 with representatives of the Debtor and insurance carriers regarding the Memorandum of Understanding; (24) prepared for and attended a telephonic conference on May 16, 2022 with the Committee regarding allocation issues; (25) reviewed and analyzed personal injury exemption issues; (26) reviewed and analyzed issues regarding employment of a claims reviewer; (27) reviewed and analyzed Paraclete Plan-related issues; (28) prepared for and attended a meeting on

May 25, 2022 with the Committee regarding allocation issues; (29) prepared for and attended a telephonic conference on June 10, 2022 with State Court Counsel regarding treatment of third party claims and Paraclete mediation issues; (30) reviewed and analyzed Plan terms; (31) reviewed and analyzed CM and non-CM settlement agreements; (32) prepared for and attended a status conference on June 14, 2022; (33) drafted a trust settlement agreement; (34) performed work regarding Plan revisions; (35) prepared for and attended a telephonic conference on June 17, 2022 with State Court Counsel regarding Plan issues; (36) prepared for and attended a telephonic conference with the Debtor's attorneys on June 17, 2022 regarding Plan and settlement issues; (37) reviewed and revised the trust agreement and allocation protocol; (38) prepared for and attended a telephonic conference with State Court Counsel on July 1, 2022 regarding Plan documents; (39) reviewed and analyzed damage issues; (40) reviewed and analyzed issues regarding a potential joint Disclosure Statement and Plan confirmation hearing; (41) prepared for and attended a meeting with State Court Counsel on July 15, 2022 regarding additional protected party issues; (42) reviewed and analyzed insurer comments to settlements, and provided additional comments; (43) prepared for and attended a telephonic conference on August 3, 2022 with the Committee regarding allocation issues; (44) prepared for and attended a telephonic conference on August 5, 2022 with State Court Counsel regarding Plan issues; (45) performed work regarding a letter to survivors about notice deadline issues and related changes to allocation protocol; (46) performed work regarding a plain English summary of the Disclosure Statement; (47) prepared for and attended a telephonic conference on August 17, 2022 with State Court Counsel regarding religious order settlements under the Plan; (48) prepared for and

attended a telephonic conference on August 17, 2022 with Debtor's counsel regarding religious order settlements under the Plan; (49) reviewed and analyzed a settlement agreement related to Sons of the Holy Family; (50) prepared for and attended a telephonic conference on August 24, 2022 regarding settlement of late-filed claims under the Plan; (51) reviewed and analyzed a Disclosure Statement draft; (52) reviewed and analyzed a term sheet; (53) prepared for and attended a telephonic conference on August 29, 2022 with counsel for the Debtor regarding Plan issues and late claims; (54) reviewed and analyzed ballot issues; (55) reviewed and analyzed the settlement trust agreement; (56) reviewed and analyzed Plan-related sale and borrowing issues; (57) performed work regarding ballots; (58) reviewed and analyzed the Blessed Sacrament settlement agreement; (59) prepared for and attended a telephonic conference on September 23, 2022 with State Court Counsel regarding Plan status and late-filed claim treatment; (60) reviewed and analyzed Plan confirmation issues; (61) reviewed and analyzed revised Plan and Disclosure Statement documents; (62) prepared for and attended a telephonic conference on October 21, 2022 regarding Plan and Disclosure Statement issues; (63) performed work regarding a motion for approval of Disclosure Statement; (64) prepared for and attended a telephonic conference on October 27, 2022 with mediation parties and attorneys for the Debtor regarding trust agreement issues; (65) prepared for and attended a telephonic conference on October 28, 2022 with mediation parties and attorneys for the Debtor regarding exhibits to Plan documents; (66) performed work regarding multiple revisions and finalization of Plan documents; (67) performed work regarding a Plan support letter; (68) reviewed and analyzed Medicare clearance issues and Plan release language; (69) reviewed and analyzed comments

from insurers regarding Plan documents; (70) reviewed and analyzed issues regarding the ability to shorten Disclosure Statement deadline; (71) performed work regarding a spreadsheet relating to Plan expenses; (72) performed work regarding a note and mortgage; (73) performed work regarding a revised class 3 ballot; (74) prepared for and attended a telephonic conference on November 4, 2022 with State Court Counsel regarding Plan issues; (75) performed work regarding a final solicitation package; (76) prepared for and attended a telephonic conference on December 2, 2022 with State Court Counsel regarding confirmation issues; (77) reviewed and analyzed issues regarding voting and deceased survivor; (78) reviewed and analyzed issues regarding the mechanics of settlement funds; (79) performed work regarding a confirmation press release; (80) performed work regarding a confirmation order; (81) prepared for and attended a confirmation hearing on December 28, 2022; (82) reviewed and analyzed issues regarding distribution of settlement funds; (83) reviewed and analyzed issues regarding the Christian Brothers settlement; (84) reviewed and analyzed tax issues; (85) reviewed and analyzed issues regarding qualified fees and costs; (86) performed work regarding an interim award letter for trust distributions; (87) reviewed and analyzed issues regarding the Franciscan religious order settlement; (88) reviewed and analyzed spreadsheets regarding religious order and Diocese payouts; (89) attended to issues regarding spreadsheet adjustments and correction of claim numbers; (90) performed work regarding a motion relating to modification of trust agreement; (91) performed work regarding a final survivor award letter; (92) reviewed and analyzed issues relating to Chapter 7 estates; (93) prepared for and attended a hearing on

February 9, 2023 regarding administration of Chapter 13 cases of survivors; and (94) conferred and corresponded regarding Plan and Disclosure Statement issues.

**L.  Retention of Professionals/Others:
    4.80 Hours Expended and $3,240.00 of Fees Incurred**

        28.    This category relates to the retention of professionals, other than PSZJ. During the Third Fee Period, PSZJ, among other things: (1) reviewed and analyzed issues regarding the Bettinelli employment application; (2) performed work regarding the Bettinelli employment application; (3) reviewed and analyzed the Dan White objection to the proposed Bettinelli employment; (4) performed work regarding an order resolving the objection to the proposed Bettinelli employment; and (5) corresponded and conferred regarding retention issues.

**M.  Stay Litigation:
    16.20 Hours Expended and $10,935.00 of Fees Incurred**

        29.    This category relates to services provided by PSZJ regarding the automatic stay and relief from stay motions. During the Final Fee Period, PSZJ among other things: (1) reviewed and analyzed issues regarding stay relief criteria; (2) responded to inquiries regarding stay relief issues; (3) reviewed and analyzed issues regarding stay relief strategy and process; (4) reviewed and analyzed claims for stay relief; (5) performed work regarding stay relief pleadings; (6) reviewed and analyzed draft complaints regarding relief from stay; and (7) corresponded regarding relief from stay issues.

**N.  Travel:
    99.50 Hours Expended and $33,581.25 of Fees Incurred**

        30.    During the Final Fee Period, PSZJ, incurred non-working time while traveling on case matters. Time billed in this category is charged at 50% of PSZJ's normal rates.

**SUMMARY OF EXPENSES INCURRED**

31.     PSZJ also requests approval and reimbursement of expenses it expended during the Third Fee Period in the amount of $35,556.01, as set forth in the summary attached as Exhibit B to this Application.  PSZJ notes that these expenses are customary charges made to other PSZJ clients in the ordinary course of its billing practice.

**PSZJ'S FEES AND EXPENSES SHOULD
BE AWARDED UNDER APPLICABLE LAW**

32.     The fees and expenses PSZJ requests by this Application are an appropriate award for its services as counsel to the Committee.

**O.     Factors Used to Evaluate Requests for Compensation**

33.     Pursuant to section 330 of the Bankruptcy Code, the Court may award to a professional person "reasonable compensation for actual, necessary services rendered" and "reimbursement for actual, necessary expenses" the professional incurred.  *See* 11 U.S.C. § 330(a)(1)(A)-(B).  As set forth above and in the exhibits to this Application, the fees for which PSZJ requests compensation and the expenses PSZJ incurred for which it seeks reimbursement are for actual and necessary services and expenses incurred during the Final Fee Period.

34.     The professional services PSZJ rendered have required time and effort. During the Third Fee Period, professionals and paraprofessionals at PSZJ recorded 1,045.90 hours at a reduced hourly rate capped at $675.00.  PSZJ's blended hourly rate for the Third Fee Period including paraprofessionals is $607.02; PSZJ's blended hourly rate for the Third Fee Period excluding paraprofessionals is $638.25.

35.     During the Final Fee Period, professionals and paraprofessionals at PSZJ recorded 4,500.40 hours at a reduced hourly rate capped at $675.00. PSZJ's blended hourly rate for the Final Fee Period including paraprofessionals is $640.80; PSZJ's blended hourly rate for the Final Fee Period excluding paraprofessionals is $655.65.

36.     Time and labor devoted is only one of many pertinent factors in determining an award of fees and costs. Based on the skills brought to bear, the results obtained, and the accepted lodestar approach discussed below, PSZJ submits that the compensation it requests by this Application is reasonable and appropriate.

**P.      The Lodestar Award Should be Calculated by
Multiplying a Reasonable Hourly Rate by the Hours Worked**

37.     In the Tenth Circuit, "the adjusted lodestar approach is used to calculate reasonable attorney's fees under 11 U.S.C. § 330(a)." *Market Center East Retail Property, Inc. v. Lurie (In re Market Center East Retail Property, Inc.*), 730 F.3d 1239, 1246 (10th Cir. 2013). *Blum vs. Stenson*, 465 U.S. 886 (1984), defined the so-called lodestar calculation:

> The initial estimate of a reasonable attorney's fee is properly calculated by multiplying the number of hours reasonably expended on the [matter] times a reasonable hourly rate.

*Id.* at 888.

38.     The lodestar factors that determine the reasonableness of fees include the items listed in section 330(a)(3) of the Bankruptcy Code and the 12 factors set forth in *Johnson v. Georgia Highway Express, Inc.* 488 F.2d 714 (5th Cir. 1974). *See Market Center*, 730 F.3d at 1246. Section 330(a)(3) provides that the amount of reasonable compensation to be awarded to a professional shall include "the nature, the extent, and the value of such services, taking into account" these relevant factors:  (1) the time spent on the services; (2) the rates charged; (3)

whether the services were necessary or beneficial when they were rendered; (4) whether the services were performed within a reasonable amount of time "commensurate with the complexity, importance, and nature of the problem, issue, or task;" (5) the professionals' demonstrated skill and experience in the bankruptcy field; and (6) whether the compensation is reasonable "based on the customary compensation charged by comparably skilled practitioners in cases other than cases" under title 11. 11 U.S.C. § 330(a)(3)(A)-(F). The *Johnson* factors are: (1) the time and labor required in the case; (2) the novelty and difficulty of the questions; (3) the skill requisite to perform the service properly; (4) the preclusion of other employment due to acceptance of this case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by the client or circumstances; (8) the amount of money involved and results obtained; (9) the experience, reputation, and ability of the attorneys; (10) the "undesirability" of the case; (11) the nature and length of the attorneys' professional relationship with the client; and (12) awards in similar cases." *Market Center,* 730 F.3d at 1247 (quoting *Johnson*, 488 F.3d at 717-19).

39. Under the factors set forth in section 330(a)(3) and *Johnson*, PSZJ's fees in this Application are reasonable. As discussed above, PSZJ's rates are capped below PSZJ's standard hourly rates for similar cases. The PSZJ attorneys with principal responsibility for this representation have vast experience representing committees in bankruptcy cases filed by entities that are part of the Roman Catholic Church, such as the Debtor. As such, PSZJ brought unparalleled experience to this case and addressed matters efficiently based on its attorneys' knowledge of the workings and organizational structures of Roman Catholic dioceses in the United States. PSZJ benefitted the estate through the services described above, all of which were necessary to provide a reasonable process for sexual abuse survivors to assert confidential claims

against the Debtor, and for PSZJ to analyze the claims filed, analyze assets (including insurance, real property and property in which the Debtor may have an interest) available to pay claimants, and prepare for mediation of a global settlement of sexual abuse claims against the Debtor to be memorialized in a plan of reorganization. Ultimately, those efforts resulted in a negotiated Plan which was confirmed. All matters were undertaken efficiently to maximize value for creditors.

40. WHEREFORE, PSZJ prays that this Court enter an Order (1) allowing final compensation to PSZJ for fees and costs incurred during the Final Fee Period in the total amount of $2,956,290.77, which amount is comprised of fees in the amount of $2,872,748.75 and expenses in the amount of $83,542.02; (2) directing the Debtor to pay PSZJ the allowed amount of $2,956,290.77, comprising $2,872,748.75 (100% of allowed fees) and $83,542.02 (100% of allowed expenses) less amounts previously paid for the Final Fee Period; (3) reserving jurisdiction to consider any fees or costs not included in this Application but incurred by PSZJ during the Final Fee Period, or any other issues related to this Application or order thereon; and (4) granting such other and further relief as the Court deems just and proper.

///

Dated: April 3, 2023

Respectfully submitted,

PACHULSKI STANG ZIEHL & JONES LLP

By  */s/James I. Stang*
        James I. Stang
        10100 Santa Monica Blvd., 13th Floor
        Los Angeles, CA  90067
        Tel: 310-277-6910
        Fax: 310-201-0760
        jstang@pszjlaw.com

        - and –

        Ilan D. Scharf
        780 Third Avenue, 34th Floor
        New York, NY 10017
        Tel: 212-561-7721
        Fax: 212-561-7777
        ischarf@pszjlaw.com

        Counsel for the Official Committee of
        Unsecured Creditors

# EXHIBIT A

(Declaration of James I. Stang)

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF NEW MEXICO**

| | |
|---|---|
| In re: | Chapter 11 |
| ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF SANTA FE, a New Mexico corporation sole, | Case No. 18-13027-t11 |
| Debtor. | |

**DECLARATION OF JAMES I. STANG IN SUPPORT OF**
**FINAL APPLICATION FOR ALLOWANCE AND PAYMENT**
**OF PROFESSIONAL FEES AND REIMBURSEMENT OF**
**EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP FOR THE**
**PERIOD FROM DECEMBER 18, 2018 THROUGH FEBRUARY 16, 2023**

I, James I. Stang, declare and state:

1.      I am a partner in the law firm of Pachulski Stang Ziehl & Jones LLP ("PSZJ")

counsel to the Official Committee of Unsecured Creditors in this case (the "Committee").  I am

an attorney at law duly authorized to practice before all of the courts of the State of California.

2.      I make this Declaration supporting the *Final Application for Allowance and*

*Payment of Professional Fees and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones*

*LLP for the Period from December 18, 2018 through February 16, 2023* (the "Application").

3.      I have personal knowledge of the facts set forth in this Declaration.  If called as a

witness I could and would competently testify thereto.

4.      I reviewed this Application and this Declaration and reviewed and/or edited

PSZJ's bills covered by this application and attached as exhibits to the Application.  At my

direction, a paralegal of PSZJ prepared Exhibits B through G, to the Application.  The

Application and Exhibits B through G, to the Application are true and correct to the best of my

knowledge.

5.      In accordance with Federal Rule of Bankruptcy Procedure 2016 and 11 U.S.C. § 504, I confirm that no agreement or understanding exists between PSZJ and any other person for sharing any of PSZJ's compensation for fees or expenses, other than the distribution of profits among PSZJ's partners.  PSZJ has not made, and will not make, any agreement to share compensation (excluding sharing profits among PSZJ's partners) or any other agreement prohibited by 11 U.S.C. § 504 or 18 U.S.C. § 155.

I declare under penalty of perjury under the laws of the United States of America and the State of California that the foregoing is true and correct.

Executed on the 3rd day of April 2023, at Los Angeles, California.


_/s/James I. Stang_
_____
James I. Stang

<u>EXHIBIT B</u>
Invoices for Third Period

DOCS_DE:242647.2 05066/002

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

November 30, 2021

Invoice    131026
Client     05066
Matter      00002
**JIS**

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  11/30/2021

| | |
|---|---|
| FEES | $33,693.50 |
| EXPENSES | $601.12 |
| **TOTAL CURRENT CHARGES** | **$34,294.62** |
| **BALANCE FORWARD** | **$915,090.54** |
| **A/R Adjustments** | **-$13,162.61** |
| **LAST PAYMENT** | **$433,925.40** |
| **TOTAL BALANCE DUE** | **$502,297.15** |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:    2

Invoice 131026

November 30, 2021

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| CAK | Knotts, Cheryl A. | Paralegal | 425.00 | 1.60 | $680.00 |
| DHH | Hinojosa, Diane H. | Paralegal | 395.00 | 10.80 | $4,266.00 |
| GSG | Greenwood, Gail S. | Counsel | 675.00 | 0.90 | $607.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 675.00 | 14.70 | $9,922.50 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 1.90 | $1,282.50 |
| JIS | Stang, James I. | Partner | 675.00 | 12.70 | $8,572.50 |
| KHB | Brown, Kenneth H. | Partner | 675.00 | 2.10 | $1,417.50 |
| SLL | Lee, Sophia L. | Other | 395.00 | 7.50 | $2,962.50 |
| WLR | Ramseyer, William L. | Counsel | 675.00 | 5.90 | $3,982.50 |
| | | | | 58.10 | $33,693.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     3
Invoice 131026
November 30, 2021

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AP | Appeals [B430] | 0.90 | $607.50 |
| BL | Bankruptcy Litigation [L430] | 2.30 | $1,552.50 |
| CO | Claims Admin/Objections[B310] | 11.00 | $4,401.00 |
| CP | Compensation Prof. [B160] | 7.80 | $4,865.00 |
| GC | General Creditors Comm. [B150] | 9.60 | $6,480.00 |
| H | Hearings | 0.50 | $337.50 |
| IC | Insurance Coverage | 22.20 | $12,885.00 |
| ME | Mediation | 0.60 | $405.00 |
| PD | Plan & Disclosure Stmt. [B320] | 3.20 | $2,160.00 |
| | | 58.10 | $33,693.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     4
Invoice 131026
November 30, 2021

## <u>Summary of Expenses</u>

| Description | Amount |
|---|---|
| Conference Call [E105] | $94.02 |
| Outside Services | $500.00 |
| Pacer - Court Research | $7.10 |
| | $601.12 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:    5

Invoice 131026

November 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Appeals [B430]

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/08/2021 | GSG | AP | Review order and calendar continued status conference. | 0.10 | 675.00 | $67.50 |
| 11/29/2021 | GSG | AP | Confer with J. Stang re termination of stipulated stay. | 0.10 | 675.00 | $67.50 |
| 11/29/2021 | GSG | AP | Review dockets and email J. Stang re status of adversary proceedings, motions, and issues on appeal. | 0.70 | 675.00 | $472.50 |
|  |  |  |  | 0.90 |  | $607.50 |

### Bankruptcy Litigation [L430]

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/26/2021 | IDS | BL | Call with SCC re arbitration motion. | 0.50 | 675.00 | $337.50 |
| 11/01/2021 | KHB | BL | Confer with J. Stang re stipulation on sale of assets by trust (.1); emails to J. Stang re same (.1); revise stipulation and email to R. Charles re same (.3). | 0.50 | 675.00 | $337.50 |
| 11/08/2021 | KHB | BL | Review court notices re continued status conference in AVP (.2); confer with J. Stang re AVP status conferences (.1). | 0.30 | 675.00 | $202.50 |
| 11/29/2021 | KHB | BL | Emails from J. Stang and SCC re litigation and mediation strategy. | 0.50 | 675.00 | $337.50 |
| 11/30/2021 | KHB | BL | Emails from J. Stang and SCC re mediation and litigation strategy. | 0.50 | 675.00 | $337.50 |
|  |  |  |  | 2.30 |  | $1,552.50 |

### Claims Admin/Objections[B310]

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/02/2021 | JIS | CO | Draft email regarding impact of late filed claim on creditor recoveries. | 0.20 | 675.00 | $135.00 |
| 11/09/2021 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 11/10/2021 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 11/11/2021 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 11/15/2021 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 11/16/2021 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 11/17/2021 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:        6
Invoice 131026
November 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2021 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 11/23/2021 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 11/24/2021 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
|  |  |  |  | **11.00** |  | **$4,401.00** |

## Compensation Prof. [B160]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/12/2021 | JIS | CP | Review and revise bills for August, Sept and Oct. | 0.30 | 675.00 | $202.50 |
| 11/18/2021 | WLR | CP | Correspondence to Liliana Gardiazabal and Cheryl Knotts re documents needed for interim fee application | 0.20 | 675.00 | $135.00 |
| 11/21/2021 | WLR | CP | Draft interim fee application | 1.50 | 675.00 | $1,012.50 |
| 11/22/2021 | CAK | CP | Emails from William L. Ramseyer regarding Interim fee application; research status of previous fee applications and email to William L. Ramseyer and James I. Stang re: same. | 0.60 | 425.00 | $255.00 |
| 11/22/2021 | WLR | CP | Correspondence to and from Cheryl Knotts re status of interim fee applications | 0.20 | 675.00 | $135.00 |
| 11/24/2021 | WLR | CP | Draft 2nd interim fee application | 0.50 | 675.00 | $337.50 |
| 11/25/2021 | WLR | CP | Draft 2nd interim fee application | 3.00 | 675.00 | $2,025.00 |
| 11/26/2021 | WLR | CP | Draft 2nd interim fee application | 0.50 | 675.00 | $337.50 |
| 11/29/2021 | CAK | CP | Update spreadsheet in preparation of 2nd Interim fee application | 1.00 | 425.00 | $425.00 |
|  |  |  |  | **7.80** |  | **$4,865.00** |

## General Creditors Comm. [B150]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/10/2021 | JIS | GC | Attend state court counsel call re possible insurance settlements. | 0.70 | 675.00 | $472.50 |
| 11/10/2021 | IDS | GC | Meet with CC regarding mediation. | 0.80 | 675.00 | $540.00 |
| 11/16/2021 | JIS | GC | Review memo re status of insurance demands and forward to Committee/SCC with comments. | 0.50 | 675.00 | $337.50 |
| 11/17/2021 | JIS | GC | Call with state court counsel regarding case and plan options. | 1.60 | 675.00 | $1,080.00 |
| 11/17/2021 | JIS | GC | Committee meeting:  discussion regarding plan; insurance demands. | 1.40 | 675.00 | $945.00 |
| 11/22/2021 | JIS | GC | Call with state court counsel regarding case status. | 2.00 | 675.00 | $1,350.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/29/2021 | JIS | GC | Draft memo for committee on next steps. | 2.60 | 675.00 | $1,755.00 |
| | | | | **9.60** | | **$6,480.00** |

## Hearings

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/08/2021 | JIS | H | Court call regarding status of adversary proceeding and chapter 7 trustee issues. | 0.50 | 675.00 | $337.50 |
| | | | | **0.50** | | **$337.50** |

## Insurance Coverage

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/08/2021 | IAWN | IC | Telephone call w/ debtors' lawyers and Stang | 0.50 | 675.00 | $337.50 |
| 11/10/2021 | IAWN | IC | Draft email re telephone call w/ debtors and GA | 0.20 | 675.00 | $135.00 |
| 11/10/2021 | IAWN | IC | Review and respond to SCC comments re same | 0.20 | 675.00 | $135.00 |
| 11/10/2021 | IAWN | IC | Exchange emails with Murray re same | 0.10 | 675.00 | $67.50 |
| 11/10/2021 | IAWN | IC | Review Mallot report and emails re demands made to insurers | 1.00 | 675.00 | $675.00 |
| 11/12/2021 | IAWN | IC | Review motion to compel ruling | 0.50 | 675.00 | $337.50 |
| 11/12/2021 | IAWN | IC | Review emails re same from Stang and SCC | 0.10 | 675.00 | $67.50 |
| 11/15/2021 | IAWN | IC | Telephone call with Stang re TCF w/ Elsaesser re ruling | 0.30 | 675.00 | $202.50 |
| 11/15/2021 | IAWN | IC | Worked on manipulating GA claims exposure re settlement values | 1.20 | 675.00 | $810.00 |
| 11/15/2021 | IAWN | IC | Telephone call re ADSF | 0.80 | 675.00 | $540.00 |
| 11/16/2021 | IAWN | IC | Telephone conference with Stang | 0.10 | 675.00 | $67.50 |
| 11/16/2021 | IAWN | IC | Study settlements and charts | 3.80 | 675.00 | $2,565.00 |
| 11/17/2021 | IAWN | IC | Telephone call with SCC re claims | 1.00 | 675.00 | $675.00 |
| 11/17/2021 | IAWN | IC | Telephone call with Stang | 1.00 | 675.00 | $675.00 |
| 11/18/2021 | IAWN | IC | Exchange emails with Monagle re coverage chart issues | 0.50 | 675.00 | $337.50 |
| 11/18/2021 | IAWN | IC | Review chart and policies re same and email Stang re same | 0.10 | 675.00 | $67.50 |
| 11/19/2021 | IAWN | IC | Exchange emails with Murray per person limits | 0.20 | 675.00 | $135.00 |
| 11/22/2021 | IAWN | IC | Telephone conference with Stang re SCC | 0.10 | 675.00 | $67.50 |
| 11/22/2021 | IAWN | IC | Telephone conference w/SCC re strategy | 2.00 | 675.00 | $1,350.00 |
| 11/25/2021 | SLL | IC | Work with Iain Nasatir re assembling charts for insurance coverage re claims. | 2.00 | 395.00 | $790.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:      8
Invoice 131026
November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/27/2021 | IAWN | IC | Worked with S. Lee on charts | 0.50 | 675.00 | $337.50 |
| 11/27/2021 | SLL | IC | Work with Iain Nasatir re charting/calculating insurance coverage re claims. | 3.50 | 395.00 | $1,382.50 |
| 11/30/2021 | IAWN | IC | Review charts re coverage | 0.20 | 675.00 | $135.00 |
| 11/30/2021 | IAWN | IC | Telephone conference with Lee re charts | 0.20 | 675.00 | $135.00 |
| 11/30/2021 | IAWN | IC | Telephone conference with Stang re charts | 0.10 | 675.00 | $67.50 |
| 11/30/2021 | SLL | IC | Work with Iain Nasatir re insurance coverage and claims. | 2.00 | 395.00 | $790.00 |
| | | | | **22.20** | | **$12,885.00** |

**Mediation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/10/2021 | IDS | ME | Review email from IAWN regarding mediation offers. | 0.20 | 675.00 | $135.00 |
| 11/17/2021 | IDS | ME | Email to JIS regarding mediation strategy. | 0.40 | 675.00 | $270.00 |
| | | | | **0.60** | | **$405.00** |

**Plan & Disclosure Stmt. [B320]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/15/2021 | JIS | PD | Call with Ford Elsaesser regarding plan and arbitration motion. | 0.40 | 675.00 | $270.00 |
| 11/15/2021 | JIS | PD | Call with I. Nasatir regarding call with Debtor re arbitration motion and plan. | 0.30 | 675.00 | $202.50 |
| 11/17/2021 | KHB | PD | Emails with J. Stang and SCC re mediation issues and status. | 0.30 | 675.00 | $202.50 |
| 11/30/2021 | JIS | PD | Finalize memo regarding next steps. | 2.20 | 675.00 | $1,485.00 |
| | | | | **3.20** | | **$2,160.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                         **$33,693.50**

___

## **Expenses**

| | | | |
|---|---|---|---|
| 11/08/2021 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.06 |
| 11/17/2021 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.46 |
| 11/17/2021 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.06 |
| 11/17/2021 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.06 |
| 11/17/2021 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 93.38 |
| 11/30/2021 | OS | Everlaw, Inv. 48677, AD Santa Fe database for the month of November | 500.00 |
| 11/30/2021 | PAC | Pacer - Court Research | 7.10 |
| **Total Expenses for this Matter** | | | **$601.12** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    10
Invoice 131026
November 30, 2021

---

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:**    **11/30/2021**

| | |
|---|---:|
| **Total Fees** | **$33,693.50** |
| **Total Expenses** | **601.12** |
| **Total Due on Current Invoice** | **$34,294.62** |

**Outstanding Balance from prior invoices as of**    **11/30/2021**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124730 | 10/31/2019 | $44,688.50 | $685.56 | $11,172.12 |
| 124969 | 01/31/2020 | $198,857.50 | $4,949.13 | $49,714.37 |
| 125212 | 02/29/2020 | $229,550.00 | $5,024.17 | $57,387.50 |
| 125465 | 03/31/2020 | $49,632.50 | $2,118.58 | $12,408.12 |
| 125486 | 04/30/2020 | $27,742.50 | $908.67 | $6,935.62 |
| 125487 | 05/31/2020 | $85,545.00 | $500.00 | $21,386.25 |
| 125545 | 12/31/2019 | $37,482.50 | $1,240.04 | $9,370.62 |
| 125547 | 11/30/2019 | $100,575.00 | $9,556.08 | $25,143.75 |
| 125549 | 06/30/2020 | $65,475.00 | $500.00 | $16,368.75 |
| 126450 | 07/31/2020 | $141,957.50 | $1,546.61 | $35,650.40 |
| 126765 | 08/31/2020 | $71,419.50 | $876.72 | $17,854.87 |
| 126833 | 09/30/2020 | $7,512.50 | $567.41 | $1,878.12 |
| 126904 | 10/31/2020 | $89,325.00 | $2,234.47 | $22,331.25 |
| 126905 | 11/30/2020 | $86,197.50 | $641.07 | $21,549.37 |
| 126906 | 12/31/2020 | $151,132.50 | $506.90 | $37,783.12 |
| 127999 | 01/31/2021 | $183,875.00 | $2,017.29 | $45,968.75 |
| 128001 | 02/28/2021 | $123,550.00 | $1,724.62 | $30,887.50 |
| 128003 | 03/31/2021 | $51,705.00 | $722.35 | $12,926.25 |

| 128006 | 04/30/2021 | $23,482.50 | $647.44 | $5,870.62 |
| 128022 | 05/31/2021 | $18,427.50 | $505.20 | $4,606.87 |
| 128420 | 06/30/2021 | $14,242.50 | $152.70 | $3,560.62 |
| 128854 | 07/30/2021 | $3,847.50 | $9.50 | $961.87 |
| 128855 | 08/31/2021 | $6,952.50 | $1,000.06 | $1,738.12 |
| 128856 | 09/30/2021 | $9,180.00 | $61.20 | $2,295.00 |
| 129066 | 10/31/2021 | $24,757.50 | $657.81 | $12,252.70 |

**Total Amount Due on Current and Prior Invoices:**                 **$502,297.15**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

|  |  |
|---|---|
| December 31, 2021 | |
| Invoice | 131029 |
| Client | 05066 |
| Matter | 00002 |
| | **JIS** |

RE: Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 12/31/2021

| | |
|---|---|
| FEES | $62,522.00 |
| EXPENSES | $1,141.47 |
| **TOTAL CURRENT CHARGES** | **$63,663.47** |
| **BALANCE FORWARD** | **$502,297.15** |
| **TOTAL BALANCE DUE** | **$565,960.62** |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:    2

Invoice 131029

December 31, 2021

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| CAK | Knotts, Cheryl A. | Paralegal | 425.00 | 3.90 | $1,657.50 |
| DHH | Hinojosa, Diane H. | Paralegal | 395.00 | 6.00 | $2,370.00 |
| GSG | Greenwood, Gail S. | Counsel | 675.00 | 1.00 | $675.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 675.00 | 11.80 | $7,965.00 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 0.60 | $405.00 |
| JIS | Stang, James I. | Partner | 675.00 | 12.50 | $8,437.50 |
| KHB | Brown, Kenneth H. | Partner | 675.00 | 0.70 | $472.50 |
| SLL | Lee, Sophia L. | Other | 395.00 | 81.10 | $32,034.50 |
| WLR | Ramseyer, William L. | Counsel | 675.00 | 12.60 | $8,505.00 |
| | | | | 130.20 | $62,522.00 |

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AP | Appeals [B430] | 1.00 | $675.00 |
| BL | Bankruptcy Litigation [L430] | 0.70 | $472.50 |
| CO | Claims Admin/Objections[B310] | 6.00 | $2,370.00 |
| CP | Compensation Prof. [B160] | 17.50 | $10,837.50 |
| GC | General Creditors Comm. [B150] | 7.40 | $4,995.00 |
| H | Hearings | 0.40 | $270.00 |
| IC | Insurance Coverage | 93.10 | $40,134.50 |
| ME | Mediation | 1.10 | $742.50 |
| PD | Plan & Disclosure Stmt. [B320] | 2.40 | $1,620.00 |
| SL | Stay Litigation [B140] | 0.60 | $405.00 |
|   |   | 130.20 | $62,522.00 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Air Fare [E110] | $509.31 |
| Conference Call [E105] | $132.16 |
| Outside Services | $500.00 |
| | $1,141.47 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    5
Invoice 131029
December 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Appeals [B430]** | | | | | | |
| 12/02/2021 | GSG | AP | Review ECF document re survivor claims. | 0.10 | 675.00 | $67.50 |
| 12/13/2021 | GSG | AP | Emails from/to R. Charles re stipulation to further stay litigation and appeals and review same for filing. | 0.40 | 675.00 | $270.00 |
| 12/13/2021 | GSG | AP | Review docket re further order extending stay and calendar joint report due 1/27. | 0.30 | 675.00 | $202.50 |
| 12/15/2021 | GSG | AP | Review stip and order re debtor claimants and status. | 0.10 | 675.00 | $67.50 |
| 12/17/2021 | GSG | AP | Review court docketing re further scheduling conference and calendar same. | 0.10 | 675.00 | $67.50 |
| | | | | **1.00** | | **$675.00** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 12/01/2021 | KHB | BL | Emails from J. Stang and SCC re litigation strategy and options. | 0.40 | 675.00 | $270.00 |
| 12/13/2021 | KHB | BL | Emails with J. Stang and G. Grassgreen re status reports and stay. | 0.30 | 675.00 | $202.50 |
| | | | | **0.70** | | **$472.50** |
| **Claims Admin/Objections[B310]** | | | | | | |
| 12/01/2021 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.50 | 395.00 | $592.50 |
| 12/02/2021 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.50 | 395.00 | $592.50 |
| 12/03/2021 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.50 | 395.00 | $592.50 |
| 12/06/2021 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.50 | 395.00 | $592.50 |
| | | | | **6.00** | | **$2,370.00** |
| **Compensation Prof. [B160]** | | | | | | |
| 12/02/2021 | WLR | CP | Draft 2nd interim fee application | 3.90 | 675.00 | $2,632.50 |
| 12/03/2021 | WLR | CP | Draft 2nd interim fee application | 1.20 | 675.00 | $810.00 |
| 12/07/2021 | WLR | CP | Draft interim fee application | 5.00 | 675.00 | $3,375.00 |
| 12/15/2021 | WLR | CP | Review and revise 2nd interim fee application | 0.80 | 675.00 | $540.00 |
| 12/16/2021 | WLR | CP | Review and revise 2nd interim fee application | 1.70 | 675.00 | $1,147.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066   - 00002

Page:      6

Invoice 131029

December 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/20/2021 | CAK | CP | Review and update September fee application | 0.40 | 425.00 | $170.00 |
| 12/20/2021 | CAK | CP | Review and update October fee application | 0.40 | 425.00 | $170.00 |
| 12/20/2021 | CAK | CP | Begin drafting spreadsheet in preparation of 3rd Quarterly fee application | 0.40 | 425.00 | $170.00 |
| 12/21/2021 | JIS | CP | Review October prebill. | 0.10 | 675.00 | $67.50 |
| 12/22/2021 | CAK | CP | Review and update 2nd Interim fee application; draft UST exhibits to same. | 2.10 | 425.00 | $892.50 |
| 12/22/2021 | CAK | CP | Update spreadsheet in preparation of 2nd Interim fee application | 0.20 | 425.00 | $85.00 |
| 12/22/2021 | JIS | CP | Review second interim fee application. | 0.30 | 675.00 | $202.50 |
| 12/23/2021 | CAK | CP | Research payments received and revise 2nd Interim fee application | 0.40 | 425.00 | $170.00 |
| 12/23/2021 | JIS | CP | Revise fee application-second interim. | 0.50 | 675.00 | $337.50 |
| 12/30/2021 | JIS | CP | Review second interim fee app and forward to client. | 0.10 | 675.00 | $67.50 |
| | | | | 17.50 | | $10,837.50 |

**General Creditors Comm. [B150]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2021 | JIS | GC | Committee meeting re next steps. | 1.50 | 675.00 | $1,012.50 |
| 12/03/2021 | JIS | GC | Attend state court counsel meeting re next steps. | 1.60 | 675.00 | $1,080.00 |
| 12/03/2021 | JIS | GC | Draft email to committee regarding state court counsel call. | 0.60 | 675.00 | $405.00 |
| 12/08/2021 | JIS | GC | Committee call. | 1.60 | 675.00 | $1,080.00 |
| 12/10/2021 | JIS | GC | Attend state court counsel meeting. | 0.70 | 675.00 | $472.50 |
| 12/15/2021 | JIS | GC | Preparation and draft email to committee re meeting and status. | 0.40 | 675.00 | $270.00 |
| 12/17/2021 | JIS | GC | Call with state court counsel regarding mediation/insurance. | 1.00 | 675.00 | $675.00 |
| | | | | 7.40 | | $4,995.00 |

**Hearings**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/17/2021 | JIS | H | Attend court hearing re status. | 0.40 | 675.00 | $270.00 |
| | | | | 0.40 | | $270.00 |

**Insurance Coverage**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/03/2021 | JIS | IC | Call S. Lee regarding insurance charts for Great American. | 0.10 | 675.00 | $67.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/11/2021 | IAWN | IC | Telephone conferences and emails with Sophia Lee re charts | 0.50 | 675.00 | $337.50 |
| 12/12/2021 | IAWN | IC | Telephone conference with Stang re charts | 0.10 | 675.00 | $67.50 |
| 12/13/2021 | IAWN | IC | Telephone calls w/ Stang re charts | 0.10 | 675.00 | $67.50 |
| 12/13/2021 | IAWN | IC | Telephone calls with Sophia Lee re charts | 0.30 | 675.00 | $202.50 |
| 12/13/2021 | IAWN | IC | Worked on insurance coverage charts | 0.50 | 675.00 | $337.50 |
| 12/13/2021 | JIS | IC | Call B. Hall regarding insurance coverage overlap in non-ADSF settlements. | 0.10 | 675.00 | $67.50 |
| 12/13/2021 | SLL | IC | Work on insurance (primary and excess carriers) charts. | 4.50 | 395.00 | $1,777.50 |
| 12/16/2021 | IAWN | IC | Review Maniere emails with Stang re Catholic Mutual | 0.10 | 675.00 | $67.50 |
| 12/16/2021 | IAWN | IC | Exchange emails with Carter re demands | 0.10 | 675.00 | $67.50 |
| 12/16/2021 | IAWN | IC | Exchange emails and telephone calls with Sophia Lee re charts | 0.20 | 675.00 | $135.00 |
| 12/16/2021 | SLL | IC | Create charts for individual insurance carriers re occurrence analysis and excess. | 12.00 | 395.00 | $4,740.00 |
| 12/17/2021 | IAWN | IC | Telephone conference w/ SCC re status conference, p/o | 0.90 | 675.00 | $607.50 |
| 12/17/2021 | IAWN | IC | Telephone conferences and worked on charts with Sophia Lee | 1.50 | 675.00 | $1,012.50 |
| 12/17/2021 | IAWN | IC | Telephone call with Carter re demands | 0.10 | 675.00 | $67.50 |
| 12/17/2021 | IAWN | IC | Exchange emails and telephone calls with Sophia Lee re charts | 0.40 | 675.00 | $270.00 |
| 12/17/2021 | SLL | IC | Create, revise, and edit insurance carrier charts (primary/excess). | 3.50 | 395.00 | $1,382.50 |
| 12/17/2021 | SLL | IC | Continue to work on insurance carrier charts re premium and excess coverage. | 9.50 | 395.00 | $3,752.50 |
| 12/18/2021 | IAWN | IC | Review charts from Lee and comment on same | 0.80 | 675.00 | $540.00 |
| 12/18/2021 | SLL | IC | Work on primary and excess charts for various insurance carriers. | 5.00 | 395.00 | $1,975.00 |
| 12/19/2021 | IAWN | IC | Exchange emails with Lee re charts | 0.20 | 675.00 | $135.00 |
| 12/19/2021 | IAWN | IC | Review charts and comment | 0.30 | 675.00 | $202.50 |
| 12/19/2021 | IAWN | IC | Draft email with Carter re demands | 0.20 | 675.00 | $135.00 |
| 12/19/2021 | SLL | IC | Work on calculations for various primary and excess insurance carrier charts. | 13.00 | 395.00 | $5,135.00 |
| 12/20/2021 | IAWN | IC | Exchange emails with Lee re charts | 0.10 | 675.00 | $67.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/20/2021 | SLL | IC | Work on insurance carrier charts re primary and excess carriers. | 2.50 | 395.00 | $987.50 |
| 12/21/2021 | IAWN | IC | Exchange emails with Lee re charts | 0.10 | 675.00 | $67.50 |
| 12/21/2021 | SLL | IC | Work on insurance carrier charts. | 5.00 | 395.00 | $1,975.00 |
| 12/23/2021 | IAWN | IC | Worked on charts with Lee, review and comments | 1.20 | 675.00 | $810.00 |
| 12/23/2021 | SLL | IC | Work on insurance charts re primary and excess carriers. | 9.20 | 395.00 | $3,634.00 |
| 12/24/2021 | SLL | IC | Work on primary and excess insurance charts. | 6.00 | 395.00 | $2,370.00 |
| 12/27/2021 | SLL | IC | Work on primary and excess insurance charts. | 3.40 | 395.00 | $1,343.00 |
| 12/28/2021 | IAWN | IC | worked on charts with lee | 1.00 | 675.00 | $675.00 |
| 12/28/2021 | IAWN | IC | Review Ford and Stang emails re Arrowood | 0.10 | 675.00 | $67.50 |
| 12/28/2021 | SLL | IC | Work on primary and excess carrier insurance charts. | 5.00 | 395.00 | $1,975.00 |
| 12/29/2021 | IAWN | IC | Review charts | 0.40 | 675.00 | $270.00 |
| 12/29/2021 | IAWN | IC | Review Stang status report to TCC | 0.10 | 675.00 | $67.50 |
| 12/29/2021 | IAWN | IC | Draft and send memo to Ford and Montegue re charts and assumptions | 1.50 | 675.00 | $1,012.50 |
| 12/29/2021 | SLL | IC | Work on excess and primary insurance charts. | 2.50 | 395.00 | $987.50 |
| 12/30/2021 | JIS | IC | Call I. Nasatir regarding insurance charts. | 0.10 | 675.00 | $67.50 |
| 12/31/2021 | IAWN | IC | Review and respond to Ford emails re charts and perps | 0.20 | 675.00 | $135.00 |
| 12/31/2021 | IAWN | IC | Telephone conference re charts and perps with Ford | 0.20 | 675.00 | $135.00 |
| 12/31/2021 | IAWN | IC | Review Ford's Lloyds overlap analysis | 0.50 | 675.00 | $337.50 |
| | | | | 93.10 | | $40,134.50 |

## Mediation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/29/2021 | JIS | ME | Review/comment on proposed mediation order. | 0.60 | 675.00 | $405.00 |
| 12/30/2021 | IAWN | ME | Review Van Oessler email re mediation | 0.10 | 675.00 | $67.50 |
| 12/30/2021 | JIS | ME | Call B. Hall regarding mediation status. | 0.10 | 675.00 | $67.50 |
| 12/30/2021 | JIS | ME | Review and revise mediation order. | 0.30 | 675.00 | $202.50 |
| | | | | 1.10 | | $742.50 |

## Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2021 | JIS | PD | Call F. Elsaesser regarding insurance companies meeting with Debtor. | 0.20 | 675.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:      9
Invoice 131029
December 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/06/2021 | JIS | PD | Review BSA pleadings for references to Fuller Austin issue. | 2.20 | 675.00 | $1,485.00 |
| | | | | **2.40** | | **$1,620.00** |

### Stay Litigation [B140]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/07/2021 | IDS | SL | Draft stay relief criteria. | 0.60 | 675.00 | $405.00 |
| | | | | **0.60** | | **$405.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                          **$62,522.00**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    10
Invoice 131029
December 31, 2021

**Expenses**

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 12/01/2021 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.11 |
| 12/01/2021 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 95.28 |
| 12/06/2021 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 36.11 |
| 12/08/2021 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.66 |
| 12/22/2021 | AF | Air Fare [E110] American Airlines, Tkt. 00176829795133, from ABQ to LAX, JIS | 380.33 |
| 12/22/2021 | AF | Air Fare [E110] Southwest Airlines, Tkt. 52676829795122, from LAX to ABQ, JIS | 128.98 |
| 12/31/2021 | OS | Everlaw, Inv. 50221, AD Santa Fe database for the month of December | 500.00 |

**Total Expenses for this Matter**                                  **$1,141.47**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    11
Invoice 131029
December 31, 2021

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:**    **12/31/2021**

| | |
|---|---:|
| **Total Fees** | **$62,522.00** |
| **Total Expenses** | **1,141.47** |
| **Total Due on Current Invoice** | **$63,663.47** |

**Outstanding Balance from prior invoices as of**    **12/31/2021**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124730 | 10/31/2019 | $44,688.50 | $685.56 | $11,172.12 |
| 124969 | 01/31/2020 | $198,857.50 | $4,949.13 | $49,714.37 |
| 125212 | 02/29/2020 | $229,550.00 | $5,024.17 | $57,387.50 |
| 125465 | 03/31/2020 | $49,632.50 | $2,118.58 | $12,408.12 |
| 125486 | 04/30/2020 | $27,742.50 | $908.67 | $6,935.62 |
| 125487 | 05/31/2020 | $85,545.00 | $500.00 | $21,386.25 |
| 125545 | 12/31/2019 | $37,482.50 | $1,240.04 | $9,370.62 |
| 125547 | 11/30/2019 | $100,575.00 | $9,556.08 | $25,143.75 |
| 125549 | 06/30/2020 | $65,475.00 | $500.00 | $16,368.75 |
| 126450 | 07/31/2020 | $141,957.50 | $1,546.61 | $35,650.40 |
| 126765 | 08/31/2020 | $71,419.50 | $876.72 | $17,854.87 |
| 126833 | 09/30/2020 | $7,512.50 | $567.41 | $1,878.12 |
| 126904 | 10/31/2020 | $89,325.00 | $2,234.47 | $22,331.25 |
| 126905 | 11/30/2020 | $86,197.50 | $641.07 | $21,549.37 |
| 126906 | 12/31/2020 | $151,132.50 | $506.90 | $37,783.12 |
| 127999 | 01/31/2021 | $183,875.00 | $2,017.29 | $45,968.75 |
| 128001 | 02/28/2021 | $123,550.00 | $1,724.62 | $30,887.50 |
| 128003 | 03/31/2021 | $51,705.00 | $722.35 | $12,926.25 |

Pachulski Stang Ziehl & Jones LLP

Page:     12

Archdiocese of Santa Fe O.C.C.

Invoice 131029

05066    - 00002

December 31, 2021

| 128006 | 04/30/2021 | $23,482.50 | $647.44 | $5,870.62 |
| 128022 | 05/31/2021 | $18,427.50 | $505.20 | $4,606.87 |
| 128420 | 06/30/2021 | $14,242.50 | $152.70 | $3,560.62 |
| 128854 | 07/30/2021 | $3,847.50 | $9.50 | $961.87 |
| 128855 | 08/31/2021 | $6,952.50 | $1,000.06 | $1,738.12 |
| 128856 | 09/30/2021 | $9,180.00 | $61.20 | $2,295.00 |
| 129066 | 10/31/2021 | $24,757.50 | $657.81 | $12,252.70 |
| 131026 | 11/30/2021 | $33,693.50 | $601.12 | $34,294.62 |

**Total Amount Due on Current and Prior Invoices:**               **$565,960.62**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

January 31, 2022

JIS

Invoice   131035
Client    05066
Matter     00002
**JIS**

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  01/31/2022

| | |
|---|---|
| FEES | $69,170.50 |
| EXPENSES | $7,727.31 |
| **TOTAL CURRENT CHARGES** | **$76,897.81** |
| **BALANCE FORWARD** | **$565,960.62** |
| **TOTAL BALANCE DUE** | **$642,858.43** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      2
Invoice 131035
January 31, 2022

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| DHH | Hinojosa, Diane H. | Paralegal | 395.00 | 4.40 | $1,738.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 675.00 | 16.20 | $10,935.00 |
| IDS | Scharf, Ilan D. | Partner | 337.50 | 18.00 | $6,075.00 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 36.80 | $24,840.00 |
| JIS | Stang, James I. | Partner | 337.50 | 10.00 | $3,375.00 |
| JIS | Stang, James I. | Partner | 675.00 | 32.90 | $22,207.50 |
| | | | | 118.30 | $69,170.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:      3
Invoice 131035
January 31, 2022

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition [B130] | 0.30 | $202.50 |
| BL | Bankruptcy Litigation [L430] | 2.40 | $1,620.00 |
| CO | Claims Admin/Objections[B310] | 4.40 | $1,738.00 |
| GC | General Creditors Comm. [B150] | 2.60 | $1,755.00 |
| H | Hearings | 0.90 | $607.50 |
| IC | Insurance Coverage | 16.40 | $11,070.00 |
| ME | Mediation | 61.70 | $41,647.50 |
| SL | Stay Litigation [B140] | 1.60 | $1,080.00 |
| TR | Travel | 28.00 | $9,450.00 |
| | | 118.30 | $69,170.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      4
Invoice 131035
January 31, 2022

## Summary of Expenses

| Description | Amount |
|---|---|
| Air Fare [E110] | $424.80 |
| Auto Travel Expense [E109] | $530.09 |
| Working Meals [E111] | $1,162.96 |
| Conference Call [E105] | $21.95 |
| Federal Express [E108] | $18.91 |
| Hotel Expense [E110] | $3,816.03 |
| Pacer - Court Research | $25.30 |
| Postage [E108] | $171.55 |
| Reproduction Expense [E101] | $528.00 |
| Reproduction/ Scan Copy | $41.70 |
| Research [E106] | $500.00 |
| Travel Expense [E110] | $486.02 |
| | $7,727.31 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    5
Invoice 131035
January 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Disposition [B130]

| 01/26/2022 | IDS | AD | Review and respond to email from F. Elsaesser regarding retreat center auction. | 0.30 | 675.00 | $202.50 |
|---|---|---|---|---|---|---|
|  |  |  |  | **0.30** |  | **$202.50** |

### Bankruptcy Litigation [L430]

| 01/20/2022 | JIS | BL | Call F. Elsaesser regarding upcoming status conference. | 0.20 | 675.00 | $135.00 |
|---|---|---|---|---|---|---|
| 01/20/2022 | IDS | BL | Email to James I.Stang regarding extension of property litigation deadlines. | 0.30 | 675.00 | $202.50 |
| 01/25/2022 | IDS | BL | Review motion to seal insurance complaint. | 0.60 | 675.00 | $405.00 |
| 01/25/2022 | IDS | BL | Review case law regarding sealing documents. | 1.10 | 675.00 | $742.50 |
| 01/25/2022 | IDS | BL | Review and respond to email from P. Linnenberger regarding motion to seal. | 0.20 | 675.00 | $135.00 |
|  |  |  |  | **2.40** |  | **$1,620.00** |

### Claims Admin/Objections[B310]

| 01/24/2022 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
|---|---|---|---|---|---|---|
| 01/25/2022 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 0.50 | 395.00 | $197.50 |
| 01/26/2022 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.30 | 395.00 | $513.50 |
| 01/27/2022 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.40 | 395.00 | $553.00 |
|  |  |  |  | **4.40** |  | **$1,738.00** |

### General Creditors Comm. [B150]

| 01/05/2022 | JIS | GC | Committee call regarding mediation. | 1.00 | 675.00 | $675.00 |
|---|---|---|---|---|---|---|
| 01/05/2022 | JIS | GC | Call with survivor regarding case status. | 0.20 | 675.00 | $135.00 |
| 01/19/2022 | IDS | GC | Attend SCC call regarding next steps, stay relief, mediation. | 0.80 | 675.00 | $540.00 |
| 01/21/2022 | JIS | GC | Call survivor regarding status of case. | 0.20 | 675.00 | $135.00 |
| 01/21/2022 | JIS | GC | Call I. Scharf re status prior to court status conference. | 0.10 | 675.00 | $67.50 |
| 01/25/2022 | JIS | GC | Call F. Elsaesser regarding case status. | 0.30 | 675.00 | $202.50 |

|  |  |  |  | 2.60 |  | $1,755.00 |
|---|---|---|---|---|---|---|

## Hearings

| 01/21/2022 | JIS | H | Attend status conference. | 0.90 | 675.00 | $607.50 |
|---|---|---|---|---|---|---|
|  |  |  |  | 0.90 |  | $607.50 |

## Insurance Coverage

| 01/04/2022 | IAWN | IC | Worked with S. Lee on charts | 0.80 | 675.00 | $540.00 |
|---|---|---|---|---|---|---|
| 01/05/2022 | IAWN | IC | Telephone conference with Ford, re charts | 0.10 | 675.00 | $67.50 |
| 01/05/2022 | IAWN | IC | Telephone conference with Stang re charts | 0.10 | 675.00 | $67.50 |
| 01/05/2022 | IAWN | IC | Review demand, limits and settlement values | 1.00 | 675.00 | $675.00 |
| 01/05/2022 | IAWN | IC | Telephone conference with TCC re insurance status | 1.00 | 675.00 | $675.00 |
| 01/05/2022 | JIS | IC | Call I. Nasatir regarding status of insurance charts. | 0.20 | 675.00 | $135.00 |
| 01/06/2022 | IAWN | IC | Review and analysis charts | 1.80 | 675.00 | $1,215.00 |
| 01/06/2022 | IAWN | IC | Review settlement w/ Continental re allocation | 0.10 | 675.00 | $67.50 |
| 01/06/2022 | IAWN | IC | Review all six carriers charts and revise same with Lee | 2.80 | 675.00 | $1,890.00 |
| 01/07/2022 | IAWN | IC | Telephone conference with Ford re insurance | 0.30 | 675.00 | $202.50 |
| 01/07/2022 | IAWN | IC | Telephone conference with Ford re charts | 0.20 | 675.00 | $135.00 |
| 01/07/2022 | IAWN | IC | Telephone conference with Stang re charts | 0.10 | 675.00 | $67.50 |
| 01/07/2022 | IAWN | IC | Worked on charts with Lee | 2.10 | 675.00 | $1,417.50 |
| 01/07/2022 | IAWN | IC | Review Hall email re insurance values | 0.20 | 675.00 | $135.00 |
| 01/07/2022 | IAWN | IC | Exchange emails with Stang re insurance values | 0.10 | 675.00 | $67.50 |
| 01/07/2022 | JIS | IC | Call I. Nasatir regarding insurance analysis. | 0.20 | 675.00 | $135.00 |
| 01/08/2022 | IAWN | IC | Telephone conference with Stang re charts | 0.20 | 675.00 | $135.00 |
| 01/08/2022 | IAWN | IC | Telephone conference with Ford re charts | 0.10 | 675.00 | $67.50 |
| 01/08/2022 | IAWN | IC | Worked with Lee on charts | 1.70 | 675.00 | $1,147.50 |
| 01/10/2022 | IAWN | IC | Revise valuation charts with Lee | 1.40 | 675.00 | $945.00 |
| 01/10/2022 | JIS | IC | Call I. Nasatir regarding insurance coverage issues related to mediation. | 0.40 | 675.00 | $270.00 |
| 01/12/2022 | JIS | IC | Call I. Nasatir regarding insurance coverage issues for mediation. | 0.20 | 675.00 | $135.00 |
| 01/20/2022 | IAWN | IC | Review Murray draft complaint re Travelers | 1.20 | 675.00 | $810.00 |
| 01/20/2022 | IAWN | IC | Send comments to Carter re Murray draft complaint re Travelers | 0.10 | 675.00 | $67.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066  - 00002

Page:      7
Invoice 131035
January 31, 2022

|  |  |  |  | 16.40 |  | $11,070.00 |
|---|---|---|---|---|---|---|

**Mediation**

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/05/2022 | JIS | ME | Call Paul Van Osselaer regarding mediation preparation. | 0.90 | 675.00 | $607.50 |
| 01/05/2022 | IDS | ME | Call with Committee, Mediator. | 0.90 | 675.00 | $607.50 |
| 01/06/2022 | JIS | ME | Call I. Scharf regarding mediation scheduling. | 0.30 | 675.00 | $202.50 |
| 01/07/2022 | JIS | ME | Review revise letter to mediator re committee position. | 0.60 | 675.00 | $405.00 |
| 01/09/2022 | JIS | ME | Review documents for mediation. | 0.20 | 675.00 | $135.00 |
| 01/10/2022 | IDS | ME | Meet with SCC regarding mediation. | 1.50 | 675.00 | $1,012.50 |
| 01/11/2022 | IAWN | ME | Telephone conference with Stang re mediation | 0.40 | 675.00 | $270.00 |
| 01/11/2022 | JIS | ME | Attend mediation. | 9.00 | 675.00 | $6,075.00 |
| 01/11/2022 | JIS | ME | Call I. Nasatir regarding day's events and insurance strategy. | 0.40 | 675.00 | $270.00 |
| 01/11/2022 | IDS | ME | Attend mediation in Albuquerque. | 9.00 | 675.00 | $6,075.00 |
| 01/11/2022 | IDS | ME | Meet with James Stang and Iain AW Nasatir prior to mediation. | 1.00 | 675.00 | $675.00 |
| 01/12/2022 | JIS | ME | Attend mediation. | 9.00 | 675.00 | $6,075.00 |
| 01/12/2022 | IDS | ME | Attend mediation. | 9.00 | 675.00 | $6,075.00 |
| 01/13/2022 | JIS | ME | Attend mediation. | 8.50 | 675.00 | $5,737.50 |
| 01/13/2022 | IDS | ME | Attend mediation. | 8.50 | 675.00 | $5,737.50 |
| 01/13/2022 | IDS | ME | Meet with SCC regarding mediation outcome. | 2.00 | 675.00 | $1,350.00 |
| 01/24/2022 | IAWN | ME | Review SCC emails re mediation call | 0.20 | 675.00 | $135.00 |
| 01/26/2022 | JIS | ME | Call with P. Osselaer regarding mediation status. | 0.10 | 675.00 | $67.50 |
| 01/27/2022 | IAWN | ME | Review mediators email and SCC emails re scheduling | 0.20 | 675.00 | $135.00 |
|  |  |  |  | 61.70 |  | $41,647.50 |

**Stay Litigation [B140]**

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/17/2022 | IDS | SL | Respond to Monagle inquiry regarding motions to lift the stay. | 0.90 | 675.00 | $607.50 |
| 01/17/2022 | IDS | SL | Respond to Hall inquiry regarding stay relief. | 0.30 | 675.00 | $202.50 |
| 01/18/2022 | IDS | SL | Email to B. Smith regarding stay relief issues. | 0.40 | 675.00 | $270.00 |
|  |  |  |  | 1.60 |  | $1,080.00 |

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Travel** | | | | | | |
| 01/10/2022 | JIS | TR | Travel from LA to ABQ for mediation (billed at 1/2 rate) | 5.00 | 337.50 | $1,687.50 |
| 01/10/2022 | IDS | TR | Travel from New York to Albuquerque (billed at 1/2 rate) | 8.00 | 337.50 | $2,700.00 |
| 01/14/2022 | JIS | TR | Travel from ABQ to LA from mediation (billed at 1/2 rate) | 5.00 | 337.50 | $1,687.50 |
| 01/14/2022 | IDS | TR | Travel from Alberquerque to New York City (billed at 1/2 rate) | 10.00 | 337.50 | $3,375.00 |
| | | | | **28.00** | | **$9,450.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                      **$69,170.50**

**Expenses**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 01/04/2022 | AT | Auto Travel Expense [E109] Hertz Car Rental, JIS | 263.62 |
| 01/06/2022 | FE | 05066.00002 FedEx Charges for 01-06-22 | 18.91 |
| 01/06/2022 | PO | Postage | 171.55 |
| 01/06/2022 | RE | ( 2640 @0.20 PER PG) | 528.00 |
| 01/06/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/06/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/06/2022 | RE2 | SCAN/COPY ( 395 @0.10 PER PG) | 39.50 |
| 01/07/2022 | TE | Travel Expense [E110] Travel Agency Service, JIS | 50.00 |
| 01/10/2022 | AF | Air Fare [E110] Orbitz, Tkt. #72210436400223, From SFO to ABQ - From ABQ  to SFO, R. La Riva | 296.80 |
| 01/10/2022 | AT | Auto Travel Expense [E109] Alamo Rental, R. La Riva | 265.47 |
| 01/10/2022 | BM | Business Meal [E111] Chevron, Wokring Meal, C. Montoya | 32.04 |
| 01/10/2022 | BM | Business Meal [E111] Vintage Restaurant, working meal, IDS | 195.63 |
| 01/10/2022 | HT | Hotel Expense [E110] Springhill Suites, 4 nights, JIS | 567.10 |
| 01/10/2022 | HT | Hotel Expense [E110] Ramada Hotel, hotel stay, R. La Riva | 91.68 |
| 01/11/2022 | AT | Auto Travel Expense [E109] Parking Meters, IDS | 1.00 |
| 01/11/2022 | BM | Business Meal [E111] EconoLodge, Working Meal, C. Montoya | 24.66 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:     10
Invoice 131035
January 31, 2022

| | | | |
|---|---|---|---|
| 01/11/2022 | BM | Business Meal [E111] Hawt Pizza Co., Working Meal, C. Montoya | 20.50 |
| 01/11/2022 | BM | Business Meal [E111 ] Lindy's Diner, working meal, JIS | 30.53 |
| 01/11/2022 | HT | Hotel Expense [E110] Andaluz Hotel, hotel stay, IDS | 919.74 |
| 01/11/2022 | HT | Hotel Expense [E110] Chaco Hotel, 1 night, R. La Riva | 157.14 |
| 01/12/2022 | BM | Business Meal [E111] University New Mexico, Working Meal, C. Montoya | 12.52 |
| 01/12/2022 | BM | Business Meal [E111] Burger King, Working Meal, C. Montoya | 7.48 |
| 01/12/2022 | BM | Business Meal [E111] Rock and Brews, LAX, working meal, JIS | 16.02 |
| 01/12/2022 | HT | Hotel Expense [E110] Andaluz Hotel, hotel stay, IDS | 1,193.69 |
| 01/12/2022 | TE | Travel Expense [E110] Parking Fee, C. Montoya | 24.00 |
| 01/12/2022 | TE | Travel Expense [E110] UNM Pats Pay - parking, JIS | 16.00 |
| 01/12/2022 | TE | Travel Expense [E110] UNM Pats Pay - parking, JIS | 16.00 |
| 01/12/2022 | TE | Travel Expense [E110] UNM Pats Pay - parking, JIS | 16.00 |
| 01/13/2022 | AF | Air Fare [E110] Southwest Airlines, Tkt. #52676829795763, From LAX to ABQ, JIS | 128.00 |
| 01/13/2022 | BM | Business Meal [E111] Meal, C. Montoya | 7.00 |
| 01/13/2022 | BM | Business Meal [E111] Barelas Coffee House, working meal, JIS | 34.51 |
| 01/13/2022 | HT | Hotel Expense [E110] Sonesta ES Suites Albequerque, 2 nights, R. Romero | 230.04 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 01/13/2022 | HT | Hotel Expense [E110] Sonesta ES Suites Albequerque, 01/11/22-01/13/22, 2 nights, C. Lujan | 271.02 |
| 01/14/2022 | BM | Business Meal [E111] Vernon's Speakeasy, working meal, JIS | 782.07 |
| 01/14/2022 | HT | Hotel Expense [E110] EconoLodge, C. Montoya | 286.92 |
| 01/14/2022 | HT | Hotel Expense [E110] EconoLodge, C. Montoya | 71.73 |
| 01/14/2022 | HT | Hotel Expense [E110] DoubleTree Albequerque, Hotel Tax, IDS | 26.97 |
| 01/14/2022 | TE | Travel Expense [E110] Mileage (391 miles roundtrip), C. Montoya | 230.69 |
| 01/14/2022 | TE | Travel Expense [E110] UNM Pats Pay - parking, JIS | 16.00 |
| 01/21/2022 | CC | Conference Call [E105] AT&T Conference Call, IAWN | 21.95 |
| 01/31/2022 | PAC | Pacer - Court Research | 25.30 |
| 01/31/2022 | RS | Research [E106] Everlaw, Inc. Inv. 51755 | 500.00 |
| 01/31/2022 | TE | Travel Expense [E110] Travel Insurance Fee, IDS | 117.33 |
| **Total Expenses for this Matter** | | | **$7,727.31** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    12
Invoice 131035
January 31, 2022

---

### REMITTANCE ADVICE

#### Please inlcude this Remittance with your payment

**For current services rendered through:**    **01/31/2022**

| | |
|---|---:|
| **Total Fees** | **$69,170.50** |
| **Total Expenses** | **7,727.31** |
| **Total Due on Current Invoice** | **$76,897.81** |

**Outstanding Balance from prior invoices as of**    **01/31/2022**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124730 | 10/31/2019 | $44,688.50 | $685.56 | $11,172.12 |
| 124969 | 01/31/2020 | $198,857.50 | $4,949.13 | $49,714.37 |
| 125212 | 02/29/2020 | $229,550.00 | $5,024.17 | $57,387.50 |
| 125465 | 03/31/2020 | $49,632.50 | $2,118.58 | $12,408.12 |
| 125486 | 04/30/2020 | $27,742.50 | $908.67 | $6,935.62 |
| 125487 | 05/31/2020 | $85,545.00 | $500.00 | $21,386.25 |
| 125545 | 12/31/2019 | $37,482.50 | $1,240.04 | $9,370.62 |
| 125547 | 11/30/2019 | $100,575.00 | $9,556.08 | $25,143.75 |
| 125549 | 06/30/2020 | $65,475.00 | $500.00 | $16,368.75 |
| 126450 | 07/31/2020 | $141,957.50 | $1,546.61 | $35,650.40 |
| 126765 | 08/31/2020 | $71,419.50 | $876.72 | $17,854.87 |
| 126833 | 09/30/2020 | $7,512.50 | $567.41 | $1,878.12 |
| 126904 | 10/31/2020 | $89,325.00 | $2,234.47 | $22,331.25 |
| 126905 | 11/30/2020 | $86,197.50 | $641.07 | $21,549.37 |
| 126906 | 12/31/2020 | $151,132.50 | $506.90 | $37,783.12 |
| 127999 | 01/31/2021 | $183,875.00 | $2,017.29 | $45,968.75 |
| 128001 | 02/28/2021 | $123,550.00 | $1,724.62 | $30,887.50 |
| 128003 | 03/31/2021 | $51,705.00 | $722.35 | $12,926.25 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:     13
Invoice 131035
January 31, 2022

| | | | | |
|---|---|---|---|---|
| 128006 | 04/30/2021 | $23,482.50 | $647.44 | $5,870.62 |
| 128022 | 05/31/2021 | $18,427.50 | $505.20 | $4,606.87 |
| 128420 | 06/30/2021 | $14,242.50 | $152.70 | $3,560.62 |
| 128854 | 07/30/2021 | $3,847.50 | $9.50 | $961.87 |
| 128855 | 08/31/2021 | $6,952.50 | $1,000.06 | $1,738.12 |
| 128856 | 09/30/2021 | $9,180.00 | $61.20 | $2,295.00 |
| 129066 | 10/31/2021 | $24,757.50 | $657.81 | $12,252.70 |
| 131026 | 11/30/2021 | $33,693.50 | $601.12 | $34,294.62 |
| 131029 | 12/31/2021 | $62,522.00 | $1,141.47 | $63,663.47 |

**Total Amount Due on Current and Prior Invoices:**                    **$642,858.43**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

February 28, 2022

Invoice  131042
Client    05066
Matter    00002
**JIS**

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  02/28/2022

| | |
|---|---|
| FEES | $21,521.50 |
| EXPENSES | $3,065.97 |
| **TOTAL CURRENT CHARGES** | **$24,587.47** |
| **BALANCE FORWARD** | **$642,858.43** |
| **TOTAL BALANCE DUE** | **$667,445.90** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:     2
Invoice 131042
February 28, 2022

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| DHH | Hinojosa, Diane H. | Paralegal | 395.00 | 8.80 | $3,476.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 675.00 | 7.40 | $4,995.00 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 14.80 | $9,990.00 |
| JIS | Stang, James I. | Partner | 675.00 | 4.10 | $2,767.50 |
| KHB | Brown, Kenneth H. | Partner | 675.00 | 0.20 | $135.00 |
| SLL | Lee, Sophia L. | Other | 395.00 | 0.40 | $158.00 |
| | | | | 35.70 | $21,521.50 |

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation [L430] | 4.50 | $3,037.50 |
| CO | Claims Admin/Objections[B310] | 8.80 | $3,476.00 |
| CP | Compensation Prof. [B160] | 0.40 | $158.00 |
| GC | General Creditors Comm. [B150] | 1.30 | $877.50 |
| H | Hearings | 1.00 | $675.00 |
| IC | Insurance Coverage | 7.10 | $4,792.50 |
| ME | Mediation | 2.30 | $1,552.50 |
| SL | Stay Litigation [B140] | 10.30 | $6,952.50 |
| | | 35.70 | $21,521.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      4
Invoice 131042
February 28, 2022

## Summary of Expenses

| Description | Amount |
|---|---|
| Air Fare [E110] | $2,506.27 |
| Pacer - Court Research | $9.70 |
| Research [E106] | $500.00 |
| Travel Expense [E110] | $50.00 |
| | $3,065.97 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:     5
Invoice 131042
February 28, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Bankruptcy Litigation [L430]

| 02/01/2022 | JIS | BL | Call I. Scharf regarding motion to seal. | 0.20 | 675.00 | $135.00 |
| 02/03/2022 | IDS | BL | Revise objection to filing under seal. | 1.80 | 675.00 | $1,215.00 |
| 02/03/2022 | IDS | BL | Additional revisions to objection to motion to file under seal. | 1.20 | 675.00 | $810.00 |
| 02/03/2022 | IDS | BL | Call with JIS re objection to motion to file under seal. | 0.30 | 675.00 | $202.50 |
| 02/03/2022 | IDS | BL | Finalize objection to motion to file under seal. | 1.00 | 675.00 | $675.00 |
|  |  |  |  | 4.50 |  | $3,037.50 |

### Claims Admin/Objections[B310]

| 02/01/2022 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 0.80 | 395.00 | $316.00 |
| 02/02/2022 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.50 | 395.00 | $592.50 |
| 02/03/2022 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.50 | 395.00 | $592.50 |
| 02/10/2022 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.50 | 395.00 | $592.50 |
| 02/11/2022 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.50 | 395.00 | $592.50 |
| 02/14/2022 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.00 | 395.00 | $395.00 |
| 02/15/2022 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.00 | 395.00 | $395.00 |
|  |  |  |  | 8.80 |  | $3,476.00 |

### Compensation Prof. [B160]

| 02/04/2022 | SLL | CP | Prepare stipulated order to fee application and lodge. | 0.40 | 395.00 | $158.00 |
|  |  |  |  | 0.40 |  | $158.00 |

### General Creditors Comm. [B150]

| 02/02/2022 | JIS | GC | Committee call re real estate sales, mediation and stay relief. | 1.20 | 675.00 | $810.00 |
| 02/07/2022 | JIS | GC | Call media regarding status of mediation. | 0.10 | 675.00 | $67.50 |
|  |  |  |  | 1.30 |  | $877.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:    6

Invoice 131042

February 28, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Hearings** | | | | | | |
| 02/14/2022 | IAWN | H | Attend status conference (partial) | 0.20 | 675.00 | $135.00 |
| 02/14/2022 | JIS | H | Attend status conference. | 0.80 | 675.00 | $540.00 |
| | | | | **1.00** | | **$675.00** |
| **Insurance Coverage** | | | | | | |
| 02/16/2022 | IAWN | IC | Compose lengthy email to Ilan Scharf re same and review response | 0.20 | 675.00 | $135.00 |
| 02/16/2022 | IAWN | IC | Review relief from stay pleadings and compare against insurance | 0.90 | 675.00 | $607.50 |
| 02/21/2022 | IAWN | IC | Exchange emails with Ilan Scharf re insurer/claims | 0.10 | 675.00 | $67.50 |
| 02/22/2022 | IAWN | IC | Review filing, request and review Debtor's complaint against insurers | 0.50 | 675.00 | $337.50 |
| 02/23/2022 | IAWN | IC | Exchange emails with Lee re insurance charts | 0.10 | 675.00 | $67.50 |
| 02/25/2022 | IAWN | IC | Extensive work on each insurer chart, review of prior versions, edit same | 3.00 | 675.00 | $2,025.00 |
| 02/28/2022 | IAWN | IC | Telephone conference with Lee re charts | 0.20 | 675.00 | $135.00 |
| 02/28/2022 | IAWN | IC | Review revised charts | 0.20 | 675.00 | $135.00 |
| 02/28/2022 | IAWN | IC | Exchange emails with Stang re excess limits | 0.10 | 675.00 | $67.50 |
| 02/28/2022 | IAWN | IC | Draft email outlining charts methodology and process | 1.50 | 675.00 | $1,012.50 |
| 02/28/2022 | IAWN | IC | Exchange emails with Stang and Scharf re outlining charts methodology and process and use at mediation | 0.20 | 675.00 | $135.00 |
| 02/28/2022 | IAWN | IC | Telephone conference with Stang re charts | 0.10 | 675.00 | $67.50 |
| | | | | **7.10** | | **$4,792.50** |
| **Mediation** | | | | | | |
| 02/01/2022 | JIS | ME | (Partial) call regarding mediation issues with state court counsel and mediator. | 1.00 | 675.00 | $675.00 |
| 02/01/2022 | IDS | ME | Participate in meeting with PVO re mediation (partial). | 0.50 | 675.00 | $337.50 |
| 02/17/2022 | IAWN | ME | Review mediator email and directive | 0.10 | 675.00 | $67.50 |
| 02/28/2022 | JIS | ME | Review insurance charts for upcoming mediation. | 0.70 | 675.00 | $472.50 |
| | | | | **2.30** | | **$1,552.50** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      7
Invoice 131042
February 28, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Stay Litigation [B140]** |  |  |  |  |  |  |
| 02/01/2022 | KHB | SL | Email from J. Stang re impact of stay relief motions on distribution protocol. | 0.20 | 675.00 | $135.00 |
| 02/10/2022 | IDS | SL | Work on stay relief strategy. | 2.20 | 675.00 | $1,485.00 |
| 02/11/2022 | IDS | SL | Work on stay relief process. | 1.80 | 675.00 | $1,215.00 |
| 02/11/2022 | IDS | SL | Call with SCC regarding stay relief strategy. | 0.20 | 675.00 | $135.00 |
| 02/16/2022 | IDS | SL | Continue analysis of claims for stay relief. | 2.20 | 675.00 | $1,485.00 |
| 02/16/2022 | IDS | SL | Draft pleadings regarding stay relief. | 2.80 | 675.00 | $1,890.00 |
| 02/16/2022 | IDS | SL | Call with SCC regarding stay relief process. | 0.80 | 675.00 | $540.00 |
| 02/23/2022 | JIS | SL | Call I. Scharf re status of stay relief issues. | 0.10 | 675.00 | $67.50 |
|  |  |  |  | **10.30** |  | **$6,952.50** |

**TOTAL SERVICES FOR THIS MATTER:**  **$21,521.50**

## **Expenses**

| | | | |
|---|---|---|---|
| 02/02/2022 | AF | Air Fare [E110] Delta Airlines, Tkt. 00624967281466, from ATL to ABQ, ABQ to ATL, ATL to LGA, IDS | 1,200.00 |
| 02/18/2022 | AF | Air Fare [E110] American Airlines, Tkt.#0012406630349, From LAX/ABQ  - ABQ/LAX, IAWN | 654.21 |
| 02/23/2022 | AF | Air Fare [E110] American Airlines, Tkt. 00176829801455, from LAX to ABQ, ABQ to LAX, JIS | 652.06 |
| 02/23/2022 | TE | Travel Expense [E110] Travel Agency Service Fee, JIS | 50.00 |
| 02/28/2022 | PAC | Pacer - Court Research | 9.70 |
| 02/28/2022 | RS | Research [E106] Everlaw, Inc. Inv. 53187 | 500.00 |
| | | **Total Expenses for this Matter** | **$3,065.97** |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:      9

Invoice 131042

February 28, 2022

---

### REMITTANCE ADVICE

#### Please inlcude this Remittance with your payment

**For current services rendered through:      02/28/2022**

| | |
|---|---:|
| **Total Fees** | **$21,521.50** |
| **Total Expenses** | **3,065.97** |
| **Total Due on Current Invoice** | **$24,587.47** |

**Outstanding Balance from prior invoices as of      02/28/2022          (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124730 | 10/31/2019 | $44,688.50 | $685.56 | $11,172.12 |
| 124969 | 01/31/2020 | $198,857.50 | $4,949.13 | $49,714.37 |
| 125212 | 02/29/2020 | $229,550.00 | $5,024.17 | $57,387.50 |
| 125465 | 03/31/2020 | $49,632.50 | $2,118.58 | $12,408.12 |
| 125486 | 04/30/2020 | $27,742.50 | $908.67 | $6,935.62 |
| 125487 | 05/31/2020 | $85,545.00 | $500.00 | $21,386.25 |
| 125545 | 12/31/2019 | $37,482.50 | $1,240.04 | $9,370.62 |
| 125547 | 11/30/2019 | $100,575.00 | $9,556.08 | $25,143.75 |
| 125549 | 06/30/2020 | $65,475.00 | $500.00 | $16,368.75 |
| 126450 | 07/31/2020 | $141,957.50 | $1,546.61 | $35,650.40 |
| 126765 | 08/31/2020 | $71,419.50 | $876.72 | $17,854.87 |
| 126833 | 09/30/2020 | $7,512.50 | $567.41 | $1,878.12 |
| 126904 | 10/31/2020 | $89,325.00 | $2,234.47 | $22,331.25 |
| 126905 | 11/30/2020 | $86,197.50 | $641.07 | $21,549.37 |
| 126906 | 12/31/2020 | $151,132.50 | $506.90 | $37,783.12 |
| 127999 | 01/31/2021 | $183,875.00 | $2,017.29 | $45,968.75 |
| 128001 | 02/28/2021 | $123,550.00 | $1,724.62 | $30,887.50 |
| 128003 | 03/31/2021 | $51,705.00 | $722.35 | $12,926.25 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

Archdiocese of Santa Fe O.C.C.

Invoice 131042

05066    - 00002

February 28, 2022

| 128006 | 04/30/2021 | $23,482.50 | $647.44 | $5,870.62 |
| 128022 | 05/31/2021 | $18,427.50 | $505.20 | $4,606.87 |
| 128420 | 06/30/2021 | $14,242.50 | $152.70 | $3,560.62 |
| 128854 | 07/30/2021 | $3,847.50 | $9.50 | $961.87 |
| 128855 | 08/31/2021 | $6,952.50 | $1,000.06 | $1,738.12 |
| 128856 | 09/30/2021 | $9,180.00 | $61.20 | $2,295.00 |
| 129066 | 10/31/2021 | $24,757.50 | $657.81 | $12,252.70 |
| 131026 | 11/30/2021 | $33,693.50 | $601.12 | $34,294.62 |
| 131029 | 12/31/2021 | $62,522.00 | $1,141.47 | $63,663.47 |
| 131035 | 01/31/2022 | $69,170.50 | $7,727.31 | $76,897.81 |

**Total Amount Due on Current and Prior Invoices:**                    **$667,445.90**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

March 31, 2022

Invoice    131048
Client      05066
Matter      00002
**JIS**

RE:  Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  03/31/2022**

| | |
|---|---|
| FEES | $155,291.25 |
| EXPENSES | $15,657.03 |
| **TOTAL CURRENT CHARGES** | **$170,948.28** |
| **BALANCE FORWARD** | **$667,445.90** |
| **TOTAL BALANCE DUE** | **$838,394.18** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    2
Invoice 131048
March 31, 2022

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| DHH | Hinojosa, Diane H. | Paralegal | 395.00 | 6.00 | $2,370.00 |
| GSG | Greenwood, Gail S. | Counsel | 675.00 | 0.50 | $337.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 337.50 | 12.50 | $4,218.75 |
| IAWN | Nasatir, Iain A. W. | Partner | 675.00 | 77.30 | $52,177.50 |
| IDS | Scharf, Ilan D. | Partner | 337.50 | 38.00 | $12,825.00 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 60.00 | $40,500.00 |
| JIS | Stang, James I. | Partner | 337.50 | 21.00 | $7,087.50 |
| JIS | Stang, James I. | Partner | 675.00 | 52.30 | $35,302.50 |
| KHB | Brown, Kenneth H. | Partner | 675.00 | 0.70 | $472.50 |
| | | | | 268.30 | $155,291.25 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     3
Invoice 131048
March 31, 2022

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AP | Appeals [B430] | 0.80 | $540.00 |
| BL | Bankruptcy Litigation [L430] | 3.80 | $2,565.00 |
| CO | Claims Admin/Objections[B310] | 6.00 | $2,370.00 |
| GC | General Creditors Comm. [B150] | 5.50 | $3,712.50 |
| HE | Hearing | 0.40 | $270.00 |
| IC | Insurance Coverage | 12.50 | $8,437.50 |
| ME | Mediation | 163.90 | $110,632.50 |
| PD | Plan & Disclosure Stmt. [B320] | 0.20 | $135.00 |
| SL | Stay Litigation [B140] | 3.70 | $2,497.50 |
| TR | Travel | 71.50 | $24,131.25 |
| | | 268.30 | $155,291.25 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      4
Invoice 131048
March 31, 2022

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Air Fare [E110] | $7,802.64 |
| Auto Travel Expense [E109] | $283.93 |
| Working Meals [E111] | $43.59 |
| Conference Call [E105] | $152.74 |
| Hotel Expense [E110] | $5,420.13 |
| Outside Services | $500.00 |
| Pacer - Court Research | $26.60 |
| Travel Expense [E110] | $1,427.40 |
| | $15,657.03 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     5
Invoice 131048
March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Appeals [B430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/29/2022 | KHB | AP | Review stipulation to continue stay (.2); emails with J. Stang and G Greenwood re same and re status of appeal briefs (.3). | 0.50 | 675.00 | $337.50 |
| 03/29/2022 | GSG | AP | Review blackline stipulation and emails to/from R. Charles and K. Brown re 10th Circuit stipulation. | 0.30 | 675.00 | $202.50 |
| | | | | **0.80** | | **$540.00** |

### Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/10/2022 | JIS | BL | Review additional comments to insurance pleading and forward to counsel. | 0.10 | 675.00 | $67.50 |
| 03/23/2022 | IDS | BL | Work on motion to dismiss. | 1.30 | 675.00 | $877.50 |
| 03/24/2022 | IDS | BL | Work on motion to dismiss. | 2.20 | 675.00 | $1,485.00 |
| 03/31/2022 | GSG | BL | Review LBR/guidelines re scheduling conference statements and calendar continued status conferences and deadlines. | 0.20 | 675.00 | $135.00 |
| | | | | **3.80** | | **$2,565.00** |

### Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/01/2022 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.00 | 395.00 | $395.00 |
| 03/02/2022 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.00 | 395.00 | $395.00 |
| 03/07/2022 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.00 | 395.00 | $395.00 |
| 03/08/2022 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.00 | 395.00 | $395.00 |
| 03/10/2022 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.00 | 395.00 | $395.00 |
| 03/14/2022 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.00 | 395.00 | $395.00 |
| | | | | **6.00** | | **$2,370.00** |

### General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/02/2022 | JIS | GC | Committee meeting re mediation and insurance litigation. | 0.60 | 675.00 | $405.00 |
| 03/04/2022 | JIS | GC | (Partial) Attend state court counsel meeting re stay relief and mediation. | 0.40 | 675.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:      6
Invoice 131048
March 31, 2022

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 03/04/2022 | IDS | GC | Attend counsel call. | 1.00 | 675.00 | $675.00 |
| 03/10/2022 | JIS | GC | Call with L. Monagle re case status. | 0.30 | 675.00 | $202.50 |
| 03/24/2022 | IDS | GC | Review and revise James Stang memo regarding case strategy options. | 0.40 | 675.00 | $270.00 |
| 03/25/2022 | IDS | GC | Call with B. Smith regarding case. | 0.30 | 675.00 | $202.50 |
| 03/24/2022 | IAWN | GC | Preparation for call with TCC regarding review of James I. Stang's options email | 0.50 | 675.00 | $337.50 |
| 03/24/2022 | IAWN | GC | Telephone conference with TCC regarding options | 1.70 | 675.00 | $1,147.50 |
| 03/24/2022 | IAWN | GC | Review SCC responses to James I. Stang email re options | 0.30 | 675.00 | $202.50 |
| | | | | **5.50** | | **$3,712.50** |

### Hearing

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 03/25/2022 | IDS | HE | Attend status conference. | 0.40 | 675.00 | $270.00 |
| | | | | **0.40** | | **$270.00** |

### Insurance Coverage

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 03/01/2022 | IAWN | IC | Review Hall email re movants for stay relief | 0.10 | 675.00 | $67.50 |
| 03/02/2022 | IAWN | IC | Review Arrowood financials and KCIC article regarding financial condition | 1.70 | 675.00 | $1,147.50 |
| 03/02/2022 | JIS | IC | Call with I. Nasatir regarding ADSF insurance exposure. | 0.10 | 675.00 | $67.50 |
| 03/08/2022 | IAWN | IC | Telephone conference with debtors regarding withdrawal conreference | 0.30 | 675.00 | $202.50 |
| 03/08/2022 | JIS | IC | Call with T. Walker and F. Elsaesser regarding withdrawal of reference motion. | 0.30 | 675.00 | $202.50 |
| 03/09/2022 | JIS | IC | Review/revise withdrawal of reference pleading. | 2.60 | 675.00 | $1,755.00 |
| 03/10/2022 | IAWN | IC | Telephone call with James I. Stang regarding ADSF options | 0.50 | 675.00 | $337.50 |
| 03/10/2022 | IAWN | IC | Review and analyze pre-77 settlement regarding settling insurer and assignment | 0.80 | 675.00 | $540.00 |
| 03/17/2022 | IAWN | IC | Worked on charts to limit claims to specific carriers' time on risk | 3.00 | 675.00 | $2,025.00 |
| 03/18/2022 | IAWN | IC | Telephone conference with Ilan Scharf regarding SCC call | 0.10 | 675.00 | $67.50 |
| 03/18/2022 | IAWN | IC | Revised charts regarding claims in excess layer | 1.30 | 675.00 | $877.50 |
| 03/18/2022 | IAWN | IC | Exchange emails with Murray re summary judgment | 0.10 | 675.00 | $67.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | motion | | | |
| 03/21/2022 | IAWN | IC | Exchange emails with Murray regarding summary judgment motion | 0.10 | 675.00 | $67.50 |
| 03/23/2022 | IAWN | IC | Telephone conference with Ilan Scharf and James I. Stang regarding insurance coverage issues. | 0.20 | 675.00 | $135.00 |
| 03/28/2022 | IAWN | IC | Review Franciscan discovery chart | 0.10 | 675.00 | $67.50 |
| 03/09/2022 | IAWN | IC | Review James I. Stang comments on opposition to reference and provide commentary | 0.40 | 675.00 | $270.00 |
| 03/16/2022 | IAWN | IC | Review ADSF draft summary judgment motion | 0.80 | 675.00 | $540.00 |
| | | | | 12.50 | | $8,437.50 |

**Mediation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/24/2022 | IDS | ME | Attend committee call regarding mediation strategy. | 1.80 | 675.00 | $1,215.00 |
| 03/03/2022 | IAWN | ME | Review draft Paul Van Osselaer email | 0.20 | 675.00 | $135.00 |
| 03/03/2022 | IAWN | ME | Email James I. Stang and Ilan Scharf regarding status of draft Paul Van Osselaer email | 0.10 | 675.00 | $67.50 |
| 03/21/2022 | IAWN | ME | Review Smith memorandum regarding counter-demand | 0.30 | 675.00 | $202.50 |
| 03/21/2022 | IAWN | ME | Review SCC comments regarding counter-demand | 0.10 | 675.00 | $67.50 |
| 03/22/2022 | IAWN | ME | Review SCC comments regarding Smith memorandum | 0.70 | 675.00 | $472.50 |
| 03/23/2022 | IAWN | ME | Review each carriers version of claims against them versus TCC charts | 2.20 | 675.00 | $1,485.00 |
| 03/23/2022 | IAWN | ME | Exchange emails with mediator regarding Arrowood list of claims | 0.10 | 675.00 | $67.50 |
| 03/24/2022 | IAWN | ME | Review James I. Stang mediator emails re Travelers | 0.10 | 675.00 | $67.50 |
| 03/24/2022 | IAWN | ME | Reviewed charts in preparation for mediation | 0.30 | 675.00 | $202.50 |
| 03/25/2022 | IAWN | ME | Revise charts for exposure to excess on claims limited to each carrier | 2.50 | 675.00 | $1,687.50 |
| 03/25/2022 | IAWN | ME | Review Arrowood response re list of claims | 0.10 | 675.00 | $67.50 |
| 03/02/2022 | IAWN | ME | Telephone call with James I Stang re mediation | 0.10 | 675.00 | $67.50 |
| 03/02/2022 | IAWN | ME | Telephone call with TCC re mediation | 0.50 | 675.00 | $337.50 |
| 03/02/2022 | IAWN | ME | Revise draft email to mediator | 0.60 | 675.00 | $405.00 |
| 03/02/2022 | JIS | ME | Call with mediator regarding status of mediation. | 0.30 | 675.00 | $202.50 |
| 03/04/2022 | JIS | ME | Email to PVO regarding mediation. | 0.20 | 675.00 | $135.00 |
| 03/04/2022 | JIS | ME | Email to mediator regarding insurance status. | 0.60 | 675.00 | $405.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:      8
Invoice 131048
March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/07/2022 | IAWN | ME | Review emails between Elassaer and James I. Stang re mediation | 0.10 | 675.00 | $67.50 |
| 03/08/2022 | IAWN | ME | Telephone conference with mediator regarding insurance charts | 0.50 | 675.00 | $337.50 |
| 03/09/2022 | IAWN | ME | Telephone call with James I. Stang regarding mediation insurance issues | 0.20 | 675.00 | $135.00 |
| 03/09/2022 | IAWN | ME | Review Paraclete complaint from Ford Elsaesser | 0.50 | 675.00 | $337.50 |
| 03/09/2022 | IAWN | ME | Review Linnenberger email regarding Paraclete complaint | 0.10 | 675.00 | $67.50 |
| 03/09/2022 | JIS | ME | Call mediator regarding status. | 0.50 | 675.00 | $337.50 |
| 03/09/2022 | JIS | ME | Call I. Scharf regarding mediation strategy. | 0.10 | 675.00 | $67.50 |
| 03/09/2022 | JIS | ME | Call I. Nasatir regarding his call with mediator. | 0.20 | 675.00 | $135.00 |
| 03/10/2022 | IAWN | ME | Telephone conference with James I. Stang regarding mediation | 0.10 | 675.00 | $67.50 |
| 03/10/2022 | JIS | ME | Call A. Malott regarding mediation status. | 0.30 | 675.00 | $202.50 |
| 03/11/2022 | IAWN | ME | Telephone call with SCC and mediator | 1.40 | 675.00 | $945.00 |
| 03/12/2022 | IAWN | ME | Telephone call with mediator regarding insurance | 0.40 | 675.00 | $270.00 |
| 03/12/2022 | IAWN | ME | Exchange emails with Lisa Ford regarding telephone call with mediator regarding insurance | 0.20 | 675.00 | $135.00 |
| 03/13/2022 | IAWN | ME | Reviewed charts in preparation for mediation | 2.00 | 675.00 | $1,350.00 |
| 03/13/2022 | IDS | ME | Meet with Iain A.W. Nasatir and James Stang prior to mediation regarding strategy. | 2.00 | 675.00 | $1,350.00 |
| 03/14/2022 | IAWN | ME | Meeting with Ilan Scharf and James I. Stang regarding mediation | 1.00 | 675.00 | $675.00 |
| 03/14/2022 | IAWN | ME | Review Vargas Ford emails regarding representation | 0.20 | 675.00 | $135.00 |
| 03/14/2022 | IAWN | ME | Prepare for (1.0) and attend mediation | 10.00 | 675.00 | $6,750.00 |
| 03/14/2022 | JIS | ME | Prepare for (1.0) and attend mediation | 10.00 | 675.00 | $6,750.00 |
| 03/14/2022 | IDS | ME | Meet with James I. Stang and Iain A.W. Nasatir prior to mediation. | 1.00 | 675.00 | $675.00 |
| 03/14/2022 | IDS | ME | Attend mediation. | 9.00 | 675.00 | $6,075.00 |
| 03/15/2022 | IAWN | ME | Meeting with James I. Stang regarding mediation | 0.50 | 675.00 | $337.50 |
| 03/15/2022 | IAWN | ME | Attend mediation | 12.00 | 675.00 | $8,100.00 |
| 03/15/2022 | JIS | ME | Attend mediation (partial). | 7.40 | 675.00 | $4,995.00 |
| 03/15/2022 | IDS | ME | Attend Mediation. | 12.00 | 675.00 | $8,100.00 |
| 03/16/2022 | IAWN | ME | Telephone conference with James I. Stang regarding mediation | 0.30 | 675.00 | $202.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/16/2022 | IAWN | ME | Review settlement agreement | 0.80 | 675.00 | $540.00 |
| 03/16/2022 | IAWN | ME | Review Ilan Scharf notes regarding mediation | 0.20 | 675.00 | $135.00 |
| 03/16/2022 | IAWN | ME | Review mediator directive | 0.10 | 675.00 | $67.50 |
| 03/18/2022 | IAWN | ME | Telephone conferences with Ford re mediation | 0.30 | 675.00 | $202.50 |
| 03/18/2022 | IAWN | ME | Telephone conference with SCC regarding mediation | 0.60 | 675.00 | $405.00 |
| 03/18/2022 | JIS | ME | Call with SCC regarding mediation. | 0.60 | 675.00 | $405.00 |
| 03/18/2022 | JIS | ME | Call I. Scharf regarding update to committee on last day of mediation. | 0.20 | 675.00 | $135.00 |
| 03/18/2022 | IDS | ME | Attend call with SCC regarding mediation. | 1.00 | 675.00 | $675.00 |
| 03/18/2022 | IDS | ME | Email to committee regarding mediation. | 0.40 | 675.00 | $270.00 |
| 03/21/2022 | IAWN | ME | Telephone conference with TCC regarding mediation | 1.00 | 675.00 | $675.00 |
| 03/21/2022 | JIS | ME | Call I. Scharf re mediation issues. | 0.40 | 675.00 | $270.00 |
| 03/21/2022 | IDS | ME | Review emails and memo from SCC regarding mediation strategy. | 1.00 | 675.00 | $675.00 |
| 03/22/2022 | JIS | ME | Review/send email to Committee and state court counsel regarding pre-mediation meetings. | 0.20 | 675.00 | $135.00 |
| 03/22/2022 | JIS | ME | Call I. Scharf regarding pre-mediation meetings. | 0.20 | 675.00 | $135.00 |
| 03/22/2022 | JIS | ME | Review memo regarding mediation alternatives. | 0.10 | 675.00 | $67.50 |
| 03/23/2022 | IAWN | ME | Meeting with SCC regarding mediation | 1.40 | 675.00 | $945.00 |
| 03/23/2022 | IAWN | ME | Review Smith, Nichols, Ford emails regarding mediation approaches | 0.30 | 675.00 | $202.50 |
| 03/23/2022 | JIS | ME | Call with state court counsel regarding mediation. | 1.50 | 675.00 | $1,012.50 |
| 03/23/2022 | IDS | ME | Meet with SCC regarding mediation counter and strategy. | 1.50 | 675.00 | $1,012.50 |
| 03/24/2022 | JIS | ME | Draft memo to committee re mediation options. | 0.80 | 675.00 | $540.00 |
| 03/24/2022 | JIS | ME | Call mediator regarding status of insurance counteroffers and committee offer. | 0.20 | 675.00 | $135.00 |
| 03/27/2022 | JIS | ME | Call with Ford Elsaesser regarding status of mediation. | 0.60 | 675.00 | $405.00 |
| 03/28/2022 | IAWN | ME | Attend mediation | 10.00 | 675.00 | $6,750.00 |
| 03/28/2022 | JIS | ME | Attend mediation of chapter 11 case. | 10.00 | 675.00 | $6,750.00 |
| 03/28/2022 | JIS | ME | Call mediator regarding mediation. | 0.20 | 675.00 | $135.00 |
| 03/28/2022 | IDS | ME | Attend mediation in Albuquerque. | 10.00 | 675.00 | $6,750.00 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:    10

Invoice 131048

March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/29/2022 | IAWN | ME | Prepare for (1.0) and attend mediation meetings | 13.00 | 675.00 | $8,775.00 |
| 03/29/2022 | JIS | ME | Attend mediation. | 12.00 | 675.00 | $8,100.00 |
| 03/29/2022 | JIS | ME | Pre-mediation meeting with I. Nasatir and I. Scharf. | 1.00 | 675.00 | $675.00 |
| 03/29/2022 | IDS | ME | Attend mediation. | 11.00 | 675.00 | $7,425.00 |
| 03/30/2022 | IAWN | ME | Review James I. Stang email re settlement status and follow-up | 0.20 | 675.00 | $135.00 |
| 03/10/2022 | JIS | ME | Call I. Nasatir regarding insurance consent rights to settlements. | 0.10 | 675.00 | $67.50 |
| 03/30/2022 | KHB | ME | Confer with J. Stang re terms of settlement. | 0.20 | 675.00 | $135.00 |
| | | | | **163.90** | | **$110,632.50** |

**Plan & Disclosure Stmt. [B320]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/03/2022 | JIS | PD | Call B. Hall re claims valuation. | 0.20 | 675.00 | $135.00 |
| | | | | **0.20** | | **$135.00** |

**Stay Litigation [B140]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/04/2022 | IDS | SL | Revise stay relief pleadings. | 1.80 | 675.00 | $1,215.00 |
| 03/07/2022 | IDS | SL | Review draft complaints regarding stay relief. | 1.90 | 675.00 | $1,282.50 |
| | | | | **3.70** | | **$2,497.50** |

**Travel**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/13/2022 | IAWN | TR | Travel to Albuquerque for mediation (billed at 1/2 rate) | 3.00 | 337.50 | $1,012.50 |
| 03/16/2022 | IAWN | TR | Travel from Albuquerque to Los Angeles regarding mediation (billed at 1/2 rate) | 3.00 | 337.50 | $1,012.50 |
| 03/27/2022 | IAWN | TR | Travel to Phoenix for Albuquerque mediation (billed at 1/2 rate) | 2.00 | 337.50 | $675.00 |
| 03/28/2022 | IAWN | TR | Travel from Phoenix to Albuquerque for mediation (billed at 1/2 rate) | 1.50 | 337.50 | $506.25 |
| 03/30/2022 | IAWN | TR | Travel from mediation to Los Angeles (billed at 1/2 rate) | 3.00 | 337.50 | $1,012.50 |
| 03/13/2022 | JIS | TR | Travel from LAX to ABQ for mediation (billed at 1/2 rate) | 5.00 | 337.50 | $1,687.50 |
| 03/13/2022 | IDS | TR | Travel from NY to Albuquerque for mediation (billed at 1/2 rate) | 8.00 | 337.50 | $2,700.00 |
| 03/16/2022 | JIS | TR | Travel from ABQ to LA from mediation (billed at 1/2 rate) | 5.00 | 337.50 | $1,687.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/16/2022 | IDS | TR | Travel from Albuquerque to NY (billed at 1/2 rate) | 10.00 | 337.50 | $3,375.00 |
| 03/27/2022 | JIS | TR | Travel from Los Angeles to ABQ for mediation (billed at 1/2 rate) | 5.00 | 337.50 | $1,687.50 |
| 03/27/2022 | IDS | TR | Travel from NY to ABQ (billed at 1/2 rate) | 10.00 | 337.50 | $3,375.00 |
| 03/30/2022 | JIS | TR | Travel return from ABQ to LA (billed at 1/2 rate) | 6.00 | 337.50 | $2,025.00 |
| 03/30/2022 | IDS | TR | Travel from Albuquerque to New York City (billed at 1/2 rate) | 10.00 | 337.50 | $3,375.00 |
| | | | | **71.50** | | **$24,131.25** |

**TOTAL SERVICES FOR THIS MATTER:**                                 **$155,291.25**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    12
Invoice 131048
March 31, 2022

## Expenses

| | | | |
|---|---|---|---|
| 03/02/2022 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 34.05 |
| 03/07/2022 | AF | Air Fare [E110] American Airlines, Tkt.#0012411247147, From  ABQ to LAX, IAWN | 337.61 |
| 03/13/2022 | AF | Air Fare [E110] American Airlines, Tkt. 0012406630349, from LAX to ABQ, ABQ to LAX, IAWN | 654.21 |
| 03/13/2022 | AT | Auto Travel Expense [E109] My Ryde, IAWN | 43.68 |
| 03/13/2022 | BM | Business Meal [E111] Papa Johns, Working Meal, C. Montoya | 21.09 |
| 03/13/2022 | HT | Hotel Expense [E110] Albuquerque Marriott, IAWN | 609.14 |
| 03/13/2022 | HT | Hotel Expense [E110] EconoLodge, 03/13/22-03/15/22, 2 nights, C. Montoya | 159.40 |
| 03/13/2022 | HT | Hotel Expense [E110] Hotel Andaluz, IDS | 641.91 |
| 03/13/2022 | HT | Hotel Expense [E110]Hotel Andaluz Albuquerque, 3 nights, IDS | 711.47 |
| 03/13/2022 | HT | Hotel Expense [E110] Marriot Albequerque, 03/16/22-03/16/22, 3 nights, IAWN | 609.14 |
| 03/13/2022 | TE | Travel Expense [E110] The Parking Spot, IAWN | 125.02 |
| 03/13/2022 | TE | Travel Expense [E110] The Parking Spot, Parking Fee, IAWN | 125.02 |
| 03/14/2022 | AT | Auto Travel Expense [E109] Uber Transportation Service, IDS | 24.90 |
| 03/14/2022 | BM | Business Meal [E111] Whataburger, Working Meal, C. Montoya | 10.66 |

| 03/14/2022 | BM | Business Meal [E111] Bubba's, Working Meal, C. Montoya | 11.84 |
| 03/14/2022 | TE | Travel Expense [E110] T&T Services, JIS | 30.00 |
| 03/15/2022 | AT | Auto Travel Expense [E109] Uber Transportation Services, IDS | 6.22 |
| 03/15/2022 | AT | Auto Travel Expense [E109] Uber Transportation Services, IDS | 12.97 |
| 03/15/2022 | TE | Travel Expense [E110] Mileage, 402 miles, C. Montoya | 235.17 |
| 03/15/2022 | TE | Travel Expense [E110] Allianz Travel insurance, IDS | 234.17 |
| 03/16/2022 | AF | Air Fare [E110] American Airlines, Tkt.#0012413602696, From LAX to ABQ, IAWN | 939.61 |
| 03/16/2022 | AF | Air Fare [E110] Delta Airlines, Tkt.# 00623051919556, From ABQ to LGA , IDS | 2,469.20 |
| 03/16/2022 | AF | Air Fare [E110] Delta Airlines, Tkt.# 00623051919556, From ABQ to LGA , IDS - W/O | 1,000.00 |
| 03/16/2022 | AT | Auto Travel Expense [E109] Uber Transportation Services, IDS | 16.92 |
| 03/16/2022 | AT | Auto Travel Expense [E109] Uber Transportation Services, IDS | 17.96 |
| 03/16/2022 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 1.51 |
| 03/17/2022 | AF | Air Fare [E110] Delta Airlines, Tkt. 00676962390484, from LAX to ABQ, ABQ to LAX, JIS | 757.20 |
| 03/17/2022 | AT | Auto Travel Expense [E109] Taxi, JIS | 36.02 |
| 03/17/2022 | HT | Hotel Expense [E110] Albequerque Marriot, JIS | 819.93 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    14
Invoice 131048
March 31, 2022

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/17/2022 | TE | Travel Expense [E110] Travel Agency Service Fee, JIS | 50.00 |
| 03/17/2022 | TE | Travel Expense [E110] Travel Agency Service Fee, JIS | 50.00 |
| 03/22/2022 | TE | Travel Expense [E110] Mileage -miles roundtrip, C. Montoya | 438.16 |
| 03/23/2022 | AF | Air Fare [E110] American Airlines, Tkt.#0012415234962, From ABQ to LAX, IAWN | 352.60 |
| 03/24/2022 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 117.18 |
| 03/25/2022 | TE | Travel Expense [E110] AA Admirals Club LAX, IAWN | 34.09 |
| 03/27/2022 | AF | Air Fare [E110] American Airlines, Tkt. 0012413602696, from LAX to ABQ, IAWN | 939.61 |
| 03/27/2022 | AT | Auto Travel Expense [E109] Lupitas Taxi, JIS | 59.22 |
| 03/27/2022 | HT | Hotel Expense [E110] Courtyard Hotel, 3 nights, IDS | 659.42 |
| 03/27/2022 | HT | Hotel Expense [E110] Albuquerque Marriott, IAWN | 604.86 |
| 03/27/2022 | HT | Hotel Expense [E110] Marriot Albequerque, 03/27/22-03/30/22, 3 nights, IAWN | 604.86 |
| 03/29/2022 | AT | Auto Travel Expense [E109] Uber Transportation Services, IDS | 41.14 |
| 03/30/2022 | AF | Air Fare [E110] American Airlines, Tkt. 0012415234962, from ABQ to LAX, IAWN | 352.60 |
| 03/30/2022 | AT | Auto Travel Expense [E109] Uber Transportation Services, IDS | 24.90 |
| 03/30/2022 | TE | Travel Expense [E110] The Parking Spot, Parking Fee, IAWN | 105.77 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    15
Invoice 131048
March 31, 2022

| 03/31/2022 | OS | Everlaw, Inv. 54933, re AD Santa Fe database for the Month of March | 500.00 |
| 03/31/2022 | PAC | Pacer - Court Research | 26.60 |

**Total Expenses for this Matter**                                    **$15,657.03**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    16
Invoice 131048
March 31, 2022

---

**REMITTANCE ADVICE**

**Please inlcude this Remittance with your payment**

**For current services rendered through:**    **03/31/2022**

| | |
|---|---|
| **Total Fees** | **$155,291.25** |
| **Total Expenses** | **15,657.03** |
| **Total Due on Current Invoice** | **$170,948.28** |

**Outstanding Balance from prior invoices as of**    **03/31/2022**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124730 | 10/31/2019 | $44,688.50 | $685.56 | $11,172.12 |
| 124969 | 01/31/2020 | $198,857.50 | $4,949.13 | $49,714.37 |
| 125212 | 02/29/2020 | $229,550.00 | $5,024.17 | $57,387.50 |
| 125465 | 03/31/2020 | $49,632.50 | $2,118.58 | $12,408.12 |
| 125486 | 04/30/2020 | $27,742.50 | $908.67 | $6,935.62 |
| 125487 | 05/31/2020 | $85,545.00 | $500.00 | $21,386.25 |
| 125545 | 12/31/2019 | $37,482.50 | $1,240.04 | $9,370.62 |
| 125547 | 11/30/2019 | $100,575.00 | $9,556.08 | $25,143.75 |
| 125549 | 06/30/2020 | $65,475.00 | $500.00 | $16,368.75 |
| 126450 | 07/31/2020 | $141,957.50 | $1,546.61 | $35,650.40 |
| 126765 | 08/31/2020 | $71,419.50 | $876.72 | $17,854.87 |
| 126833 | 09/30/2020 | $7,512.50 | $567.41 | $1,878.12 |
| 126904 | 10/31/2020 | $89,325.00 | $2,234.47 | $22,331.25 |
| 126905 | 11/30/2020 | $86,197.50 | $641.07 | $21,549.37 |
| 126906 | 12/31/2020 | $151,132.50 | $506.90 | $37,783.12 |
| 127999 | 01/31/2021 | $183,875.00 | $2,017.29 | $45,968.75 |
| 128001 | 02/28/2021 | $123,550.00 | $1,724.62 | $30,887.50 |
| 128003 | 03/31/2021 | $51,705.00 | $722.35 | $12,926.25 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    17
Invoice 131048
March 31, 2022

| 128006 | 04/30/2021 | $23,482.50 | $647.44 | $5,870.62 |
| 128022 | 05/31/2021 | $18,427.50 | $505.20 | $4,606.87 |
| 128420 | 06/30/2021 | $14,242.50 | $152.70 | $3,560.62 |
| 128854 | 07/30/2021 | $3,847.50 | $9.50 | $961.87 |
| 128855 | 08/31/2021 | $6,952.50 | $1,000.06 | $1,738.12 |
| 128856 | 09/30/2021 | $9,180.00 | $61.20 | $2,295.00 |
| 129066 | 10/31/2021 | $24,757.50 | $657.81 | $12,252.70 |
| 131026 | 11/30/2021 | $33,693.50 | $601.12 | $34,294.62 |
| 131029 | 12/31/2021 | $62,522.00 | $1,141.47 | $63,663.47 |
| 131035 | 01/31/2022 | $69,170.50 | $7,727.31 | $76,897.81 |
| 131042 | 02/28/2022 | $21,521.50 | $3,065.97 | $24,587.47 |

**Total Amount Due on Current and Prior Invoices:** **$838,394.18**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

April 30, 2022
Invoice    131055
Client     05066
Matter     00002
           **JIS**

RE:   Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  04/30/2022**

| | |
|---|---:|
| FEES | $29,565.00 |
| EXPENSES | $1,069.85 |
| **TOTAL CURRENT CHARGES** | **$30,634.85** |
| **BALANCE FORWARD** | **$838,394.18** |
| **TOTAL BALANCE DUE** | **$869,029.03** |

**Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| GSG | Greenwood, Gail S. | Counsel | 675.00 | 0.30 | $202.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 675.00 | 10.80 | $7,290.00 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 16.80 | $11,340.00 |
| JIS | Stang, James I. | Partner | 675.00 | 14.70 | $9,922.50 |
| KHB | Brown, Kenneth H. | Partner | 675.00 | 1.20 | $810.00 |
| | | | | 43.80 | $29,565.00 |

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation [L430] | 2.50 | $1,687.50 |
| CO | Claims Admin/Objections[B310] | 0.30 | $202.50 |
| CP | Compensation Prof. [B160] | 0.50 | $337.50 |
| GC | General Creditors Comm. [B150] | 8.00 | $5,400.00 |
| ME | Mediation | 21.40 | $14,445.00 |
| PD | Plan & Disclosure Stmt. [B320] | 11.10 | $7,492.50 |
| | | 43.80 | $29,565.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:     4
Invoice 131055
April 30, 2022

## **Summary of Expenses**

| Description | Amount |
| --- | --- |
| Auto Travel Expense [E109] | $564.05 |
| Pacer - Court Research | $5.80 |
| Research [E106] | $500.00 |
| | $1,069.85 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    5
Invoice 131055
April 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation [L430]** | | | | | | |
| 04/04/2022 | IDS | BL | Work on motion to dismiss Chapter 11 case. | 2.10 | 675.00 | $1,417.50 |
| 04/25/2022 | GSG | BL | Review stipulations re further continuance of bankruptcy status conference and scheduling conferences, review docket, and emails re updated calendar. | 0.20 | 675.00 | $135.00 |
| 04/27/2022 | KHB | BL | Emails from G. Greenwood re stipulations on continuing AVP status conference. | 0.10 | 675.00 | $67.50 |
| 04/27/2022 | GSG | BL | Review calendar and email re 10th circuit status. | 0.10 | 675.00 | $67.50 |
|  |  |  |  | **2.50** |  | **$1,687.50** |
| **Claims Admin/Objections[B310]** | | | | | | |
| 04/19/2022 | JIS | CO | Call I. Scharf and B. Smith regarding late filed claims treatment. | 0.30 | 675.00 | $202.50 |
|  |  |  |  | **0.30** |  | **$202.50** |
| **Compensation Prof. [B160]** | | | | | | |
| 04/04/2022 | JIS | CP | Review/edit bill from November 2021 through March 2022. | 0.50 | 675.00 | $337.50 |
|  |  |  |  | **0.50** |  | **$337.50** |
| **General Creditors Comm. [B150]** | | | | | | |
| 04/05/2022 | JIS | GC | Call with state court counsel regarding settlement offer. | 1.50 | 675.00 | $1,012.50 |
| 04/06/2022 | JIS | GC | Attend committee call regarding proposed settlement. | 1.30 | 675.00 | $877.50 |
| 04/06/2022 | JIS | GC | Call I. Scharf regarding agenda for committee meeting. | 0.30 | 675.00 | $202.50 |
| 04/06/2022 | JIS | GC | Call Charles Paez re agenda for upcoming committee meeting. | 0.10 | 675.00 | $67.50 |
| 04/06/2022 | IDS | GC | Call with James Stang regarding settlement. | 0.30 | 675.00 | $202.50 |
| 04/06/2022 | IDS | GC | Committee meeting regarding proposed settlement. | 1.30 | 675.00 | $877.50 |
| 04/08/2022 | IDS | GC | Attend counsel call regarding settlement. | 1.00 | 675.00 | $675.00 |
| 04/13/2022 | IDS | GC | Attend counsel call regarding allocation and religious orders. | 1.00 | 675.00 | $675.00 |
| 04/21/2022 | JIS | GC | Call F. Elsaesser regarding BSA opt in impact, status of conference with court. | 0.10 | 675.00 | $67.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:     6
Invoice 131055
April 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/22/2022 | JIS | GC | Call with state court counsel re status of mediation memo, allocation scheme, third party releases. | 1.10 | 675.00 | $742.50 |
|  |  |  |  | **8.00** |  | **$5,400.00** |

## Mediation

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/02/2022 | IAWN | ME | Email James I. Stang lengthy recommendation regarding Travelers situation | 0.50 | 675.00 | $337.50 |
| 04/02/2022 | IAWN | ME | Review Hall email regarding mediation and Travelers | 0.30 | 675.00 | $202.50 |
| 04/02/2022 | IAWN | ME | Review mediation order regarding insurers | 0.20 | 675.00 | $135.00 |
| 04/02/2022 | JIS | ME | Call with mediator and Debtor regarding global settlement. | 1.70 | 675.00 | $1,147.50 |
| 04/02/2022 | JIS | ME | Review notes in preparation for mediation meeting. | 0.20 | 675.00 | $135.00 |
| 04/04/2022 | IAWN | ME | Telephone conference with Ilan Scharf regarding mediation | 0.10 | 675.00 | $67.50 |
| 04/04/2022 | IAWN | ME | Telephone conference with mediator | 0.80 | 675.00 | $540.00 |
| 04/04/2022 | JIS | ME | Call I. Scharf as follow up to call with mediator and Archdiocese. | 0.10 | 675.00 | $67.50 |
| 04/04/2022 | JIS | ME | Call with mediator regarding insurance status. | 0.20 | 675.00 | $135.00 |
| 04/04/2022 | JIS | ME | Call with F. Elsaeseer regarding status of mediation. | 0.10 | 675.00 | $67.50 |
| 04/04/2022 | JIS | ME | Call C. Paez regarding state of mediation. | 0.20 | 675.00 | $135.00 |
| 04/04/2022 | JIS | ME | Call B. Smith re status of mediation. | 0.30 | 675.00 | $202.50 |
| 04/04/2022 | JIS | ME | Draft email to committee re status of mediation. | 0.20 | 675.00 | $135.00 |
| 04/04/2022 | IDS | ME | Attend meeting with mediator regarding current status. | 0.50 | 675.00 | $337.50 |
| 04/04/2022 | IDS | ME | Call with James Stang regarding mediation status. | 0.20 | 675.00 | $135.00 |
| 04/04/2022 | IDS | ME | Follow up call with James Stang regarding mediation. | 0.20 | 675.00 | $135.00 |
| 04/04/2022 | IDS | ME | Call with PVO regarding mediation. | 0.40 | 675.00 | $270.00 |
| 04/04/2022 | IDS | ME | Call with Iain Nasatir regarding mediation. | 0.20 | 675.00 | $135.00 |
| 04/05/2022 | IAWN | ME | Review James I. Stang email regarding letter to TCC regarding settlement | 0.10 | 675.00 | $67.50 |
| 04/05/2022 | IAWN | ME | Review settlement letter | 0.20 | 675.00 | $135.00 |
| 04/05/2022 | IAWN | ME | Review SCC comments regarding letter | 0.30 | 675.00 | $202.50 |
| 04/05/2022 | JIS | ME | Review Ford Elsaesser letter and forward to Committee with comments. | 0.30 | 675.00 | $202.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066     - 00002

Page:     7
Invoice 131055
April 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/05/2022 | JIS | ME | Call P. Van Osselaer regarding status of insurance offers in mediation. | 0.10 | 675.00 | $67.50 |
| 04/05/2022 | JIS | ME | Call with F. Elsaesser regarding settlement letter. | 0.60 | 675.00 | $405.00 |
| 04/05/2022 | IDS | ME | Call with James Stang regarding settlement. | 0.30 | 675.00 | $202.50 |
| 04/05/2022 | IDS | ME | Review settlement letter. | 0.20 | 675.00 | $135.00 |
| 04/05/2022 | IDS | ME | Call with SCC regarding settlement proposal. | 1.50 | 675.00 | $1,012.50 |
| 04/06/2022 | IAWN | ME | Review mediator email regarding settlement | 0.10 | 675.00 | $67.50 |
| 04/06/2022 | IAWN | ME | Review comments regarding mediator email regarding settlement | 0.10 | 675.00 | $67.50 |
| 04/06/2022 | IAWN | ME | Reply to mediator regarding mediator email regarding settlement | 0.10 | 675.00 | $67.50 |
| 04/06/2022 | JIS | ME | Call mediator regarding committee decision re settlement. | 0.10 | 675.00 | $67.50 |
| 04/07/2022 | IDS | ME | Call with B Smith regarding mediation; terms. | 0.50 | 675.00 | $337.50 |
| 04/09/2022 | IAWN | ME | Review chart of orders from Hall | 0.10 | 675.00 | $67.50 |
| 04/11/2022 | IAWN | ME | Review SCC emails regarding mediation with Paracletes | 0.30 | 675.00 | $202.50 |
| 04/11/2022 | IAWN | ME | Review Elasser emails re settlement | 0.10 | 675.00 | $67.50 |
| 04/11/2022 | IAWN | ME | Review Memorandum of Understanding | 0.40 | 675.00 | $270.00 |
| 04/11/2022 | IAWN | ME | Review James I. Stang comments regarding Memorandum of Understanding | 0.10 | 675.00 | $67.50 |
| 04/11/2022 | IAWN | ME | Review emails from SCC and James I. Stang regarding Memorandum of Understanding | 0.20 | 675.00 | $135.00 |
| 04/11/2022 | JIS | ME | Review/revise draft ASF memorandum. | 0.60 | 675.00 | $405.00 |
| 04/12/2022 | IAWN | ME | Review emails between mediator and James I. Stang regarding Paracletes | 0.10 | 675.00 | $67.50 |
| 04/12/2022 | IAWN | ME | Review SCC emails regarding Paraclete mediation | 0.20 | 675.00 | $135.00 |
| 04/12/2022 | IDS | ME | Email to JIS regarding religious order settlements. | 0.80 | 675.00 | $540.00 |
| 04/13/2022 | IAWN | ME | Draft lengthy email to Ford regarding Arrowood with analysis of preference risk | 0.80 | 675.00 | $540.00 |
| 04/13/2022 | IAWN | ME | Review SCC comments on Memorandum of Understanding | 0.20 | 675.00 | $135.00 |
| 04/13/2022 | IAWN | ME | Review and comment on Memorandum of Understanding | 0.20 | 675.00 | $135.00 |
| 04/13/2022 | IAWN | ME | Exchange emails with James I. Stang regarding Arrowood | 0.10 | 675.00 | $67.50 |
| 04/13/2022 | IAWN | ME | Review James I. Stang and Murray emails regarding | 0.10 | 675.00 | $67.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     8
Invoice 131055
April 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | ADSF opt-out in BSA | | | |
| 04/13/2022 | IAWN | ME | Telephone conference with James I. Stang regarding opt-out | 0.20 | 675.00 | $135.00 |
| 04/13/2022 | JIS | ME | Finalize mediation memorandum comments. | 0.30 | 675.00 | $202.50 |
| 04/15/2022 | IDS | ME | Call with Debtor and mediator regarding MOU | 1.00 | 675.00 | $675.00 |
| 04/18/2022 | JIS | ME | Review and revise MOU re mediation, including review of February 2021 agreement. | 0.70 | 675.00 | $472.50 |
| 04/19/2022 | IAWN | ME | Review SCC comments regarding settlement document | 0.20 | 675.00 | $135.00 |
| 04/19/2022 | JIS | ME | Review, revise and send comments to MOU. | 1.20 | 675.00 | $810.00 |
| 04/19/2022 | IDS | ME | Call with JIS, B Smyth regarding MOU. | 0.40 | 675.00 | $270.00 |
| 04/19/2022 | IDS | ME | Review email from SCC regarding MOU. | 0.40 | 675.00 | $270.00 |
| 04/19/2022 | IDS | ME | Call with JIS regarding MOU. | 0.40 | 675.00 | $270.00 |
| 04/19/2022 | IDS | ME | Review revised MOU. | 0.80 | 675.00 | $540.00 |
| 04/20/2022 | IDS | ME | call with Jim Stang regarding MOU. | 0.40 | 675.00 | $270.00 |
| 04/21/2022 | IAWN | ME | Review and comment to James I. Stang on press release | 0.20 | 675.00 | $135.00 |
| | | | | 21.40 | | $14,445.00 |

## Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/02/2022 | JIS | PD | Call with I. Nasatir regarding insurance issues following call re global settlement. | 0.10 | 675.00 | $67.50 |
| 04/06/2022 | IDS | PD | Review standards for third party releases in 10th circuit. | 1.10 | 675.00 | $742.50 |
| 04/08/2022 | IDS | PD | Attention to treatment of late claims. | 1.00 | 675.00 | $675.00 |
| 04/11/2022 | IAWN | PD | Review Ford email regarding Channelling | 0.10 | 675.00 | $67.50 |
| 04/11/2022 | IAWN | PD | Review James I. Stang email regarding Paraclete mediation | 0.10 | 675.00 | $67.50 |
| 04/11/2022 | IAWN | PD | Review James I. Stang analysis of Channelling in 10th Circuit | 0.30 | 675.00 | $202.50 |
| 04/11/2022 | IAWN | PD | Exchange emails with James I. Stang regarding Paraclete insurance | 0.10 | 675.00 | $67.50 |
| 04/11/2022 | JIS | PD | Review 10th Circuit cases regarding third party releases for religious order claims. | 0.50 | 675.00 | $337.50 |
| 04/11/2022 | JIS | PD | Draft email regarding third party releases and review claims docket. | 0.40 | 675.00 | $270.00 |
| 04/11/2022 | KHB | PD | Review email from L. Ford and related authorities re | 0.90 | 675.00 | $607.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066   - 00002

Page:      9

Invoice 131055

April 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | third party releases (.5); email from J. Stang re third party releases (.1); emails from SCC and CC members re settlement issues (.3). | | | |
| 04/13/2022 | JIS | PD | Attend state court counsel meeting regarding mediation term sheet and religious order issues. | 1.20 | 675.00 | $810.00 |
| 04/13/2022 | IDS | PD | Email to Jim Stang regarding religious orders. | 0.40 | 675.00 | $270.00 |
| 04/18/2022 | IAWN | PD | Review emails between debtor and James I. Stang regarding redline settlement document | 0.20 | 675.00 | $135.00 |
| 04/19/2022 | JIS | PD | Call E. Schwarz regarding service as settlement trustee. | 0.20 | 675.00 | $135.00 |
| 04/20/2022 | JIS | PD | Call I. Scharf regarding allocation issues discussion with Committee. | 0.20 | 675.00 | $135.00 |
| 04/20/2022 | IDS | PD | Call with Jim Stang regarding allocation. | 0.40 | 675.00 | $270.00 |
| 04/21/2022 | IAWN | PD | Research Clyde issue regarding Royal Insurance | 2.70 | 675.00 | $1,822.50 |
| 04/21/2022 | IAWN | PD | Email summary of analysis to James I. Stang | 0.30 | 675.00 | $202.50 |
| 04/21/2022 | IAWN | PD | Exchange emails with James I. Stang regarding summary of analysis | 0.10 | 675.00 | $67.50 |
| 04/26/2022 | IAWN | PD | Exchange emails with diocese counsel and James I. Stang regarding Clyde question | 0.30 | 675.00 | $202.50 |
| 04/27/2022 | IAWN | PD | Telephone call with Murray regarding Clyde issue | 0.20 | 675.00 | $135.00 |
| 04/27/2022 | IAWN | PD | Exchange emails with Murray re timing for call | 0.10 | 675.00 | $67.50 |
| 04/27/2022 | KHB | PD | Emails from J. Stang and Committee members re status of mediation discussions. | 0.20 | 675.00 | $135.00 |
| | | | | 11.10 | | $7,492.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                   $29,565.00

Pachulski Stang Ziehl & Jones LLP  
Archdiocese of Santa Fe O.C.C.  
05066   - 00002  

Page:    10  
Invoice 131055  
April 30, 2022

---

## Expenses

| | | | |
|---|---|---|---:|
| 04/05/2022 | AT | Auto Travel Expense [E109] Uber Transportation Services, IAWN | 65.91 |
| 04/05/2022 | AT | Auto Travel Expense [E109] Uber Transportation Services, IAWN | 83.88 |
| 04/05/2022 | AT | Auto Travel Expense [E109] Uber Transportation Services, IAWN | 59.97 |
| 04/06/2022 | AT | Auto Travel Expense [E109] Uber Transportation Services, IAWN | 82.80 |
| 04/08/2022 | AT | Auto Travel Expense [E109] Uber Transportation Services, IAWN | 92.13 |
| 04/28/2022 | AT | Auto Travel Expense [E109] Uber Transportation Services, IAWN | 73.75 |
| 04/28/2022 | AT | Auto Travel Expense [E109] Uber Transportation Services, IAWN | 73.51 |
| 04/29/2022 | AT | Auto Travel Expense [E109] Uber Transportation Services, IAWN | 32.10 |
| 04/30/2022 | PAC | Pacer - Court Research | 5.80 |
| 04/30/2022 | RS | Research [E106] Everlaw, Inv. 56641 | 500.00 |
| **Total Expenses for this Matter** | | | **$1,069.85** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    11
Invoice 131055
April 30, 2022

---

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:**    **04/30/2022**

| | |
|---|---:|
| **Total Fees** | **$29,565.00** |
| **Total Expenses** | **1,069.85** |
| **Total Due on Current Invoice** | **$30,634.85** |

**Outstanding Balance from prior invoices as of**    **04/30/2022**    (**May not include recent payments**)

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124730 | 10/31/2019 | $44,688.50 | $685.56 | $11,172.12 |
| 124969 | 01/31/2020 | $198,857.50 | $4,949.13 | $49,714.37 |
| 125212 | 02/29/2020 | $229,550.00 | $5,024.17 | $57,387.50 |
| 125465 | 03/31/2020 | $49,632.50 | $2,118.58 | $12,408.12 |
| 125486 | 04/30/2020 | $27,742.50 | $908.67 | $6,935.62 |
| 125487 | 05/31/2020 | $85,545.00 | $500.00 | $21,386.25 |
| 125545 | 12/31/2019 | $37,482.50 | $1,240.04 | $9,370.62 |
| 125547 | 11/30/2019 | $100,575.00 | $9,556.08 | $25,143.75 |
| 125549 | 06/30/2020 | $65,475.00 | $500.00 | $16,368.75 |
| 126450 | 07/31/2020 | $141,957.50 | $1,546.61 | $35,650.40 |
| 126765 | 08/31/2020 | $71,419.50 | $876.72 | $17,854.87 |
| 126833 | 09/30/2020 | $7,512.50 | $567.41 | $1,878.12 |
| 126904 | 10/31/2020 | $89,325.00 | $2,234.47 | $22,331.25 |
| 126905 | 11/30/2020 | $86,197.50 | $641.07 | $21,549.37 |
| 126906 | 12/31/2020 | $151,132.50 | $506.90 | $37,783.12 |
| 127999 | 01/31/2021 | $183,875.00 | $2,017.29 | $45,968.75 |
| 128001 | 02/28/2021 | $123,550.00 | $1,724.62 | $30,887.50 |
| 128003 | 03/31/2021 | $51,705.00 | $722.35 | $12,926.25 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    12
Invoice 131055
April 30, 2022

| | | | | |
|---|---|---|---|---|
| 128006 | 04/30/2021 | $23,482.50 | $647.44 | $5,870.62 |
| 128022 | 05/31/2021 | $18,427.50 | $505.20 | $4,606.87 |
| 128420 | 06/30/2021 | $14,242.50 | $152.70 | $3,560.62 |
| 128854 | 07/30/2021 | $3,847.50 | $9.50 | $961.87 |
| 128855 | 08/31/2021 | $6,952.50 | $1,000.06 | $1,738.12 |
| 128856 | 09/30/2021 | $9,180.00 | $61.20 | $2,295.00 |
| 129066 | 10/31/2021 | $24,757.50 | $657.81 | $12,252.70 |
| 131026 | 11/30/2021 | $33,693.50 | $601.12 | $34,294.62 |
| 131029 | 12/31/2021 | $62,522.00 | $1,141.47 | $63,663.47 |
| 131035 | 01/31/2022 | $69,170.50 | $7,727.31 | $76,897.81 |
| 131042 | 02/28/2022 | $21,521.50 | $3,065.97 | $24,587.47 |
| 131048 | 03/31/2022 | $155,291.25 | $15,657.03 | $170,948.28 |

**Total Amount Due on Current and Prior Invoices:**          **$869,029.03**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

|  |  |
|---|---|
| | May 31, 2022 |
| Invoice | 131100 |
| Client | 05066 |
| Matter | 00002 |
| | **JIS** |

RE:  Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  05/31/2022**

| | |
|---|---:|
| FEES | $44,887.50 |
| EXPENSES | $63.05 |
| **TOTAL CURRENT CHARGES** | **$44,950.55** |
| **BALANCE FORWARD** | **$869,029.03** |
| **TOTAL BALANCE DUE** | **$913,979.58** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     2
Invoice 131100
May 31, 2022

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| GSG | Greenwood, Gail S. | Counsel | 675.00 | 0.40 | $270.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 675.00 | 3.50 | $2,362.50 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 31.10 | $20,992.50 |
| JIS | Stang, James I. | Partner | 675.00 | 31.20 | $21,060.00 |
| KHB | Brown, Kenneth H. | Partner | 675.00 | 0.30 | $202.50 |
| | | | | 66.50 | $44,887.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      3
Invoice 131100
May 31, 2022

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AP | Appeals [B430] | 0.30 | $202.50 |
| BL | Bankruptcy Litigation [L430] | 0.20 | $135.00 |
| CA | Case Administration [B110] | 0.40 | $270.00 |
| CO | Claims Admin/Objections[B310] | 1.20 | $810.00 |
| GC | General Creditors Comm. [B150] | 2.60 | $1,755.00 |
| HE | Hearing | 0.70 | $472.50 |
| IC | Insurance Coverage | 1.70 | $1,147.50 |
| ME | Mediation | 4.80 | $3,240.00 |
| PD | Plan & Disclosure Stmt. [B320] | 54.60 | $36,855.00 |
| | | 66.50 | $44,887.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      4
Invoice 131100
May 31, 2022

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Conference Call [E105] | $55.75 |
| Pacer - Court Research | $7.30 |
| | $63.05 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:    5

Invoice 131100

May 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Appeals [B430]

| 05/02/2022 | KHB | AP | Review stipulation for continuation of stay (.1); emails with J. Stang re stipulation (.1); confer with J. Stang re stipulation (.1). | 0.30 | 675.00 | $202.50 |
| | | | | **0.30** | | **$202.50** |

### Bankruptcy Litigation [L430]

| 05/16/2022 | JIS | BL | Preparation for status conference regarding Memorandum. | 0.20 | 675.00 | $135.00 |
| | | | | **0.20** | | **$135.00** |

### Case Administration [B110]

| 05/02/2022 | GSG | CA | Review 10th Circuit stip and docket and calendar continuance. | 0.20 | 675.00 | $135.00 |
| 05/16/2022 | GSG | CA | Review ECF notices re change of status conference scheduling. | 0.10 | 675.00 | $67.50 |
| 05/24/2022 | GSG | CA | Review stipulations and calendar further continuance and deadlines. | 0.10 | 675.00 | $67.50 |
| | | | | **0.40** | | **$270.00** |

### Claims Admin/Objections[B310]

| 05/06/2022 | IDS | CO | Review late claims | 1.20 | 675.00 | $810.00 |
| | | | | **1.20** | | **$810.00** |

### General Creditors Comm. [B150]

| 05/02/2022 | JIS | GC | Call with C. Paez re case status, press release and review same. | 0.40 | 675.00 | $270.00 |
| 05/17/2022 | IAWN | GC | Telephone conference with Ilan Scharf regarding hearing | 0.10 | 675.00 | $67.50 |
| 05/17/2022 | IDS | GC | Call with JIS regarding status conference. | 0.20 | 675.00 | $135.00 |
| 05/23/2022 | JIS | GC | Call with survivor re case status. | 0.20 | 675.00 | $135.00 |
| 05/25/2022 | IDS | GC | Attend Committee meeting regarding allocation | 1.70 | 675.00 | $1,147.50 |
| | | | | **2.60** | | **$1,755.00** |

### Hearing

| 05/16/2022 | IDS | HE | Attend status conference. | 0.20 | 675.00 | $135.00 |

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/17/2022 | IDS | HE | Attend status conference. | 0.50 | 675.00 | $337.50 |
|  |  |  |  | **0.70** |  | **$472.50** |

### Insurance Coverage

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 05/20/2022 | IAWN | IC | Review Paraclete settlement of 1996 | 0.80 | 675.00 | $540.00 |
| 05/20/2022 | IAWN | IC | Send email to SCC regarding Paraclete settlement | 0.10 | 675.00 | $67.50 |
| 05/23/2022 | IAWN | IC | Review Paraclete report | 0.80 | 675.00 | $540.00 |
|  |  |  |  | **1.70** |  | **$1,147.50** |

### Mediation

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 05/02/2022 | IAWN | ME | Review debtor email regarding Paraclete mediation | 0.10 | 675.00 | $67.50 |
| 05/02/2022 | JIS | ME | Call Paul VO regarding mediation status. | 0.40 | 675.00 | $270.00 |
| 05/13/2022 | IAWN | ME | Telephone conference with SCC regarding Paraclete mediation (p/o) | 0.10 | 675.00 | $67.50 |
| 05/13/2022 | JIS | ME | Call with Debtor, J. Jones (Paraclete attorney) (partial)  and mediator regarding mediation issues. | 1.30 | 675.00 | $877.50 |
| 05/13/2022 | IDS | ME | Review PVO email regarding Paraclete mediation. | 0.40 | 675.00 | $270.00 |
| 05/19/2022 | IAWN | ME | Mediation telephone call with all parties regarding Paraclete liability | 1.40 | 675.00 | $945.00 |
| 05/19/2022 | IAWN | ME | Email SCC regarding Paraclete settlement requirement | 0.10 | 675.00 | $67.50 |
| 05/19/2022 | IDS | ME | Zoom with PVO regarding paraclete mediation | 1.00 | 675.00 | $675.00 |
|  |  |  |  | **4.80** |  | **$3,240.00** |

### Plan & Disclosure Stmt. [B320]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 05/02/2022 | JIS | PD | Call with Hall, Fasy and Smith regarding plan confirmation process. | 0.60 | 675.00 | $405.00 |
| 05/02/2022 | JIS | PD | Call with I. Scharf regarding allocation schemes. | 0.10 | 675.00 | $67.50 |
| 05/02/2022 | JIS | PD | Review and edit draft Memorandum of Understanding. | 1.30 | 675.00 | $877.50 |
| 05/02/2022 | JIS | PD | Call I. Scharf regarding allocation. | 0.10 | 675.00 | $67.50 |
| 05/02/2022 | JIS | PD | Email to State Court Counsel and Committee regarding Paraclete mediation/status of Memorandum of Understanding. | 1.20 | 675.00 | $810.00 |
| 05/02/2022 | JIS | PD | Call I. Scharf regarding comments to Memorandum of Understanding and mediation issues with orders. | 0.50 | 675.00 | $337.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:     7

Invoice 131100

May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/02/2022 | JIS | PD | Review and respond to emails from Debtor's counsel regarding comments on Memorandum of Understanding. | 0.20 | 675.00 | $135.00 |
| 05/02/2022 | IDS | PD | Revise and update allocation protocol | 1.20 | 675.00 | $810.00 |
| 05/03/2022 | JIS | PD | Call with T. Walker and F. Elsaesser to review Memorandum of Understanding and related mediation issues. | 1.50 | 675.00 | $1,012.50 |
| 05/03/2022 | JIS | PD | Call I. Scharf regarding allocation protocol. | 0.50 | 675.00 | $337.50 |
| 05/03/2022 | IDS | PD | Review draft MOU. | 0.40 | 675.00 | $270.00 |
| 05/03/2022 | IDS | PD | Call with Stang and Debtor counsel regarding MOU. | 1.50 | 675.00 | $1,012.50 |
| 05/03/2022 | IDS | PD | Call with Stang regarding draft MOU. | 0.40 | 675.00 | $270.00 |
| 05/04/2022 | JIS | PD | State Court Counsel call to review allocation protocol. | 2.80 | 675.00 | $1,890.00 |
| 05/04/2022 | JIS | PD | Call with I. Scharf regarding changes to Memo of Understanding. | 0.50 | 675.00 | $337.50 |
| 05/04/2022 | JIS | PD | Call with State Court Counsel regarding religious order plan issues. | 1.40 | 675.00 | $945.00 |
| 05/04/2022 | JIS | PD | Call with I. Scharf regarding allocation protocol after SCC meeting. | 0.10 | 675.00 | $67.50 |
| 05/04/2022 | JIS | PD | Review emails regarding religious order. | 0.30 | 675.00 | $202.50 |
| 05/04/2022 | IDS | PD | Zoom with Jim Stang and SCC regarding Allocation. | 2.80 | 675.00 | $1,890.00 |
| 05/04/2022 | IDS | PD | Zoom with Jim Stang and SCC regarding Mediation with Religious orders (partial) | 1.00 | 675.00 | $675.00 |
| 05/05/2022 | IDS | PD | Revise Allocation Protocol. | 1.10 | 675.00 | $742.50 |
| 05/05/2022 | IDS | PD | Call with Nichols regarding Allocation. | 0.30 | 675.00 | $202.50 |
| 05/06/2022 | JIS | PD | Review allocation program with state court counsel. | 2.70 | 675.00 | $1,822.50 |
| 05/06/2022 | IDS | PD | Research regarding allocation protocols regarding questions raised by Committee members | 2.80 | 675.00 | $1,890.00 |
| 05/06/2022 | IDS | PD | Revise allocations protocol | 1.80 | 675.00 | $1,215.00 |
| 05/06/2022 | IDS | PD | Counsel call regarding allocation (partial) | 1.20 | 675.00 | $810.00 |
| 05/09/2022 | JIS | PD | Review insurer mark-up of Memorandum of Understanding. | 0.30 | 675.00 | $202.50 |
| 05/10/2022 | JIS | PD | Call I. Scharf regarding changes to Memorandum of Understanding and effective date. | 0.20 | 675.00 | $135.00 |
| 05/10/2022 | JIS | PD | Call with Debtor and insurance carriers to review Memorandum of Understanding. | 1.50 | 675.00 | $1,012.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/10/2022 | JIS | PD | Call with Debtor to review insurer mark up of Memorandum of Understanding. | 1.00 | 675.00 | $675.00 |
| 05/10/2022 | IDS | PD | Zoom with Diocese and insurer counsel regarding MOU. | 1.50 | 675.00 | $1,012.50 |
| 05/10/2022 | IDS | PD | Review revised MOU. | 0.80 | 675.00 | $540.00 |
| 05/10/2022 | IDS | PD | Call with Elsaesser and Walker regarding MOU. | 0.50 | 675.00 | $337.50 |
| 05/11/2022 | JIS | PD | Committee meeting regarding allocation protocol. | 1.70 | 675.00 | $1,147.50 |
| 05/11/2022 | IDS | PD | Committee meeting regarding allocation protocol. | 1.70 | 675.00 | $1,147.50 |
| 05/11/2022 | IDS | PD | Revise allocation protocol. | 0.50 | 675.00 | $337.50 |
| 05/12/2022 | JIS | PD | Call with F. Elsaesser and T. Walker regarding call with carriers. | 0.20 | 675.00 | $135.00 |
| 05/12/2022 | JIS | PD | Call with Debtor and carriers regarding Memorandum of Understanding. | 1.00 | 675.00 | $675.00 |
| 05/12/2022 | JIS | PD | Call Brad Hall and Lisa Ford regarding Memorandum of Understanding and treatment of religious orders. | 0.40 | 675.00 | $270.00 |
| 05/12/2022 | JIS | PD | Review Memorandum of Understanding changes in prep for call with Debtor and insurers. | 0.30 | 675.00 | $202.50 |
| 05/12/2022 | IDS | PD | Zoom with insurers regarding MOU. | 1.00 | 675.00 | $675.00 |
| 05/12/2022 | IDS | PD | Review revised MOU. | 0.40 | 675.00 | $270.00 |
| 05/13/2022 | JIS | PD | Call I. Scharf re changes to Memorandum of Understanding. | 0.30 | 675.00 | $202.50 |
| 05/13/2022 | JIS | PD | Call F. Elsaesser regarding Memorandum changes. | 0.10 | 675.00 | $67.50 |
| 05/13/2022 | JIS | PD | Call L. Ford re changes to Memorandum. | 0.20 | 675.00 | $135.00 |
| 05/13/2022 | JIS | PD | Call with F. Elsaesser re memorandum changes. | 0.30 | 675.00 | $202.50 |
| 05/13/2022 | JIS | PD | Call with state court counsel regarding mediation status. | 0.90 | 675.00 | $607.50 |
| 05/13/2022 | IDS | PD | Review arrowood comments to MOU. | 0.20 | 675.00 | $135.00 |
| 05/13/2022 | IDS | PD | Call with Jim Stang regarding MOU. | 0.30 | 675.00 | $202.50 |
| 05/13/2022 | IDS | PD | Email to SCC regarding MOU. | 0.30 | 675.00 | $202.50 |
| 05/13/2022 | IDS | PD | Follow up call with Jim Stang and L Ford regarding MOU. | 0.20 | 675.00 | $135.00 |
| 05/13/2022 | IDS | PD | Review revised MOU. | 0.40 | 675.00 | $270.00 |
| 05/16/2022 | IDS | PD | Call with C Nichols regarding settlement. | 0.20 | 675.00 | $135.00 |
| 05/16/2022 | IDS | PD | Call with Jim Stang regarding allocation. | 0.20 | 675.00 | $135.00 |
| 05/16/2022 | IDS | PD | Zoom with Committee regarding allocation (partial) | 0.60 | 675.00 | $405.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      9
Invoice 131100
May 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/18/2022 | JIS | PD | Call with committee members regarding allocation protocol. | 1.50 | 675.00 | $1,012.50 |
| 05/18/2022 | IDS | PD | Email to D. White regarding personal injury exemption | 0.50 | 675.00 | $337.50 |
| 05/20/2022 | IDS | PD | Attention to paraclete claims information; allocation agreements | 1.50 | 675.00 | $1,012.50 |
| 05/23/2022 | JIS | PD | Review and revise Bettinelli employment application as claims reviewer. | 1.10 | 675.00 | $742.50 |
| 05/23/2022 | JIS | PD | Call from B. Hall regarding plan issues and Paraclete issues in plan. | 0.60 | 675.00 | $405.00 |
| 05/25/2022 | JIS | PD | Call with C. Paez regarding allocation protocol issues. | 0.70 | 675.00 | $472.50 |
| 05/25/2022 | JIS | PD | Call with Ford Elsaesser regarding plan status. | 0.30 | 675.00 | $202.50 |
| 05/25/2022 | JIS | PD | Attend committee meeting regarding allocation protocol. | 1.60 | 675.00 | $1,080.00 |
| 05/25/2022 | IDS | PD | Call with Jim Stang regarding allocation | 0.30 | 675.00 | $202.50 |
| 05/25/2022 | IDS | PD | Call with Elssaeser regarding plan status | 0.30 | 675.00 | $202.50 |
| 05/26/2022 | JIS | PD | Prepare email to Committee and state court counsel. | 0.70 | 675.00 | $472.50 |
|  |  |  |  | **54.60** |  | **$36,855.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                                    **$44,887.50**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:    10
Invoice 131100
May 31, 2022

### Expenses

| | | | |
|---|---|---|---:|
| 05/11/2022 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.53 |
| 05/17/2022 | CC | Conference Call [E105] Loop Up Conference Call, IDS | 55.22 |
| 05/31/2022 | PAC | Pacer - Court Research | 7.30 |
| | | **Total Expenses for this Matter** | **$63.05** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    11
Invoice 131100
May 31, 2022

---

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:    05/31/2022**

| | |
|---|---:|
| **Total Fees** | **$44,887.50** |
| **Total Expenses** | **63.05** |
| **Total Due on Current Invoice** | **$44,950.55** |

**Outstanding Balance from prior invoices as of      05/31/2022          (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124730 | 10/31/2019 | $44,688.50 | $685.56 | $11,172.12 |
| 124969 | 01/31/2020 | $198,857.50 | $4,949.13 | $49,714.37 |
| 125212 | 02/29/2020 | $229,550.00 | $5,024.17 | $57,387.50 |
| 125465 | 03/31/2020 | $49,632.50 | $2,118.58 | $12,408.12 |
| 125486 | 04/30/2020 | $27,742.50 | $908.67 | $6,935.62 |
| 125487 | 05/31/2020 | $85,545.00 | $500.00 | $21,386.25 |
| 125545 | 12/31/2019 | $37,482.50 | $1,240.04 | $9,370.62 |
| 125547 | 11/30/2019 | $100,575.00 | $9,556.08 | $25,143.75 |
| 125549 | 06/30/2020 | $65,475.00 | $500.00 | $16,368.75 |
| 126450 | 07/31/2020 | $141,957.50 | $1,546.61 | $35,650.40 |
| 126765 | 08/31/2020 | $71,419.50 | $876.72 | $17,854.87 |
| 126833 | 09/30/2020 | $7,512.50 | $567.41 | $1,878.12 |
| 126904 | 10/31/2020 | $89,325.00 | $2,234.47 | $22,331.25 |
| 126905 | 11/30/2020 | $86,197.50 | $641.07 | $21,549.37 |
| 126906 | 12/31/2020 | $151,132.50 | $506.90 | $37,783.12 |
| 127999 | 01/31/2021 | $183,875.00 | $2,017.29 | $45,968.75 |
| 128001 | 02/28/2021 | $123,550.00 | $1,724.62 | $30,887.50 |
| 128003 | 03/31/2021 | $51,705.00 | $722.35 | $12,926.25 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:     12
Invoice 131100
May 31, 2022

| | | | | |
|---|---|---|---|---|
| 128006 | 04/30/2021 | $23,482.50 | $647.44 | $5,870.62 |
| 128022 | 05/31/2021 | $18,427.50 | $505.20 | $4,606.87 |
| 128420 | 06/30/2021 | $14,242.50 | $152.70 | $3,560.62 |
| 128854 | 07/30/2021 | $3,847.50 | $9.50 | $961.87 |
| 128855 | 08/31/2021 | $6,952.50 | $1,000.06 | $1,738.12 |
| 128856 | 09/30/2021 | $9,180.00 | $61.20 | $2,295.00 |
| 129066 | 10/31/2021 | $24,757.50 | $657.81 | $12,252.70 |
| 131026 | 11/30/2021 | $33,693.50 | $601.12 | $34,294.62 |
| 131029 | 12/31/2021 | $62,522.00 | $1,141.47 | $63,663.47 |
| 131035 | 01/31/2022 | $69,170.50 | $7,727.31 | $76,897.81 |
| 131042 | 02/28/2022 | $21,521.50 | $3,065.97 | $24,587.47 |
| 131048 | 03/31/2022 | $155,291.25 | $15,657.03 | $170,948.28 |
| 131055 | 04/30/2022 | $29,565.00 | $1,069.85 | $30,634.85 |

**Total Amount Due on Current and Prior Invoices:**          **$913,979.58**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

June 30, 2022
Invoice    131102
Client      05066
Matter      00002
**JIS**

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  06/30/2022

| | |
|---|---|
| FEES | $37,732.50 |
| EXPENSES | $536.24 |
| **TOTAL CURRENT CHARGES** | **$38,268.74** |
| **BALANCE FORWARD** | **$913,979.58** |
| **TOTAL BALANCE DUE** | **$952,248.32** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      2
Invoice 131102
June 30, 2022

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| IAWN | Nasatir, Iain A. W. | Partner | 675.00 | 8.40 | $5,670.00 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 30.30 | $20,452.50 |
| JIS | Stang, James I. | Partner | 675.00 | 16.30 | $11,002.50 |
| KHB | Brown, Kenneth H. | Partner | 675.00 | 0.90 | $607.50 |
| | | | | 55.90 | $37,732.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:        3
Invoice 131102
June 30, 2022

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AP | Appeals [B430] | 0.30 | $202.50 |
| CO | Claims Admin/Objections[B310] | 1.70 | $1,147.50 |
| GC | General Creditors Comm. [B150] | 7.10 | $4,792.50 |
| ME | Mediation | 2.60 | $1,755.00 |
| PD | Plan & Disclosure Stmt. [B320] | 44.10 | $29,767.50 |
| RPO | Ret. of Prof./Other | 0.10 | $67.50 |
|  |  | 55.90 | $37,732.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:        4
Invoice 131102
June 30, 2022

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Conference Call [E105] | $35.44 |
| Pacer - Court Research | $0.80 |
| Research [E106] | $500.00 |
| | $536.24 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:      5

Invoice 131102

June 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Appeals [B430]** | | | | | | |
| 06/29/2022 | KHB | AP | Emails with  Parish counsel re status report (.2); emails with J. Stang re same (.1). | 0.30 | 675.00 | $202.50 |
| | | | | 0.30 | | $202.50 |
| **Claims Admin/Objections[B310]** | | | | | | |
| 06/22/2022 | JIS | CO | Call with counsel regarding confidentiality of late filed claim affidavits. | 0.20 | 675.00 | $135.00 |
| 06/22/2022 | IDS | CO | Review motion to file information on late claims under seal. | 0.50 | 675.00 | $337.50 |
| 06/22/2022 | IDS | CO | Call with Jim Stang regarding late claims. | 0.30 | 675.00 | $202.50 |
| 06/22/2022 | IDS | CO | Review standards for filing late claims in DNM. | 0.60 | 675.00 | $405.00 |
| 06/23/2022 | JIS | CO | Review and comment on pleading regarding confidentiality of late filed claim affidavits. | 0.10 | 675.00 | $67.50 |
| | | | | 1.70 | | $1,147.50 |
| **General Creditors Comm. [B150]** | | | | | | |
| 06/09/2022 | JIS | GC | Review emails and exchange with survivor regarding case facts. | 0.30 | 675.00 | $202.50 |
| 06/13/2022 | JIS | GC | Review email regarding representation of survivor and email to survivor re status. | 0.10 | 675.00 | $67.50 |
| 06/13/2022 | JIS | GC | Call with survivor re case. | 1.30 | 675.00 | $877.50 |
| 06/22/2022 | JIS | GC | Call with committee re status of plan and late claims issues. | 1.00 | 675.00 | $675.00 |
| 06/22/2022 | JIS | GC | Committee call regarding plan issues and case status. | 0.60 | 675.00 | $405.00 |
| 06/22/2022 | IDS | GC | Attend committee call. | 1.00 | 675.00 | $675.00 |
| 06/24/2022 | JIS | GC | State court counsel conference call regarding plan status. | 1.10 | 675.00 | $742.50 |
| 06/29/2022 | JIS | GC | Call with Charles Paez regarding Paraclete status and plan status. | 0.20 | 675.00 | $135.00 |
| 06/29/2022 | IDS | GC | Call with SCC regarding plan and allocation. | 1.50 | 675.00 | $1,012.50 |
| | | | | 7.10 | | $4,792.50 |
| **Mediation** | | | | | | |
| 06/10/2022 | IDS | ME | Prepare for call regarding paraclete mediation discussion with SCC | 1.00 | 675.00 | $675.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      6
Invoice 131102
June 30, 2022

|            |      |    |                                                                                              | Hours | Rate   | Amount     |
|------------|------|----|----------------------------------------------------------------------------------------------|-------|--------|------------|
| 06/16/2022 | IAWN | ME | Exchange emails and telephone calls with James I. Stang regarding Arrowood solvency          | 0.10  | 675.00 | $67.50     |
| 06/20/2022 | IAWN | ME | Send reminder to SCC regarding Paraclete agreement                                           | 0.10  | 675.00 | $67.50     |
| 06/20/2022 | IAWN | ME | Review Paraclete agreement regarding big pictures issues                                     | 0.20  | 675.00 | $135.00    |
| 06/23/2022 | IDS  | ME | Email with PVO regarding mediation.                                                          | 0.20  | 675.00 | $135.00    |
| 06/24/2022 | IAWN | ME | Telephone conference with SCC regarding Paraclete mediation                                  | 1.00  | 675.00 | $675.00    |
|            |      |    |                                                                                              | **2.60** |     | **$1,755.00** |

## Plan & Disclosure Stmt. [B320]

|            |      |    |                                                                                                                | Hours | Rate   | Amount      |
|------------|------|----|----------------------------------------------------------------------------------------------------------------|-------|--------|-------------|
| 06/01/2022 | JIS  | PD | Review plan regarding unknown claim definition.                                                                | 0.10  | 675.00 | $67.50      |
| 06/01/2022 | JIS  | PD | Draft emails to state court counsel and committee forwarding plan and insurance settlement agreements.         | 0.10  | 675.00 | $67.50      |
| 06/08/2022 | IDS  | PD | Call with Jim Stang regarding plan terms, allocation                                                           | 0.60  | 675.00 | $405.00     |
| 06/08/2022 | IDS  | PD | Review email from Monagle regarding allocation                                                                 | 0.20  | 675.00 | $135.00     |
| 06/10/2022 | JIS  | PD | Call with state court counsel regarding plan issues related to treatment of claims against third parties.      | 2.00  | 675.00 | $1,350.00   |
| 06/10/2022 | IDS  | PD | Call with SCC regarding plan terms, paraclete mediation.                                                       | 2.00  | 675.00 | $1,350.00   |
| 06/10/2022 | IDS  | PD | Review plan terms                                                                                              | 3.20  | 675.00 | $2,160.00   |
| 06/13/2022 | IAWN | PD | Review non-CM settlement agreement and comment regarding same to James I. Stang                               | 1.30  | 675.00 | $877.50     |
| 06/13/2022 | IAWN | PD | Review CM settlement agreement and comment regarding same to James I. Stang                                   | 0.60  | 675.00 | $405.00     |
| 06/13/2022 | IAWN | PD | Exchange emails with James I. Stang regarding 1995 agreements                                                  | 0.20  | 675.00 | $135.00     |
| 06/13/2022 | IAWN | PD | Review James I. Stang email regarding comments on insurance issues                                            | 0.20  | 675.00 | $135.00     |
| 06/13/2022 | IDS  | PD | Review plan                                                                                                    | 2.30  | 675.00 | $1,552.50   |
| 06/14/2022 | KHB  | PD | Attend status conference (.3); emails with parish counsel re status conference (.1); confer with J. Stang re status conference (.2). | 0.60  | 675.00 | $405.00     |
| 06/14/2022 | IDS  | PD | Review Plan                                                                                                    | 2.40  | 675.00 | $1,620.00   |
| 06/15/2022 | IAWN | PD | Exchange emails with debtor and James I. Stang regarding plan run-through call                                | 0.10  | 675.00 | $67.50      |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/15/2022 | JIS | PD | Draft trust settlement agreement. | 1.10 | 675.00 | $742.50 |
| 06/15/2022 | IDS | PD | Review Plan | 2.80 | 675.00 | $1,890.00 |
| 06/16/2022 | IDS | PD | Review and revise plan | 3.20 | 675.00 | $2,160.00 |
| 06/17/2022 | IAWN | PD | Telephone conference with SCC and Ilan Scharf and James I. Stang regarding plan | 1.00 | 675.00 | $675.00 |
| 06/17/2022 | IAWN | PD | Telephone conference with debtor and Ilan Scharf and James I. Stang regarding plan and settlements | 1.50 | 675.00 | $1,012.50 |
| 06/17/2022 | JIS | PD | Call with state court counsel regarding trust agreement. | 1.00 | 675.00 | $675.00 |
| 06/17/2022 | JIS | PD | Call with Debtor regarding plan issues. | 1.30 | 675.00 | $877.50 |
| 06/20/2022 | IAWN | PD | Review settlement agreements and plan | 1.80 | 675.00 | $1,215.00 |
| 06/20/2022 | IAWN | PD | Draft email to Tom Walker about big picture issues | 0.30 | 675.00 | $202.50 |
| 06/20/2022 | IDS | PD | Review and comment on draft plan. | 2.80 | 675.00 | $1,890.00 |
| 06/21/2022 | JIS | PD | Call with I. Scharf to review changes to plan. | 0.80 | 675.00 | $540.00 |
| 06/21/2022 | JIS | PD | Review/revise allocation protocol. | 0.30 | 675.00 | $202.50 |
| 06/21/2022 | IDS | PD | Review and comment on plan. | 2.80 | 675.00 | $1,890.00 |
| 06/22/2022 | IDS | PD | Further revisions to plan. | 2.10 | 675.00 | $1,417.50 |
| 06/22/2022 | IDS | PD | Call with Jim Stang regarding plan. | 0.40 | 675.00 | $270.00 |
| 06/24/2022 | JIS | PD | Review/revise trust agreement and allocation protocol. | 1.50 | 675.00 | $1,012.50 |
| 06/24/2022 | IDS | PD | Call with Jim Stang regarding allocation. | 0.40 | 675.00 | $270.00 |
| 06/27/2022 | JIS | PD | Review emails regarding allocation protocol and email to SCC re same. | 0.30 | 675.00 | $202.50 |
| 06/27/2022 | JIS | PD | Review issues regarding Bettinelli employment and allocation issues. | 1.40 | 675.00 | $945.00 |
| 06/29/2022 | JIS | PD | Call with B. Hall regarding plan drafting issues. | 0.90 | 675.00 | $607.50 |
| 06/29/2022 | JIS | PD | Call I. Scharf regarding late claim treatment. | 0.50 | 675.00 | $337.50 |
| | | | | **44.10** | | **$29,767.50** |

**Ret. of Prof./Other**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/22/2022 | JIS | RPO | Review email from SCC regarding Bettinelli and email to Debtor re same. | 0.10 | 675.00 | $67.50 |
| | | | | **0.10** | | **$67.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$37,732.50**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      8
Invoice 131102
June 30, 2022

## Expenses

| | | | |
|---|---|---|---:|
| 06/22/2022 | CC | Conference Call [E105] AT&T Conference Call, JIS | 20.61 |
| 06/29/2022 | CC | Conference Call [E105] Loop Up Conference Call, IDS | 0.23 |
| 06/29/2022 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 14.60 |
| 06/30/2022 | PAC | Pacer - Court Research | 0.80 |
| 06/30/2022 | RS | Research [E106] Everlaw, Inv. 60107 | 500.00 |
| **Total Expenses for this Matter** | | | **$536.24** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:        9
Invoice 131102
June 30, 2022

---

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:**        **06/30/2022**

| | |
|---|---|
| **Total Fees** | **$37,732.50** |
| **Total Expenses** | **536.24** |
| **Total Due on Current Invoice** | **$38,268.74** |

**Outstanding Balance from prior invoices as of**        **06/30/2022**        (**May not include recent payments**)

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124730 | 10/31/2019 | $44,688.50 | $685.56 | $11,172.12 |
| 124969 | 01/31/2020 | $198,857.50 | $4,949.13 | $49,714.37 |
| 125212 | 02/29/2020 | $229,550.00 | $5,024.17 | $57,387.50 |
| 125465 | 03/31/2020 | $49,632.50 | $2,118.58 | $12,408.12 |
| 125486 | 04/30/2020 | $27,742.50 | $908.67 | $6,935.62 |
| 125487 | 05/31/2020 | $85,545.00 | $500.00 | $21,386.25 |
| 125545 | 12/31/2019 | $37,482.50 | $1,240.04 | $9,370.62 |
| 125547 | 11/30/2019 | $100,575.00 | $9,556.08 | $25,143.75 |
| 125549 | 06/30/2020 | $65,475.00 | $500.00 | $16,368.75 |
| 126450 | 07/31/2020 | $141,957.50 | $1,546.61 | $35,650.40 |
| 126765 | 08/31/2020 | $71,419.50 | $876.72 | $17,854.87 |
| 126833 | 09/30/2020 | $7,512.50 | $567.41 | $1,878.12 |
| 126904 | 10/31/2020 | $89,325.00 | $2,234.47 | $22,331.25 |
| 126905 | 11/30/2020 | $86,197.50 | $641.07 | $21,549.37 |
| 126906 | 12/31/2020 | $151,132.50 | $506.90 | $37,783.12 |
| 127999 | 01/31/2021 | $183,875.00 | $2,017.29 | $45,968.75 |
| 128001 | 02/28/2021 | $123,550.00 | $1,724.62 | $30,887.50 |
| 128003 | 03/31/2021 | $51,705.00 | $722.35 | $12,926.25 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    10
Invoice 131102
June 30, 2022

| 128006 | 04/30/2021 | $23,482.50 | $647.44 | $5,870.62 |
| 128022 | 05/31/2021 | $18,427.50 | $505.20 | $4,606.87 |
| 128420 | 06/30/2021 | $14,242.50 | $152.70 | $3,560.62 |
| 128854 | 07/30/2021 | $3,847.50 | $9.50 | $961.87 |
| 128855 | 08/31/2021 | $6,952.50 | $1,000.06 | $1,738.12 |
| 128856 | 09/30/2021 | $9,180.00 | $61.20 | $2,295.00 |
| 129066 | 10/31/2021 | $24,757.50 | $657.81 | $12,252.70 |
| 131026 | 11/30/2021 | $33,693.50 | $601.12 | $34,294.62 |
| 131029 | 12/31/2021 | $62,522.00 | $1,141.47 | $63,663.47 |
| 131035 | 01/31/2022 | $69,170.50 | $7,727.31 | $76,897.81 |
| 131042 | 02/28/2022 | $21,521.50 | $3,065.97 | $24,587.47 |
| 131048 | 03/31/2022 | $155,291.25 | $15,657.03 | $170,948.28 |
| 131055 | 04/30/2022 | $29,565.00 | $1,069.85 | $30,634.85 |
| 131100 | 05/31/2022 | $44,887.50 | $63.05 | $44,950.55 |

**Total Amount Due on Current and Prior Invoices:**          **$952,248.32**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

July 31, 2022

JIS

| | |
|---|---|
| Invoice | 131105 |
| Client | 05066 |
| Matter | 00002 |
| | **JIS** |

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  07/31/2022

| | |
|---|---|
| FEES | $22,197.50 |
| EXPENSES | $963.60 |
| **TOTAL CURRENT CHARGES** | **$23,161.10** |
| **BALANCE FORWARD** | **$952,248.32** |
| **TOTAL BALANCE DUE** | **$975,409.42** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    2
Invoice 131105
July 31, 2022

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| IAWN | Nasatir, Iain A. W. | Partner | 675.00 | 2.90 | $1,957.50 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 8.40 | $5,670.00 |
| JIS | Stang, James I. | Partner | 675.00 | 20.80 | $14,040.00 |
| KHB | Brown, Kenneth H. | Partner | 675.00 | 0.20 | $135.00 |
| SLL | Lee, Sophia L. | Other | 395.00 | 1.00 | $395.00 |
| | | | | 33.30 | $22,197.50 |

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation [L430] | 1.20 | $530.00 |
| GC | General Creditors Comm. [B150] | 3.50 | $2,362.50 |
| IC | Insurance Coverage | 2.80 | $1,890.00 |
| PD | Plan & Disclosure Stmt. [B320] | 21.00 | $14,175.00 |
| RPO | Ret. of Prof./Other | 3.70 | $2,497.50 |
| SEM | Seminary Transfers | 1.10 | $742.50 |
| | | 33.30 | $22,197.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066   - 00002

Page:     4

Invoice 131105

July 31, 2022

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Conference Call [E105] | $42.14 |
| Federal Express [E108] | $20.78 |
| Outside Services | $500.00 |
| Pacer - Court Research | $6.20 |
| Postage [E108] | $74.88 |
| Reproduction Expense [E101] | $319.60 |
| | $963.60 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:    5

Invoice 131105

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/05/2022 | KHB | BL | Review court notices re continued status conferences and emails with H. Phan re docketing same. | 0.20 | 675.00 | $135.00 |
| 07/11/2022 | SLL | BL | Prepare Notice; efile Notice and motion. | 1.00 | 395.00 | $395.00 |
| | | | | 1.20 | | $530.00 |

### General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/10/2022 | JIS | GC | Meeting with Committee regarding allocation plan. | 1.00 | 675.00 | $675.00 |
| 07/10/2022 | JIS | GC | Call with C. Paez regarding meeting on allocation protocol. | 0.10 | 675.00 | $67.50 |
| 07/12/2022 | JIS | GC | Call with survivor re case status. | 0.80 | 675.00 | $540.00 |
| 07/12/2022 | JIS | GC | Call with B. Hall re call from survivor re case status. | 0.40 | 675.00 | $270.00 |
| 07/15/2022 | JIS | GC | Call with survivor regarding case status. | 0.10 | 675.00 | $67.50 |
| 07/22/2022 | JIS | GC | SCC call regarding plan and mediation with other parties. | 0.40 | 675.00 | $270.00 |
| 07/22/2022 | IDS | GC | SCC call regarding plan and potential additional settlements. | 0.40 | 675.00 | $270.00 |
| 07/28/2022 | JIS | GC | Draft status email to committee. | 0.30 | 675.00 | $202.50 |
| | | | | 3.50 | | $2,362.50 |

### Insurance Coverage

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/19/2022 | IDS | IC | Review insurance settlement agreements. | 1.30 | 675.00 | $877.50 |
| 07/25/2022 | IAWN | IC | Review Elasser email re Arrowood | 0.10 | 675.00 | $67.50 |
| 07/25/2022 | IAWN | IC | Review Arrowood file | 1.30 | 675.00 | $877.50 |
| 07/25/2022 | IAWN | IC | Respond to Elsasser regarding Arrowood | 0.10 | 675.00 | $67.50 |
| | | | | 2.80 | | $1,890.00 |

### Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2022 | JIS | PD | Attend state court counsel call re Plan documents. | 1.20 | 675.00 | $810.00 |
| 07/01/2022 | JIS | PD | Call with I. Scharf following state court counsel call. | 0.10 | 675.00 | $67.50 |
| 07/02/2022 | JIS | PD | Review notes of proposed changes to allocation protocol. | 1.00 | 675.00 | $675.00 |
| 07/05/2022 | IDS | PD | Review plan and comments. | 2.80 | 675.00 | $1,890.00 |
| 07/06/2022 | JIS | PD | Call with I. Scharf regarding plan and committee agenda re same. | 1.60 | 675.00 | $1,080.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      6
Invoice 131105
July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/06/2022 | JIS | PD | Review/revise protocol issues and plan review/comments back to Debtor. | 3.50 | 675.00 | $2,362.50 |
| 07/06/2022 | JIS | PD | Reply re issues of treble damages. | 0.30 | 675.00 | $202.50 |
| 07/06/2022 | IDS | PD | Call with Stang regarding comments to plan. | 1.60 | 675.00 | $1,080.00 |
| 07/13/2022 | JIS | PD | Review of AD turn of plan (turn dated July 10) and non monetary protocol. | 2.40 | 675.00 | $1,620.00 |
| 07/14/2022 | IDS | PD | call with Stang regarding parent claims | 0.40 | 675.00 | $270.00 |
| 07/14/2022 | IDS | PD | Analysis of ability to conduct joint DS/confirmation hearing | 1.00 | 675.00 | $675.00 |
| 07/15/2022 | JIS | PD | Meeting with SCC to update on plan status and discussion regarding additional protected parties. | 1.20 | 675.00 | $810.00 |
| 07/18/2022 | IAWN | PD | Review insurer comments to settlements, and provide comments | 0.80 | 675.00 | $540.00 |
| 07/20/2022 | IAWN | PD | Exchange emails with Janice G. Washington regarding comments on settlement | 0.10 | 675.00 | $67.50 |
| 07/20/2022 | IAWN | PD | Review settlements and comment | 0.30 | 675.00 | $202.50 |
| 07/20/2022 | IAWN | PD | Exchange telephone calls and emails with James I. Stang regarding settlements and comments | 0.20 | 675.00 | $135.00 |
| 07/21/2022 | JIS | PD | Call C. Nichols regarding plan issues. | 0.10 | 675.00 | $67.50 |
| 07/21/2022 | JIS | PD | Call Ford E. re plan issues. | 0.50 | 675.00 | $337.50 |
| 07/27/2022 | JIS | PD | Review insurance settlement agreements. | 0.80 | 675.00 | $540.00 |
| 07/27/2022 | JIS | PD | Call with Debtor regarding coordination on outstanding documents. | 0.90 | 675.00 | $607.50 |
| 07/28/2022 | JIS | PD | Call B. Hall regarding allocation objection. | 0.20 | 675.00 | $135.00 |
| | | | | **21.00** | | **$14,175.00** |

**Ret. of Prof./Other**

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/06/2022 | JIS | RPO | Review/revise Bettinelli employment application. | 0.70 | 675.00 | $472.50 |
| 07/11/2022 | JIS | RPO | Finalize Bettinelli employment application. | 0.60 | 675.00 | $405.00 |
| 07/11/2022 | IDS | RPO | Review Bettinelli retention application | 0.90 | 675.00 | $607.50 |
| 07/12/2022 | JIS | RPO | Follow up on service of Bettinelli employment application. | 0.20 | 675.00 | $135.00 |
| 07/27/2022 | JIS | RPO | Review objection to Bettinelli employment and draft email to SCC re Dan White objection to Bettinelli employment. | 0.50 | 675.00 | $337.50 |
| 07/28/2022 | JIS | RPO | Draft email to committee re chapter 7 trustee objection to Bettinelli employment. | 0.80 | 675.00 | $540.00 |

|  |  |  |  | **3.70** |  | **$2,497.50** |

**Seminary Transfers**

| 07/12/2022 | JIS | SEM | Call with PSZJ and CBRE to review seminary options. | 1.10 | 675.00 | $742.50 |
|  |  |  |  | **1.10** |  | **$742.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                       **$22,197.50**

## Expenses

| | | | |
|---|---|---|---:|
| 07/10/2022 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 42.14 |
| 07/12/2022 | PO | Postage | 74.88 |
| 07/12/2022 | RE | ( 38 @0.20 PER PG) | 7.60 |
| 07/12/2022 | RE | ( 78 @0.20 PER PG) | 15.60 |
| 07/12/2022 | RE | ( 1482 @0.20 PER PG) | 296.40 |
| 07/14/2022 | FE | 05066.00002 FedEx Charges for 07-14-22 | 20.78 |
| 07/31/2022 | OS | Everlaw, Inv. 61834, in the AD Santa Fe database for the month of July | 500.00 |
| 07/31/2022 | PAC | Pacer - Court Research | 6.20 |
| **Total Expenses for this Matter** | | | **$963.60** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    9
Invoice 131105
July 31, 2022

---

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:**      **07/31/2022**

| | |
|---|---:|
| **Total Fees** | **$22,197.50** |
| **Total Expenses** | **963.60** |
| **Total Due on Current Invoice** | **$23,161.10** |

**Outstanding Balance from prior invoices as of**      **07/31/2022**      **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124730 | 10/31/2019 | $44,688.50 | $685.56 | $11,172.12 |
| 124969 | 01/31/2020 | $198,857.50 | $4,949.13 | $49,714.37 |
| 125212 | 02/29/2020 | $229,550.00 | $5,024.17 | $57,387.50 |
| 125465 | 03/31/2020 | $49,632.50 | $2,118.58 | $12,408.12 |
| 125486 | 04/30/2020 | $27,742.50 | $908.67 | $6,935.62 |
| 125487 | 05/31/2020 | $85,545.00 | $500.00 | $21,386.25 |
| 125545 | 12/31/2019 | $37,482.50 | $1,240.04 | $9,370.62 |
| 125547 | 11/30/2019 | $100,575.00 | $9,556.08 | $25,143.75 |
| 125549 | 06/30/2020 | $65,475.00 | $500.00 | $16,368.75 |
| 126450 | 07/31/2020 | $141,957.50 | $1,546.61 | $35,650.40 |
| 126765 | 08/31/2020 | $71,419.50 | $876.72 | $17,854.87 |
| 126833 | 09/30/2020 | $7,512.50 | $567.41 | $1,878.12 |
| 126904 | 10/31/2020 | $89,325.00 | $2,234.47 | $22,331.25 |
| 126905 | 11/30/2020 | $86,197.50 | $641.07 | $21,549.37 |
| 126906 | 12/31/2020 | $151,132.50 | $506.90 | $37,783.12 |
| 127999 | 01/31/2021 | $183,875.00 | $2,017.29 | $45,968.75 |
| 128001 | 02/28/2021 | $123,550.00 | $1,724.62 | $30,887.50 |
| 128003 | 03/31/2021 | $51,705.00 | $722.35 | $12,926.25 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    10
Invoice 131105
July 31, 2022

| | | | | |
|---|---|---|---|---|
| 128006 | 04/30/2021 | $23,482.50 | $647.44 | $5,870.62 |
| 128022 | 05/31/2021 | $18,427.50 | $505.20 | $4,606.87 |
| 128420 | 06/30/2021 | $14,242.50 | $152.70 | $3,560.62 |
| 128854 | 07/30/2021 | $3,847.50 | $9.50 | $961.87 |
| 128855 | 08/31/2021 | $6,952.50 | $1,000.06 | $1,738.12 |
| 128856 | 09/30/2021 | $9,180.00 | $61.20 | $2,295.00 |
| 129066 | 10/31/2021 | $24,757.50 | $657.81 | $12,252.70 |
| 131026 | 11/30/2021 | $33,693.50 | $601.12 | $34,294.62 |
| 131029 | 12/31/2021 | $62,522.00 | $1,141.47 | $63,663.47 |
| 131035 | 01/31/2022 | $69,170.50 | $7,727.31 | $76,897.81 |
| 131042 | 02/28/2022 | $21,521.50 | $3,065.97 | $24,587.47 |
| 131048 | 03/31/2022 | $155,291.25 | $15,657.03 | $170,948.28 |
| 131055 | 04/30/2022 | $29,565.00 | $1,069.85 | $30,634.85 |
| 131100 | 05/31/2022 | $44,887.50 | $63.05 | $44,950.55 |
| 131102 | 06/30/2022 | $37,732.50 | $536.24 | $38,268.74 |

**Total Amount Due on Current and Prior Invoices:**                     **$975,409.42**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

August 31, 2022
Invoice   131122
Client    05066
Matter   00002
**JIS**

RE:   Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  08/31/2022**

| | |
|---|---|
| FEES | $23,017.50 |
| EXPENSES | $625.07 |
| **TOTAL CURRENT CHARGES** | **$23,642.57** |
| **BALANCE FORWARD** | **$975,409.42** |
| **TOTAL BALANCE DUE** | **$999,051.99** |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:    2

Invoice 131122

August 31, 2022

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| GSG | Greenwood, Gail S. | Counsel | 675.00 | 0.10 | $67.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 675.00 | 1.10 | $742.50 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 10.40 | $7,020.00 |
| JIS | Stang, James I. | Partner | 675.00 | 22.30 | $15,052.50 |
| KHB | Brown, Kenneth H. | Partner | 675.00 | 0.20 | $135.00 |
| | | | | 34.10 | $23,017.50 |

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AP | Appeals [B430] | 0.20 | $135.00 |
| CA | Case Administration [B110] | 0.10 | $67.50 |
| CO | Claims Admin/Objections[B310] | 1.70 | $1,147.50 |
| GC | General Creditors Comm. [B150] | 1.30 | $877.50 |
| H | Hearings | 1.20 | $810.00 |
| PD | Plan & Disclosure Stmt. [B320] | 28.60 | $19,305.00 |
| RPO | Ret. of Prof./Other | 1.00 | $675.00 |
| | | 34.10 | $23,017.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     4
Invoice 131122
August 31, 2022

## __Summary of Expenses__

| Description | Amount |
|---|---|
| Conference Call [E105] | $122.17 |
| Outside Services | $500.00 |
| Pacer - Court Research | $2.90 |
| | $625.07 |

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Appeals [B430]

| 08/05/2022 | KHB | AP | Review stip for extension of dates and emails re same with counsel and J. Stang. | 0.20 | 675.00 | $135.00 |
|---|---|---|---|---|---|---|
|  |  |  |  | **0.20** |  | **$135.00** |

### Case Administration [B110]

| 08/26/2022 | GSG | CA | Review emails from R. Charles and ECF re continued status conference and deadlines and calendar same. | 0.10 | 675.00 | $67.50 |
|---|---|---|---|---|---|---|
|  |  |  |  | **0.10** |  | **$67.50** |

### Claims Admin/Objections[B310]

| 08/29/2022 | JIS | CO | Call with Ilan Scharf regarding claims issues. | 0.30 | 675.00 | $202.50 |
|---|---|---|---|---|---|---|
| 08/29/2022 | IDS | CO | Review late claims, draft motion to allow late claim | 1.20 | 675.00 | $810.00 |
| 08/29/2022 | IDS | CO | Email to Debtor's counsel regarding claims | 0.20 | 675.00 | $135.00 |
|  |  |  |  | **1.70** |  | **$1,147.50** |

### General Creditors Comm. [B150]

| 08/15/2022 | JIS | GC | Call C. Paez regarding upcoming agenda issues. | 0.30 | 675.00 | $202.50 |
|---|---|---|---|---|---|---|
| 08/24/2022 | JIS | GC | Committee call regarding claims settlements. | 1.00 | 675.00 | $675.00 |
|  |  |  |  | **1.30** |  | **$877.50** |

### Hearings

| 08/01/2022 | JIS | H | Attend status conference regarding plan and adversary proceedings. | 0.50 | 675.00 | $337.50 |
|---|---|---|---|---|---|---|
| 08/26/2022 | JIS | H | Attend status conference hearing. | 0.70 | 675.00 | $472.50 |
|  |  |  |  | **1.20** |  | **$810.00** |

### Plan & Disclosure Stmt. [B320]

| 08/01/2022 | JIS | PD | Review Judge Bettinelli's request for claims info and forward for response. | 0.10 | 675.00 | $67.50 |
|---|---|---|---|---|---|---|
| 08/03/2022 | JIS | PD | Call with Committee regarding allocation issues. | 0.90 | 675.00 | $607.50 |
| 08/05/2022 | JIS | PD | Call T. Walker regarding status of plan and disclosure statement and insurance agreement drafts. | 0.10 | 675.00 | $67.50 |
| 08/05/2022 | JIS | PD | Call with state court counsel regarding plan issues. | 1.40 | 675.00 | $945.00 |
| 08/11/2022 | IDS | PD | Review Plan and documents | 2.00 | 675.00 | $1,350.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      6
Invoice 131122
August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/14/2022 | JIS | PD | Revise letter to survivors regarding notice deadline and related changes to allocation protocol. | 2.00 | 675.00 | $1,350.00 |
| 08/14/2022 | IDS | PD | review and comment on plan | 2.20 | 675.00 | $1,485.00 |
| 08/14/2022 | IDS | PD | Review plan. | 3.30 | 675.00 | $2,227.50 |
| 08/15/2022 | JIS | PD | Email to Bettinelli regarding revised protocol. | 0.30 | 675.00 | $202.50 |
| 08/15/2022 | JIS | PD | Review W. Bettinelli email re claims review and respond to same. | 0.30 | 675.00 | $202.50 |
| 08/15/2022 | JIS | PD | Draft plain English summary of Disclosure Statement. | 1.70 | 675.00 | $1,147.50 |
| 08/15/2022 | JIS | PD | Call D. Hinojosa regarding claims charts for UCR. | 0.20 | 675.00 | $135.00 |
| 08/17/2022 | JIS | PD | Meeting with state court counsel regarding religious order settlements under plan. | 0.80 | 675.00 | $540.00 |
| 08/17/2022 | JIS | PD | Call Debtor's counsel regarding religious order settlements under plan. | 0.50 | 675.00 | $337.50 |
| 08/18/2022 | JIS | PD | Call with W. Bettinelli re status of claims review. | 0.20 | 675.00 | $135.00 |
| 08/22/2022 | JIS | PD | Call with L. Ford and B. Hall regarding Medicare and other plan issues. | 0.40 | 675.00 | $270.00 |
| 08/22/2022 | JIS | PD | Call F. Elsaesser regarding status of plan issues. | 0.50 | 675.00 | $337.50 |
| 08/22/2022 | JIS | PD | Review email regarding issues related to Bettinelli notice of supplement. | 0.10 | 675.00 | $67.50 |
| 08/23/2022 | JIS | PD | Review settlement agreement (Sons of Holy Family). | 0.90 | 675.00 | $607.50 |
| 08/23/2022 | JIS | PD | Review/revise comments to the plain English disclosure statement insert. | 0.50 | 675.00 | $337.50 |
| 08/24/2022 | JIS | PD | Draft email to committee re claims settlements. | 1.00 | 675.00 | $675.00 |
| 08/24/2022 | JIS | PD | Call with state court counsel regarding settlement of late filed claims under plan. | 0.90 | 675.00 | $607.50 |
| 08/25/2022 | IAWN | PD | Telephone call with James I. Stang regarding Arrowood payment | 0.10 | 675.00 | $67.50 |
| 08/25/2022 | IAWN | PD | Exchange email with James I. Stang regarding timing | 0.10 | 675.00 | $67.50 |
| 08/25/2022 | JIS | PD | Email to C. Nichols regarding claims treatment. | 0.10 | 675.00 | $67.50 |
| 08/25/2022 | JIS | PD | Call Ben Davis regarding claims treatment of late claims. | 0.20 | 675.00 | $135.00 |
| 08/25/2022 | JIS | PD | Review the Disclosure Statement draft from Debtor. | 2.10 | 675.00 | $1,417.50 |
| 08/25/2022 | JIS | PD | Email to committee to settle the late filed claims. | 0.10 | 675.00 | $67.50 |
| 08/25/2022 | JIS | PD | Draft email to counsel re status of trust settlement. | 0.20 | 675.00 | $135.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/26/2022 | IAWN | PD | Exchange emails with James I. Stang and Walker regarding "allegedly issued" | 0.20 | 675.00 | $135.00 |
| 08/26/2022 | IAWN | PD | Review term sheet | 0.70 | 675.00 | $472.50 |
| 08/26/2022 | JIS | PD | Response to T. Walker and F. Elsaesser email re status. | 0.10 | 675.00 | $67.50 |
| 08/26/2022 | JIS | PD | Call with Arrowood counsel re status of religious order settlements. | 0.30 | 675.00 | $202.50 |
| 08/26/2022 | JIS | PD | Call with B. Hall and L. Ford regarding status of religious order settlements. | 0.30 | 675.00 | $202.50 |
| 08/29/2022 | JIS | PD | Call with Debtor to review plan issues. | 1.40 | 675.00 | $945.00 |
| 08/29/2022 | IDS | PD | Call with Debtor's counsel and JIS regarding plan issues and late claims. | 1.50 | 675.00 | $1,012.50 |
| 08/31/2022 | JIS | PD | Call I. Scharf regarding ballots, religious order settlements and trust agreement. | 0.60 | 675.00 | $405.00 |
| 08/31/2022 | JIS | PD | Draft email to committee regarding religious order settlements. | 0.30 | 675.00 | $202.50 |
| | | | | **28.60** | | **$19,305.00** |

**Ret. of Prof./Other**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/03/2022 | JIS | RPO | Call C. Paez regarding Bettinelli motion and objection. | 0.20 | 675.00 | $135.00 |
| 08/05/2022 | JIS | RPO | Draft email to D. White re resolution of Bettinelli objection. | 0.20 | 675.00 | $135.00 |
| 08/05/2022 | JIS | RPO | Revise Bettinelli Order to address objections from Chapter 7 trustees. | 0.60 | 675.00 | $405.00 |
| | | | | **1.00** | | **$675.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                                      **$23,017.50**

**Expenses**

| | | | |
|---|---|---|---|
| 08/03/2022 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 43.15 |
| 08/17/2022 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 33.08 |
| 08/24/2022 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 45.94 |
| 08/31/2022 | OS | Everlaw, Inv. 63560, in the AD Santa Fe database for the month of August | 500.00 |
| 08/31/2022 | PAC | Pacer - Court Research | 2.90 |
| **Total Expenses for this Matter** | | | **$625.07** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      9
Invoice 131122
August 31, 2022

---

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:**      08/31/2022

| | |
|---|---|
| **Total Fees** | **$23,017.50** |
| **Total Expenses** | **625.07** |
| **Total Due on Current Invoice** | **$23,642.57** |

**Outstanding Balance from prior invoices as of**      **08/31/2022**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124730 | 10/31/2019 | $44,688.50 | $685.56 | $11,172.12 |
| 124969 | 01/31/2020 | $198,857.50 | $4,949.13 | $49,714.37 |
| 125212 | 02/29/2020 | $229,550.00 | $5,024.17 | $57,387.50 |
| 125465 | 03/31/2020 | $49,632.50 | $2,118.58 | $12,408.12 |
| 125486 | 04/30/2020 | $27,742.50 | $908.67 | $6,935.62 |
| 125487 | 05/31/2020 | $85,545.00 | $500.00 | $21,386.25 |
| 125545 | 12/31/2019 | $37,482.50 | $1,240.04 | $9,370.62 |
| 125547 | 11/30/2019 | $100,575.00 | $9,556.08 | $25,143.75 |
| 125549 | 06/30/2020 | $65,475.00 | $500.00 | $16,368.75 |
| 126450 | 07/31/2020 | $141,957.50 | $1,546.61 | $35,650.40 |
| 126765 | 08/31/2020 | $71,419.50 | $876.72 | $17,854.87 |
| 126833 | 09/30/2020 | $7,512.50 | $567.41 | $1,878.12 |
| 126904 | 10/31/2020 | $89,325.00 | $2,234.47 | $22,331.25 |
| 126905 | 11/30/2020 | $86,197.50 | $641.07 | $21,549.37 |
| 126906 | 12/31/2020 | $151,132.50 | $506.90 | $37,783.12 |
| 127999 | 01/31/2021 | $183,875.00 | $2,017.29 | $45,968.75 |
| 128001 | 02/28/2021 | $123,550.00 | $1,724.62 | $30,887.50 |
| 128003 | 03/31/2021 | $51,705.00 | $722.35 | $12,926.25 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    10
Invoice 131122
August 31, 2022

| 128006 | 04/30/2021 | $23,482.50 | $647.44 | $5,870.62 |
| 128022 | 05/31/2021 | $18,427.50 | $505.20 | $4,606.87 |
| 128420 | 06/30/2021 | $14,242.50 | $152.70 | $3,560.62 |
| 128854 | 07/30/2021 | $3,847.50 | $9.50 | $961.87 |
| 128855 | 08/31/2021 | $6,952.50 | $1,000.06 | $1,738.12 |
| 128856 | 09/30/2021 | $9,180.00 | $61.20 | $2,295.00 |
| 129066 | 10/31/2021 | $24,757.50 | $657.81 | $12,252.70 |
| 131026 | 11/30/2021 | $33,693.50 | $601.12 | $34,294.62 |
| 131029 | 12/31/2021 | $62,522.00 | $1,141.47 | $63,663.47 |
| 131035 | 01/31/2022 | $69,170.50 | $7,727.31 | $76,897.81 |
| 131042 | 02/28/2022 | $21,521.50 | $3,065.97 | $24,587.47 |
| 131048 | 03/31/2022 | $155,291.25 | $15,657.03 | $170,948.28 |
| 131055 | 04/30/2022 | $29,565.00 | $1,069.85 | $30,634.85 |
| 131100 | 05/31/2022 | $44,887.50 | $63.05 | $44,950.55 |
| 131102 | 06/30/2022 | $37,732.50 | $536.24 | $38,268.74 |
| 131105 | 07/31/2022 | $22,197.50 | $963.60 | $23,161.10 |

**Total Amount Due on Current and Prior Invoices:**                        **$999,051.99**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|---|---|
| JIS | September 30, 2022 |
|  | Invoice    131132 |
|  | Client     05066 |
|  | Matter    00002 |
|  | **JIS** |

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  09/30/2022

|  |  |
|---|---|
| FEES | $28,687.50 |
| EXPENSES | $627.37 |
| **TOTAL CURRENT CHARGES** | **$29,314.87** |
| **BALANCE FORWARD** | **$999,051.99** |
| **TOTAL BALANCE DUE** | **$1,028,366.86** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     2
Invoice 131132
September 30, 2022

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BEL | Levine, Beth E. | Counsel | 675.00 | 10.20 | $6,885.00 |
| GSG | Greenwood, Gail S. | Counsel | 675.00 | 0.10 | $67.50 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 11.80 | $7,965.00 |
| JIS | Stang, James I. | Partner | 675.00 | 20.10 | $13,567.50 |
| KHB | Brown, Kenneth H. | Partner | 675.00 | 0.30 | $202.50 |
| | | | | 42.50 | $28,687.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:       3
Invoice 131132
September 30, 2022

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AP | Appeals [B430] | 0.40 | $270.00 |
| CO | Claims Admin/Objections[B310] | 11.30 | $7,627.50 |
| GC | General Creditors Comm. [B150] | 5.00 | $3,375.00 |
| H | Hearings | 1.60 | $1,080.00 |
| PD | Plan & Disclosure Stmt. [B320] | 24.20 | $16,335.00 |
| | | 42.50 | $28,687.50 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Lexis/Nexis- Legal Research [E | $38.37 |
| Outside Services | $500.00 |
| Pacer - Court Research | $68.20 |
| Reproduction/ Scan Copy | $20.80 |
| | $627.37 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:      5

Invoice 131132

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Appeals [B430]

| 09/30/2022 | KHB | AP | Review and execute status report and emails with R. Charles and E. Ford re same. | 0.30 | 675.00 | $202.50 |
| 09/30/2022 | GSG | AP | Review emails and stipulation re scheduling. | 0.10 | 675.00 | $67.50 |
| | | | | **0.40** | | **$270.00** |

### Claims Admin/Objections[B310]

| 09/15/2022 | JIS | CO | Call with B. Levine regarding opposition to late filed claim. | 0.40 | 675.00 | $270.00 |
| 09/15/2022 | BEL | CO | Telephone conference with James I. Stang regarding late-filed claims. | 0.40 | 675.00 | $270.00 |
| 09/21/2022 | JIS | CO | Call Beth Levine regarding issues related to opposition on late filed claim. | 0.30 | 675.00 | $202.50 |
| 09/21/2022 | JIS | CO | Review Thuma opinion on late filed claim. | 0.40 | 675.00 | $270.00 |
| 09/21/2022 | BEL | CO | Telephone conference with James I. Stang regarding late-filed claim. | 0.30 | 675.00 | $202.50 |
| 09/22/2022 | BEL | CO | Work on response to late-filed claim motion. | 4.30 | 675.00 | $2,902.50 |
| 09/23/2022 | BEL | CO | Telephone conference with James I. Stang regarding late-filed claim. | 0.10 | 675.00 | $67.50 |
| 09/23/2022 | BEL | CO | Draft and revise objection to late-filed claim motion. | 4.10 | 675.00 | $2,767.50 |
| 09/23/2022 | BEL | CO | Further revisions to opposition to late-filed claim. | 0.80 | 675.00 | $540.00 |
| 09/29/2022 | BEL | CO | Review correspondence from counsel for claimant. | 0.20 | 675.00 | $135.00 |
| | | | | **11.30** | | **$7,627.50** |

### General Creditors Comm. [B150]

| 09/02/2022 | JIS | GC | Call with state court counsel re case status. | 1.10 | 675.00 | $742.50 |
| 09/12/2022 | JIS | GC | Call with Debtor re open Medicare issues and insurance status. | 0.60 | 675.00 | $405.00 |
| 09/16/2022 | JIS | GC | Call with state court counsel regarding plan status. | 1.10 | 675.00 | $742.50 |
| 09/21/2022 | JIS | GC | Call with I. Scharf re case status. | 0.40 | 675.00 | $270.00 |
| 09/23/2022 | JIS | GC | Status report to committee. | 0.80 | 675.00 | $540.00 |
| 09/30/2022 | IDS | GC | Call with SCC regarding plan status. | 1.00 | 675.00 | $675.00 |
| | | | | **5.00** | | **$3,375.00** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:       6
Invoice 131132
September 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Hearings** | | | | | | |
| 09/12/2022 | JIS | H | Attend status conference regarding plan and disclosure statement. | 0.40 | 675.00 | $270.00 |
| 09/23/2022 | JIS | H | Attend status conference. | 1.10 | 675.00 | $742.50 |
| 09/23/2022 | JIS | H | Follow up with I. Scharf re status conference. | 0.10 | 675.00 | $67.50 |
| | | | | **1.60** | | **$1,080.00** |
| **Plan & Disclosure Stmt. [B320]** | | | | | | |
| 09/04/2022 | JIS | PD | Review settlement trust agreement. | 1.20 | 675.00 | $810.00 |
| 09/07/2022 | IDS | PD | Review trust agreement | 0.80 | 675.00 | $540.00 |
| 09/07/2022 | IDS | PD | Review plan | 1.80 | 675.00 | $1,215.00 |
| 09/08/2022 | JIS | PD | Call with F. Elsaesser regarding plan issues. | 0.40 | 675.00 | $270.00 |
| 09/08/2022 | JIS | PD | Review pleadings related to sales and borrowings for plan and draft email to committee re same. | 0.90 | 675.00 | $607.50 |
| 09/08/2022 | JIS | PD | Call I. Scharf regarding review of ballot and plan. | 0.20 | 675.00 | $135.00 |
| 09/09/2022 | JIS | PD | Review and comment on draft plan from 9/01. | 2.00 | 675.00 | $1,350.00 |
| 09/09/2022 | JIS | PD | Review and revise ballot. | 0.30 | 675.00 | $202.50 |
| 09/09/2022 | IDS | PD | Revise ballot. | 0.80 | 675.00 | $540.00 |
| 09/09/2022 | IDS | PD | Email to Walker regarding ballot. | 0.70 | 675.00 | $472.50 |
| 09/12/2022 | JIS | PD | Call with I. Scharf re status of plan issues. | 0.60 | 675.00 | $405.00 |
| 09/12/2022 | IDS | PD | Call regarding medicare terms with Debtor counsel. | 0.50 | 675.00 | $337.50 |
| 09/12/2022 | IDS | PD | Call with Jim Stang regarding plan open issues. | 0.60 | 675.00 | $405.00 |
| 09/12/2022 | IDS | PD | Review revised plan. | 1.20 | 675.00 | $810.00 |
| 09/14/2022 | JIS | PD | Draft status email to committee. | 0.40 | 675.00 | $270.00 |
| 09/14/2022 | JIS | PD | Review plan and provide comments. | 2.40 | 675.00 | $1,620.00 |
| 09/15/2022 | JIS | PD | Review/revise settlement trust agreement based on changes from Debtor. | 1.20 | 675.00 | $810.00 |
| 09/16/2022 | JIS | PD | Call with state court counsel regarding supplement deadline. | 0.10 | 675.00 | $67.50 |
| 09/19/2022 | JIS | PD | Review Blessed Sacrament settlement agreement. | 0.10 | 675.00 | $67.50 |
| 09/21/2022 | JIS | PD | Review insurance agreements and draft comments back to Debtor. | 0.70 | 675.00 | $472.50 |
| 09/23/2022 | JIS | PD | Review draft ballots and comment to Debtor. | 0.40 | 675.00 | $270.00 |
| 09/23/2022 | JIS | PD | Call with state court counsel regarding plan status | 1.50 | 675.00 | $1,012.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:      7
Invoice 131132
September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and late claim treatment. | | | |
| 09/23/2022 | JIS | PD | Review/revise Disclosure Statement draft. | 1.00 | 675.00 | $675.00 |
| 09/29/2022 | IDS | PD | Review and revise plan. | 1.40 | 675.00 | $945.00 |
| 09/30/2022 | IDS | PD | Call with Walker regarding plan status. | 0.40 | 675.00 | $270.00 |
| 09/30/2022 | IDS | PD | Review note and mortgage. | 0.80 | 675.00 | $540.00 |
| 09/30/2022 | IDS | PD | Revise trust agreement. | 1.80 | 675.00 | $1,215.00 |
| | | | | **24.20** | | **$16,335.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$28,687.50**

---

### Expenses

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 09/08/2022 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 09/21/2022 | LN | 05066.00002 Lexis Charges for 09-21-22 | 28.78 |
| 09/21/2022 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/21/2022 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 09/22/2022 | LN | 05066.00002 Lexis Charges for 09-22-22 | 9.59 |
| 09/22/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/22/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/22/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/22/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/22/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/22/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/22/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/22/2022 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 09/22/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/30/2022 | OS | Everlaw, Inv. 66744, AD Sante Fe database for the month of September | 500.00 |
| 09/30/2022 | PAC | Pacer - Court Research | 68.20 |
| **Total Expenses for this Matter** | | | **$627.37** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      9
Invoice 131132
September 30, 2022

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:**      **09/30/2022**

| | |
|---|---:|
| **Total Fees** | **$28,687.50** |
| **Total Expenses** | **627.37** |
| **Total Due on Current Invoice** | **$29,314.87** |

**Outstanding Balance from prior invoices as of**      **09/30/2022**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124730 | 10/31/2019 | $44,688.50 | $685.56 | $11,172.12 |
| 124969 | 01/31/2020 | $198,857.50 | $4,949.13 | $49,714.37 |
| 125212 | 02/29/2020 | $229,550.00 | $5,024.17 | $57,387.50 |
| 125465 | 03/31/2020 | $49,632.50 | $2,118.58 | $12,408.12 |
| 125486 | 04/30/2020 | $27,742.50 | $908.67 | $6,935.62 |
| 125487 | 05/31/2020 | $85,545.00 | $500.00 | $21,386.25 |
| 125545 | 12/31/2019 | $37,482.50 | $1,240.04 | $9,370.62 |
| 125547 | 11/30/2019 | $100,575.00 | $9,556.08 | $25,143.75 |
| 125549 | 06/30/2020 | $65,475.00 | $500.00 | $16,368.75 |
| 126450 | 07/31/2020 | $141,957.50 | $1,546.61 | $35,650.40 |
| 126765 | 08/31/2020 | $71,419.50 | $876.72 | $17,854.87 |
| 126833 | 09/30/2020 | $7,512.50 | $567.41 | $1,878.12 |
| 126904 | 10/31/2020 | $89,325.00 | $2,234.47 | $22,331.25 |
| 126905 | 11/30/2020 | $86,197.50 | $641.07 | $21,549.37 |
| 126906 | 12/31/2020 | $151,132.50 | $506.90 | $37,783.12 |
| 127999 | 01/31/2021 | $183,875.00 | $2,017.29 | $45,968.75 |
| 128001 | 02/28/2021 | $123,550.00 | $1,724.62 | $30,887.50 |
| 128003 | 03/31/2021 | $51,705.00 | $722.35 | $12,926.25 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:     10
Invoice 131132
September 30, 2022

| 128006 | 04/30/2021 | $23,482.50 | $647.44 | $5,870.62 |
| 128022 | 05/31/2021 | $18,427.50 | $505.20 | $4,606.87 |
| 128420 | 06/30/2021 | $14,242.50 | $152.70 | $3,560.62 |
| 128854 | 07/30/2021 | $3,847.50 | $9.50 | $961.87 |
| 128855 | 08/31/2021 | $6,952.50 | $1,000.06 | $1,738.12 |
| 128856 | 09/30/2021 | $9,180.00 | $61.20 | $2,295.00 |
| 129066 | 10/31/2021 | $24,757.50 | $657.81 | $12,252.70 |
| 131026 | 11/30/2021 | $33,693.50 | $601.12 | $34,294.62 |
| 131029 | 12/31/2021 | $62,522.00 | $1,141.47 | $63,663.47 |
| 131035 | 01/31/2022 | $69,170.50 | $7,727.31 | $76,897.81 |
| 131042 | 02/28/2022 | $21,521.50 | $3,065.97 | $24,587.47 |
| 131048 | 03/31/2022 | $155,291.25 | $15,657.03 | $170,948.28 |
| 131055 | 04/30/2022 | $29,565.00 | $1,069.85 | $30,634.85 |
| 131100 | 05/31/2022 | $44,887.50 | $63.05 | $44,950.55 |
| 131102 | 06/30/2022 | $37,732.50 | $536.24 | $38,268.74 |
| 131105 | 07/31/2022 | $22,197.50 | $963.60 | $23,161.10 |
| 131122 | 08/31/2022 | $23,017.50 | $625.07 | $23,642.57 |

**Total Amount Due on Current and Prior Invoices:**          **$1,028,366.86**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |  |
|---|---|---|
| JIS | October 31, 2022 | |
|  | Invoice | 131204 |
|  | Client | 05066 |
|  | Matter | 00002 |
|  | **JIS** | |

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  10/31/2022

|  |  |
|---|---|
| FEES | $25,515.00 |
| EXPENSES | $512.20 |
| **TOTAL CURRENT CHARGES** | **$26,027.20** |
| **BALANCE FORWARD** | **$1,028,366.86** |
| **LAST PAYMENT** | **$370,649.86** |
| **TOTAL BALANCE DUE** | **$683,744.20** |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:    2

Invoice 131204

October 31, 2022

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BEL | Levine, Beth E. | Counsel | 675.00 | 0.10 | $67.50 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 13.70 | $9,247.50 |
| JIS | Stang, James I. | Partner | 675.00 | 23.20 | $15,660.00 |
| KHB | Brown, Kenneth H. | Partner | 675.00 | 0.80 | $540.00 |
| | | | | 37.80 | $25,515.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      3
Invoice 131204
October 31, 2022

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AP | Appeals [B430] | 0.80 | $540.00 |
| CO | Claims Admin/Objections[B310] | 5.30 | $3,577.50 |
| CP | Compensation Prof. [B160] | 0.70 | $472.50 |
| GC | General Creditors Comm. [B150] | 2.60 | $1,755.00 |
| H | Hearings | 0.60 | $405.00 |
| ME | Mediation | 5.40 | $3,645.00 |
| PD | Plan & Disclosure Stmt. [B320] | 22.40 | $15,120.00 |
| | | 37.80 | $25,515.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      4
Invoice 131204
October 31, 2022

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Pacer - Court Research | $12.20 |
| Research [E106] | $500.00 |
| | $512.20 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      5
Invoice 131204
October 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Appeals [B430]** | | | | | | |
| 10/28/2022 | KHB | AP | Emails with R. Charles and J. Stang re extension of time on appeal deadlines and review stipulation re same | 0.30 | 675.00 | $202.50 |
| 10/28/2022 | KHB | AP | Review status letters to Court from Committee and Debtor | 0.40 | 675.00 | $270.00 |
| 10/31/2022 | KHB | AP | Review order for continuation of deadlines | 0.10 | 675.00 | $67.50 |
| | | | | **0.80** | | **$540.00** |
| **Claims Admin/Objections[B310]** | | | | | | |
| 10/03/2022 | BEL | CO | Email Ilan D. Scharf regarding status of late-filed claim motion. | 0.10 | 675.00 | $67.50 |
| 10/19/2022 | JIS | CO | Call with state court counsel for late filed claimant. | 0.40 | 675.00 | $270.00 |
| 10/19/2022 | JIS | CO | Prepared memo to committee regarding status of late filed claims. | 0.80 | 675.00 | $540.00 |
| 10/24/2022 | JIS | CO | Draft letter to AD counsel regarding late filed claim. | 0.30 | 675.00 | $202.50 |
| 10/27/2022 | JIS | CO | Call with I. Scharf regarding treatment of late claim. | 0.30 | 675.00 | $202.50 |
| 10/27/2022 | JIS | CO | Draft emails to committee re proposal for late claim treatment. | 0.90 | 675.00 | $607.50 |
| 10/28/2022 | JIS | CO | Call with Debtor regarding late filed claim and plan issues. | 1.00 | 675.00 | $675.00 |
| 10/28/2022 | JIS | CO | Call with state court counsel regarding late filed claim. | 0.70 | 675.00 | $472.50 |
| 10/28/2022 | JIS | CO | Review opposition to motion for allowance of late filed claim. | 0.50 | 675.00 | $337.50 |
| 10/31/2022 | JIS | CO | Call with Debtor counsel regarding late filed claim. | 0.30 | 675.00 | $202.50 |
| | | | | **5.30** | | **$3,577.50** |
| **Compensation Prof. [B160]** | | | | | | |
| 10/19/2022 | JIS | CP | Review November 2021 bill. | 0.20 | 675.00 | $135.00 |
| 10/24/2022 | JIS | CP | Review February and March billing. | 0.50 | 675.00 | $337.50 |
| | | | | **0.70** | | **$472.50** |
| **General Creditors Comm. [B150]** | | | | | | |
| 10/11/2022 | JIS | GC | Call with survivor regarding case status. | 0.10 | 675.00 | $67.50 |
| 10/11/2022 | JIS | GC | Call T. Walker re case status. | 0.10 | 675.00 | $67.50 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      6
Invoice 131204
October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2022 | JIS | GC | SCC call re case status. | 0.60 | 675.00 | $405.00 |
| 10/19/2022 | JIS | GC | Committee call re plan status and late filed claims. | 0.90 | 675.00 | $607.50 |
| 10/19/2022 | IDS | GC | Attend Committee Call. | 0.90 | 675.00 | $607.50 |
| | | | | 2.60 | | $1,755.00 |

**Hearings**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2022 | JIS | H | Court status hearing. | 0.60 | 675.00 | $405.00 |
| | | | | 0.60 | | $405.00 |

**Mediation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/09/2022 | IDS | ME | Prepare for mediation regarding late notice claims. | 0.50 | 675.00 | $337.50 |
| 10/09/2022 | IDS | ME | Attend mediation regarding late notice claims. | 4.90 | 675.00 | $3,307.50 |
| | | | | 5.40 | | $3,645.00 |

**Plan & Disclosure Stmt. [B320]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/19/2022 | IDS | PD | Work on plan documents. | 1.90 | 675.00 | $1,282.50 |
| 09/20/2022 | IDS | PD | Work on Plan regarding ongoing matters. | 3.20 | 675.00 | $2,160.00 |
| 10/11/2022 | JIS | PD | Review docket and pleadings in preparation for status conference. | 0.30 | 675.00 | $202.50 |
| 10/12/2022 | JIS | PD | Review emails regarding religious order settlements and response to state court counsel re same. | 0.80 | 675.00 | $540.00 |
| 10/12/2022 | JIS | PD | Call I. Scharf re status of review of plan pleadings for status conference with Court. | 0.20 | 675.00 | $135.00 |
| 10/12/2022 | JIS | PD | Call B. Hall regarding status of plan document for status conference. | 0.30 | 675.00 | $202.50 |
| 10/12/2022 | JIS | PD | Call L. James regarding religious order settlements. | 0.20 | 675.00 | $135.00 |
| 10/12/2022 | JIS | PD | Call with T. Walker regarding status of plan documents. | 0.20 | 675.00 | $135.00 |
| 10/15/2022 | JIS | PD | Review and respond to email regarding transfer of insurance company settlement funds. | 0.20 | 675.00 | $135.00 |
| 10/15/2022 | JIS | PD | Review Settlement Trust Agreement. | 1.40 | 675.00 | $945.00 |
| 10/15/2022 | JIS | PD | Review and comments on filed Disclosure statement. | 1.20 | 675.00 | $810.00 |
| 10/15/2022 | JIS | PD | Review and comment on Plan. | 1.80 | 675.00 | $1,215.00 |
| 10/17/2022 | JIS | PD | Call T. Walker regarding plan confirmation issues. | 0.60 | 675.00 | $405.00 |
| 10/18/2022 | JIS | PD | Call with B. Hall regarding plan status. | 0.20 | 675.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:      7
Invoice 131204
October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2022 | JIS | PD | Call with I. Scharf regarding plan documents. | 0.20 | 675.00 | $135.00 |
| 10/19/2022 | JIS | PD | Call with I. Scharf and Tom Walker re case status. | 0.70 | 675.00 | $472.50 |
| 10/19/2022 | IDS | PD | Call with Jim Stang and Walker regarding plan. | 0.30 | 675.00 | $202.50 |
| 10/19/2022 | IDS | PD | Review revised plan and related documents. | 2.00 | 675.00 | $1,350.00 |
| 10/21/2022 | JIS | PD | Call with state court counsel regarding plan and DS issues. | 0.80 | 675.00 | $540.00 |
| 10/22/2022 | JIS | PD | Review of Trust Agreement draft from Debtor. | 0.10 | 675.00 | $67.50 |
| 10/22/2022 | JIS | PD | Email to E. Schwarz regarding administration of religious order funds. | 0.30 | 675.00 | $202.50 |
| 10/22/2022 | JIS | PD | Review insurance settlement agreement. | 0.20 | 675.00 | $135.00 |
| 10/24/2022 | JIS | PD | Review and draft email to Debtor with comments on motion for approval of Disclosure Statement. | 0.70 | 675.00 | $472.50 |
| 10/27/2022 | JIS | PD | Call with Debtor and mediation parties on page turn. | 2.90 | 675.00 | $1,957.50 |
| 10/27/2022 | JIS | PD | Memo to state court counsel regarding chapter 7 trustee issues arising from page turn on trust agreement. | 0.20 | 675.00 | $135.00 |
| 10/28/2022 | JIS | PD | Conference call with Debtor and other mediation parties to review exhibits to plan documents. | 0.90 | 675.00 | $607.50 |
| 10/28/2022 | JIS | PD | Call with I. Scharf regarding issues relating to plan document page turn. | 0.60 | 675.00 | $405.00 |
| | | | | **22.40** | | **$15,120.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$25,515.00**

---

## **Expenses**

| | | | |
|---|---|---|---|
| 10/31/2022 | PAC | Pacer - Court Research | 12.20 |
| 10/31/2022 | RS | Research [E106] Everlaw, Inv. 67399 | 500.00 |

**Total Expenses for this Matter**                   **$512.20**

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066   - 00002

Page:     9
Invoice 131204
October 31, 2022

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:**     **10/31/2022**

**Total Fees**                                                                    **$25,515.00**

**Total Expenses**                                                                    **512.20**

**Total Due on Current Invoice**                                              **$26,027.20**

**Outstanding Balance from prior invoices as of**     **10/31/2022**     **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124730 | 10/31/2019 | $44,688.50 | $685.56 | $11,172.12 |
| 124969 | 01/31/2020 | $198,857.50 | $4,949.13 | $49,714.37 |
| 125212 | 02/29/2020 | $229,550.00 | $5,024.17 | $57,387.50 |
| 125465 | 03/31/2020 | $49,632.50 | $2,118.58 | $12,408.12 |
| 125486 | 04/30/2020 | $27,742.50 | $908.67 | $6,935.62 |
| 125487 | 05/31/2020 | $85,545.00 | $500.00 | $21,386.25 |
| 125545 | 12/31/2019 | $37,482.50 | $1,240.04 | $9,370.62 |
| 125547 | 11/30/2019 | $100,575.00 | $9,556.08 | $25,143.75 |
| 125549 | 06/30/2020 | $65,475.00 | $500.00 | $16,368.75 |
| 126450 | 07/31/2020 | $141,957.50 | $1,546.61 | $35,650.40 |
| 126765 | 08/31/2020 | $71,419.50 | $876.72 | $17,854.87 |
| 126833 | 09/30/2020 | $7,512.50 | $567.41 | $1,878.12 |
| 126904 | 10/31/2020 | $89,325.00 | $2,234.47 | $22,331.25 |
| 126905 | 11/30/2020 | $86,197.50 | $641.07 | $21,549.37 |
| 126906 | 12/31/2020 | $151,132.50 | $506.90 | $37,783.12 |
| 127999 | 01/31/2021 | $183,875.00 | $2,017.29 | $45,968.75 |
| 128001 | 02/28/2021 | $123,550.00 | $1,724.62 | $30,887.50 |
| 128003 | 03/31/2021 | $51,705.00 | $722.35 | $12,926.25 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    10
Invoice 131204
October 31, 2022

| 128006 | 04/30/2021 | $23,482.50 | $647.44 | $5,870.62 |
| 128022 | 05/31/2021 | $18,427.50 | $505.20 | $4,606.87 |
| 128420 | 06/30/2021 | $14,242.50 | $152.70 | $3,560.62 |
| 128854 | 07/30/2021 | $3,847.50 | $9.50 | $961.87 |
| 128855 | 08/31/2021 | $6,952.50 | $1,000.06 | $1,738.12 |
| 128856 | 09/30/2021 | $9,180.00 | $61.20 | $2,295.00 |
| 129066 | 10/31/2021 | $24,757.50 | $657.81 | $12,252.70 |
| 131026 | 11/30/2021 | $33,693.50 | $601.12 | $8,423.39 |
| 131029 | 12/31/2021 | $62,522.00 | $1,141.47 | $15,630.50 |
| 131035 | 01/31/2022 | $69,170.50 | $7,727.31 | $17,292.62 |
| 131042 | 02/28/2022 | $21,521.50 | $3,065.97 | $5,380.37 |
| 131048 | 03/31/2022 | $155,291.25 | $15,657.03 | $38,822.81 |
| 131055 | 04/30/2022 | $29,565.00 | $1,069.85 | $7,391.25 |
| 131100 | 05/31/2022 | $44,887.50 | $63.05 | $11,221.87 |
| 131102 | 06/30/2022 | $37,732.50 | $536.24 | $9,433.12 |
| 131105 | 07/31/2022 | $22,197.50 | $963.60 | $23,161.10 |
| 131122 | 08/31/2022 | $23,017.50 | $625.07 | $23,642.57 |
| 131132 | 09/30/2022 | $28,687.50 | $627.37 | $29,314.87 |

**Total Amount Due on Current and Prior Invoices:**                     **$683,744.20**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|---|---|
| JIS | November 30, 2022 |
|  | Invoice   131491 |
|  | Client    05066 |
|  | Matter    00002 |
|  | **JIS** |

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  11/30/2022

| | |
|---|---|
| FEES | $19,862.00 |
| EXPENSES | $87.20 |
| **TOTAL CURRENT CHARGES** | **$19,949.20** |
| **BALANCE FORWARD** | **$683,744.20** |
| **LAST PAYMENT** | **$150,514.55** |
| **TOTAL BALANCE DUE** | **$553,178.85** |

Pachulski Stang Ziehl & Jones LLP

Page:     2

Archdiocese of Santa Fe O.C.C.

Invoice 131491

05066    - 00002

November 30, 2022

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| IAWN | Nasatir, Iain A. W. | Partner | 675.00 | 5.40 | $3,645.00 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 9.60 | $6,480.00 |
| JIS | Stang, James I. | Partner | 675.00 | 14.00 | $9,450.00 |
| LAF | Forrester, Leslie A. | Other | 495.00 | 0.50 | $247.50 |
| SLL | Lee, Sophia L. | Other | 395.00 | 0.10 | $39.50 |
| | | | | 29.60 | $19,862.00 |

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation [L430] | 5.90 | $3,892.50 |
| CA | Case Administration [B110] | 0.10 | $39.50 |
| CO | Claims Admin/Objections[B310] | 1.70 | $1,147.50 |
| GC | General Creditors Comm. [B150] | 1.50 | $1,012.50 |
| HE | Hearing | 1.80 | $1,215.00 |
| ME | Mediation | 8.30 | $5,602.50 |
| PD | Plan & Disclosure Stmt. [B320] | 10.30 | $6,952.50 |
| | | 29.60 | $19,862.00 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:     4
Invoice 131491
November 30, 2022

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Conference Call [E105] | $34.48 |
| Lexis/Nexis- Legal Research [E | $52.72 |
| | $87.20 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:    5

Invoice 131491

November 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation [L430]** | | | | | | |
| 11/04/2022 | IAWN | BL | Review SCC emails regarding guaranty fund | 0.20 | 675.00 | $135.00 |
| 11/07/2022 | LAF | BL | Legal research re: New Mexico insurance law. | 0.50 | 495.00 | $247.50 |
| 11/15/2022 | IAWN | BL | Review and analyze NMIGF case law and interpretation and application | 4.00 | 675.00 | $2,700.00 |
| 11/15/2022 | IAWN | BL | Draft memorandum regarding NMIGF case law and interpretation for state court counsel and exchange comments regarding same with J. Stang and I. Scharf | 1.00 | 675.00 | $675.00 |
| 11/15/2022 | IAWN | BL | Revise and send draft memorandum regarding NMIGF case law and interpretation to SCC | 0.20 | 675.00 | $135.00 |
| | | | | 5.90 | | $3,892.50 |
| **Case Administration [B110]** | | | | | | |
| 11/14/2022 | SLL | CA | Call various claimants for updated mailing addresses for Diocese. | 0.10 | 395.00 | $39.50 |
| | | | | 0.10 | | $39.50 |
| **Claims Admin/Objections[B310]** | | | | | | |
| 11/11/2022 | JIS | CO | Review email regarding status of claimant no. 9. | 0.10 | 675.00 | $67.50 |
| 11/22/2022 | JIS | CO | Emails to W. Bettinelli regarding settlement of late filed claims. | 0.20 | 675.00 | $135.00 |
| 11/22/2022 | JIS | CO | Call with claimant's counsel regarding status of late filed claims. | 0.40 | 675.00 | $270.00 |
| 11/22/2022 | JIS | CO | Call with state court counsel re status of late filed claims. | 0.50 | 675.00 | $337.50 |
| 11/30/2022 | JIS | CO | Call T. Walker and F. Elsaesser regarding treatment of late filed claims. | 0.50 | 675.00 | $337.50 |
| | | | | 1.70 | | $1,147.50 |
| **General Creditors Comm. [B150]** | | | | | | |
| 11/14/2022 | JIS | GC | Call with S. Lee regarding address updates. | 0.20 | 675.00 | $135.00 |
| 11/18/2022 | JIS | GC | Call with state court counsel regarding case status and late filed claim issues. | 0.80 | 675.00 | $540.00 |
| 11/21/2022 | JIS | GC | Committee meeting regarding late filed claim settlements. | 0.50 | 675.00 | $337.50 |
| | | | | 1.50 | | $1,012.50 |

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Hearing** | | | | | | |
| 11/03/2022 | IDS | HE | Attend hearing regarding disclosure statement. | 0.60 | 675.00 | $405.00 |
| 11/07/2022 | IDS | HE | Prepare for hearing regarding DS. | 0.80 | 675.00 | $540.00 |
| 11/07/2022 | IDS | HE | Attend hearing regarding DS (partial). | 0.40 | 675.00 | $270.00 |
| | | | | **1.80** | | **$1,215.00** |
| **Mediation** | | | | | | |
| 11/09/2022 | JIS | ME | Attend mediation regarding late filed claims. | 4.40 | 675.00 | $2,970.00 |
| 11/15/2022 | JIS | ME | Call I. Scharf regarding mediation issues. | 0.20 | 675.00 | $135.00 |
| 11/17/2022 | JIS | ME | Call with Debtor regarding mediation status. | 0.30 | 675.00 | $202.50 |
| 11/17/2022 | JIS | ME | Attend mediation (partial). | 2.10 | 675.00 | $1,417.50 |
| 11/17/2022 | JIS | ME | Call with I. Scharf regarding status of mediation. | 0.10 | 675.00 | $67.50 |
| 11/17/2022 | JIS | ME | Call C. Paez regarding mediation issues. | 0.30 | 675.00 | $202.50 |
| 11/17/2022 | JIS | ME | Call B. Hall re mediation status. | 0.10 | 675.00 | $67.50 |
| 11/17/2022 | JIS | ME | Call PVO re mediation status. | 0.10 | 675.00 | $67.50 |
| 11/17/2022 | JIS | ME | Draft memo to committee regarding mediation of claims. | 0.70 | 675.00 | $472.50 |
| | | | | **8.30** | | **$5,602.50** |
| **Plan & Disclosure Stmt. [B320]** | | | | | | |
| 11/03/2022 | IDS | PD | Review plan documents. | 2.00 | 675.00 | $1,350.00 |
| 11/03/2022 | IDS | PD | Call with Stang regarding plan documents | 0.30 | 675.00 | $202.50 |
| 11/07/2022 | IDS | PD | Multiple revisions and finalization of plan documents. | 4.00 | 675.00 | $2,700.00 |
| 11/07/2022 | IDS | PD | Call with Stang regarding plan and hearing. | 0.50 | 675.00 | $337.50 |
| 11/08/2022 | JIS | PD | Call I. Scharf regarding plan issues. | 1.00 | 675.00 | $675.00 |
| 11/08/2022 | IDS | PD | Review plan, respond to SCC inquiry regarding same. | 1.00 | 675.00 | $675.00 |
| 11/10/2022 | JIS | PD | Call with B. Hall re plan issues. | 0.60 | 675.00 | $405.00 |
| 11/21/2022 | JIS | PD | Draft support letter for plan. | 0.50 | 675.00 | $337.50 |
| 11/22/2022 | JIS | PD | Call T. Walker regarding plan issues. | 0.10 | 675.00 | $67.50 |
| 11/27/2022 | JIS | PD | Call B. Hall regarding balloting issues and release provisions in Trust Agreement. | 0.20 | 675.00 | $135.00 |
| 11/28/2022 | JIS | PD | Review Tom Walker email regarding ballot issues. | 0.10 | 675.00 | $67.50 |

Pachulski Stang Ziehl & Jones LLP

Archdiocese of Santa Fe O.C.C.

05066    - 00002

Page:      7

Invoice 131491

November 30, 2022

|  | 10.30 | $6,952.50 |

**TOTAL SERVICES FOR THIS MATTER:**                    **$19,862.00**

## <u>Expenses</u>

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 10/12/2022 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.06 |
| 10/12/2022 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.77 |
| 10/19/2022 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 33.65 |
| 11/07/2022 | LN | 05066.00002 Lexis Charges for 11-07-22 | 52.72 |
| **Total Expenses for this Matter** | | | **$87.20** |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:      9
Invoice 131491
November 30, 2022

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:**     **11/30/2022**

**Total Fees**                                                                      **$19,862.00**

**Total Expenses**                                                                        **87.20**

**Total Due on Current Invoice**                                          **$19,949.20**

**Outstanding Balance from prior invoices as of**     **11/30/2022**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124730 | 10/31/2019 | $44,688.50 | $685.56 | $11,172.12 |
| 124969 | 01/31/2020 | $198,857.50 | $4,949.13 | $49,714.37 |
| 125212 | 02/29/2020 | $229,550.00 | $5,024.17 | $57,387.50 |
| 125465 | 03/31/2020 | $49,632.50 | $2,118.58 | $12,408.12 |
| 125486 | 04/30/2020 | $27,742.50 | $908.67 | $6,935.62 |
| 125487 | 05/31/2020 | $85,545.00 | $500.00 | $21,386.25 |
| 125545 | 12/31/2019 | $37,482.50 | $1,240.04 | $9,370.62 |
| 125547 | 11/30/2019 | $100,575.00 | $9,556.08 | $25,143.75 |
| 125549 | 06/30/2020 | $65,475.00 | $500.00 | $16,368.75 |
| 126450 | 07/31/2020 | $141,957.50 | $1,546.61 | $35,650.40 |
| 126765 | 08/31/2020 | $71,419.50 | $876.72 | $17,854.87 |
| 126833 | 09/30/2020 | $7,512.50 | $567.41 | $1,878.12 |
| 126904 | 10/31/2020 | $89,325.00 | $2,234.47 | $22,331.25 |
| 126905 | 11/30/2020 | $86,197.50 | $641.07 | $21,549.37 |
| 126906 | 12/31/2020 | $151,132.50 | $506.90 | $37,783.12 |
| 127999 | 01/31/2021 | $183,875.00 | $2,017.29 | $45,968.75 |
| 128001 | 02/28/2021 | $123,550.00 | $1,724.62 | $30,887.50 |
| 128003 | 03/31/2021 | $51,705.00 | $722.35 | $12,926.25 |

Pachulski Stang Ziehl & Jones LLP
Archdiocese of Santa Fe O.C.C.
05066    - 00002

Page:    10
Invoice 131491
November 30, 2022

| | | | | |
|---|---|---|---|---|
| 128006 | 04/30/2021 | $23,482.50 | $647.44 | $5,870.62 |
| 128022 | 05/31/2021 | $18,427.50 | $505.20 | $4,606.87 |
| 128420 | 06/30/2021 | $14,242.50 | $152.70 | $3,560.62 |
| 128854 | 07/30/2021 | $3,847.50 | $9.50 | $961.87 |
| 128855 | 08/31/2021 | $6,952.50 | $1,000.06 | $1,738.12 |
| 128856 | 09/30/2021 | $9,180.00 | $61.20 | $2,295.00 |
| 129066 | 10/31/2021 | $24,757.50 | $657.81 | $6,076.48 |
| 131026 | 11/30/2021 | $33,693.50 | $601.12 | $8,423.39 |
| 131029 | 12/31/2021 | $62,522.00 | $1,141.47 | $15,630.50 |
| 131035 | 01/31/2022 | $69,170.50 | $7,727.31 | $17,292.62 |
| 131042 | 02/28/2022 | $21,521.50 | $3,065.97 | $4,961.57 |
| 131105 | 07/31/2022 | $22,197.50 | $963.60 | $5,790.27 |
| 131122 | 08/31/2022 | $23,017.50 | $625.07 | $5,754.37 |
| 131132 | 09/30/2022 | $28,687.50 | $627.37 | $7,171.87 |
| 131204 | 10/31/2022 | $25,515.00 | $512.20 | $6,378.75 |

**Total Amount Due on Current and Prior Invoices:**          **$553,178.85**

## EXHIBIT C
(Summary of Fees by Professional)

SUMMARY OF TIME CHARGES AND HOURLY RATES
BY PROFESSIONAL AND PARAPROFESSIONAL
Third Fee Period
(November 1, 2021 through February 16, 2023)

| Professional's Name | Title | Year Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | $ 675.00 | 315.00 | $212,625.00 |
| James I. Stang | Partner | 1980 | $ 337.50 | 31.00 | $ 10,462.50 |
| Kenneth H. Brown | Partner | 1981 | $ 675.00 | 8.70 | $ 5,872.50 |
| Iain A.W. Nasatir | Partner | 1983 | $ 675.00 | 161.20 | $108,810.00 |
| Iain A.W. Nasatir | Partner | 1983 | $ 337.50 | 12.50 | $ 4,218.75 |
| Ilan D. Scharf | Partner | 2002 | $ 675.00 | 295.40 | $199,395.00 |
| Ilan D. Scharf | Partner | 2002 | $ 337.50 | 56.00 | $ 18,900.00 |
| William L. Ramseyer | Of Counsel | 1989 | $675.00[4] | 18.50 | $ 12,487.50 |
| Beth E. Levine | Of Counsel | 1992 | $ 675.00 | 10.30 | $ 6,952.50 |
| Gail S. Greenwood | Of Counsel | 1994 | $ 675.00 | 5.20 | $ 3,510.00 |
| Leslie A. Forrester | Law Library Director | | $ 495.00 | 0.50 | $ 247.50 |
| Cheryl A. Knotts | Paralegal | | $ 425.00 | 5.50 | $ 2,337.50 |
| Diane H. Hinojosa | Legal Assistant | | $ 395.00 | 36.00 | $ 14,220.00 |
| Sophia L. Lee | Legal Assistant | | $ 395.00 | 90.10 | $ 35,589.50 |
| Reductions/Write-offs Made to Fee Statements During the Final Period | | | | | -$ 742.50 |
| **TOTAL:** | | | | **1,045.90** | **$634,885.75** |

[4] The rate originally billed was $775; but was reduced to $675 in the Second Interim Fee Application.

## SUMMARY OF TIME CHARGES AND HOURLY RATES
## BY PROFESSIONAL AND PARAPROFESSIONAL
### (Summary of Fees by Professional)
### Final Fee Period
### (December 18, 2018 through February 16, 2023)

| Professional's Name | Title | Year Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Issac M. Pachulski | Partner | 1974 | $ 675.00 | 1.50 | $ 1,012.50 |
| James I. Stang | Partner | 1980 | $ 675.00 | 897.30 | $ 605,677.50 |
| James I. Stang | Partner | 1980 | $ 337.50 | 76.00 | $ 25,650.00 |
| Kenneth H. Brown | Partner | 1981 | $ 675.00 | 550.40 | $ 371,520.00 |
| Iain A.W. Nasatir | Partner | 1983 | $ 675.00 | 581.60 | $ 392,580.00 |
| Iain A.W. Nasatir | Partner | 1983 | $ 337.50 | 20.50 | $ 6,918.75 |
| Stanley E. Goldrich | Partner | 1984 | $675.00[5] | 3.40 | $ 2,295.00 |
| Joshua M. Fried | Partner | 1995 | $ 675.00 | 1.00 | $ 675.00 |
| Ilan D. Scharf | Partner | 2002 | $ 675.00 | 817.40 | $ 551,745.00 |
| Ilan D. Scharf | Partner | 2002 | $ 337.50 | 130.00 | $ 43,875.00 |
| Gabriel I. Glazer | Partner | 2006 | $ 675.00 | 27.60 | $ 18,630.00 |
| Robert M. Saunders | Of Counsel | 1984 | $ 675.00 | 11.70 | $ 7,897.50 |
| Harry D. Hochman | Of Counsel | 1987 | $ 675.00 | 51.20 | $ 34,560.00 |
| William L. Ramseyer | Of Counsel | 1989 | $675.00[6] | 29.80 | $ 20,115.00 |
| Beth E. Levine | Of Counsel | 1992 | $ 675.00 | 10.30 | $ 6,952.50 |
| Erin E. Gray | Of Counsel | 1992 | $ 675.00 | 10.00 | $ 6,750.00 |
| Gail S. Greenwood | Of Counsel | 1994 | $ 675.00 | 884.30 | $ 596,902.50 |
| Victoria A. Newmark | Of Counsel | 1996 | $ 675.00 | 5.90 | $ 3,982.50 |
| Jeffrey M. Dine | Of Counsel | 1996 | $ 675.00 | 1.70 | $ 1,147.50 |
| Gillian N. Brown | Of Counsel | 1999 | $ 675.00 | 2.40 | $ 1,620.00 |
| Cia H. Mackle | Of Counsel | 2007 | $ 675.00 | 17.50 | $ 11,812.50 |
| Cia H. Mackle | Of Counsel | 2007 | $ 650.00 | 10.70 | $ 6,955.00 |
| Peter J. Keane | Of Counsel | 2008 | $ 675.00 | 11.70 | $ 7,897.50 |
| Steven W. Golden | Associate | 2015 | $ 625.00 | 110.40 | $ 69,000.00 |
| Steven W. Golden | Associate | 2015 | $ 575.00 | 3.70 | $ 2,127.50 |
| Leslie A. Forrester | Law Library Director | | $ 495.00 | 0.50 | $ 247.50 |
| Leslie A. Forrester | Law Library Director | | $ 475.00 | 11.00 | $ 5,225.00 |
| Leslie A. Forrester | Law Library Director | | $ 450.00 | 11.40 | $ 5,130.00 |
| Patricia J. Jeffries | Paralegal | | $ 425.00 | 11.20 | $ 4,760.00 |
| Cheryl A. Knotts | Paralegal | | $ 425.00 | 5.50 | $ 2,337.50 |
| Cheryl A. Knotts | Paralegal | | $ 395.00 | 6.60 | $ 2,607.00 |
| Diane H. Hinojosa | Legal Assistant | | $ 395.00 | 48.00 | $ 18,960.00 |
| Diane H. Hinojosa | Legal Assistant | | $ 150.00 | 33.80 | $ 5,070.00 |
| La Asia S. Canty | Paralegal | | $ 395.00 | 10.80 | $ 4,266.00 |

[5] The rate originally billed was $1,025; but was reduced to $675 in the Second Interim Fee Application.
[6] The rate originally billed was $775; but was reduced to $675 in the Second Interim Fee Application.

| Professional's Name | Title | Year Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Sophia L. Lee | Legal Assistant | | $ 395.00 | 93.60 | $ 36,972.00 |
| Reductions/Write-offs Made to Fee Statements During the Final Period | | | | | -$ 11,125.00 |
| **TOTAL:** | | | | **4,500.40** | **$2,872,748.75** |

# EXHIBIT D

(Summary of Time Charges)

## SUMMARY OF TIME CHARGES BY CATEGORY
### Third Fee Period
### (November 1, 2021 through February 16, 2023)

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Asset Disposition [B130] | 0.30 | $ 202.50 |
| Appeals | 7.60 | $ 5,130.00 |
| Bankruptcy Litigation [L430] | 23.50 | $ 15,492.50 |
| Case Administration [B110] | 0.60 | $ 377.00 |
| Claims Admin/Objections [B310] | 65.10 | $ 33,862.50 |
| Compensation of Professional [B160] | 26.90 | $ 16,670.50 |
| General Creditors Committee [B150] | 61.70 | $ 41,647.50 |
| Hearing | 9.70 | $ 6,547.50 |
| Insurance Coverage | 155.80 | $ 80,357.00 |
| Mediation | 272.90 | $184,207.50 |
| Plan & Disclosure Statement [B320] | 300.20 | $202,635.00 |
| Retention of Prof./Others | 4.80 | $ 3,240.00 |
| Stay Litigation [B140] | 16.20 | $ 10,935.00 |
| Travel | 99.50 | $ 33,581.25 |
| Reductions/Write-offs Made to Fee Statements During the Final Period | | -$ 742.50 |
| **TOTAL:** | 1,044.80 | $634,143.25 |

## SUMMARY OF TIME CHARGES BY CATEGORY
### Final Fee Period
### (December 18, 2018 through February 16, 2023)

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Unclassified | 0.70 | $ 472.50 |
| Asset Analysis/Recovery [B120] | 181.60 | $ 120,165.00 |
| Asset Disposition [B130] | 43.70 | $ 29,497.50 |
| Avoidance Actions | 7.60 | $ 4,940.00 |
| Appeals | 374.10 | $ 252,077.50 |
| Bankruptcy Litigation [L430] | 753.20 | $ 506,357.50 |
| Case Administration [B110] | 5.10 | $ 3,294.50 |
| Claims Admin/Objections [B310] | 229.60 | $ 124,652.50 |
| Compensation of Professional [B160] | 52.80 | $ 33,435.00 |
| Document Production | 16.40 | $ 11,070.00 |
| Employee Benefit/Pension | 2.70 | $ 1,822.50 |
| Financial Filing | 0.40 | $ 270.00 |
| Financing [B230] | 5.60 | $ 3,780.00 |
| General Creditors Committee [B150] | 366.00 | $ 247,077.50 |
| Hearing | 32.20 | $ 21,735.00 |
| Insurance Coverage | 569.70 | $ 359,279.50 |
| Interviews | 0.10 | $ 67.50 |
| Litigation (Non-Bankruptcy) | 2.10 | $ 1,417.50 |
| Meeting of Creditors | 22.90 | $ 15,607.50 |
| Mediation | 338.10 | $ 227,812.50 |
| Operations | 1.80 | $ 1,215.00 |
| Outgoing Claims Analysis | 597.50 | $ 394,140.00 |
| PSZ&J Compensation | 13.20 | $ 5,886.00 |
| Plan & Disclosure Statement [B320] | 600.70 | $ 404,910.00 |
| Retention of Professional [B160] | 14.00 | $ 9,450.00 |
| Retention of Prof./Others | 9.60 | $ 6,480.00 |
| Seminary Transfers | 1.10 | $ 742.50 |
| Stay Litigation [B140] | 31.40 | $ 21,195.00 |
| Travel | 226.50 | $ 76,443.75 |
| Reductions/Write-offs Made to Fee Statements During the Final Period | | -$ 12,545.00 |
| **TOTAL:** | 4,500.40 | $2,872,748.75 |

**EXHIBIT E**

(Summary of Expenses)

SUMMARY OF EXPENSES
Third Fee Period
(November 1, 2021 through February 16, 2023)

| DESCRIPTION | AMOUNT |
|---|---|
| Airfare | $11,243.02 |
| Auto Travel Expense | $ 1,378.07 |
| Working Meals | $ 1,206.55 |
| Conference Call | $    716.37 |
| Express Mail | $      39.69 |
| Hotel Expense | $ 9,236.16 |
| Legal Research | $      91.09 |
| Outside Services | $ 5,320.00 |
| Pacer-Court Research | $    201.30 |
| Postage | $    248.14 |
| Reproduction Expense | $    847.60 |
| Reproduction/ Scan Copy | $      64.60 |
| Research | $ 3,000.00 |
| Travel Expenses | $ 1,963.42 |
| **TOTAL** | **$35,556.01** |

## SUMMARY OF EXPENSES
### Final Fee Period
(December 18, 2018 through February 16, 2023)

| DESCRIPTION | AMOUNT |
|---|---|
| Airfare | $19,302.39 |
| Airport Parking | $   108.00 |
| Auto Travel Expense | $ 3,109.48 |
| Bloomberg | $ 1,640.90 |
| Working Meals | $ 4,506.39 |
| Conference Call | $ 4,459.10 |
| Courtlink | $   120.76 |
| Express Mail | $   155.16 |
| Filing Fee | $ 1,050.00 |
| Hotel Expense | $19,450.39 |
| Legal Research | $ 2,344.55 |
| Legal Vision Atty Mess Service | $   119.95 |
| Outside Services | $ 8,799.13 |
| Pacer-Court Research | $ 1,220.40 |
| Postage | $   312.34 |
| Reproduction Expense | $ 2,539.80 |
| Reproduction/ Scan Copy | $   863.45 |
| Research | $11,000.00 |
| Travel Expenses | $ 3,858.96 |
| Transcript | $   428.48 |
| Reductions/Write-offs Made to Fee Statements During the Final Period | -$ 1,847.61 |
| **TOTAL** | **$83,542.02** |

EXHIBIT F
Signed Order to First Interim Fee Application

**IT IS ORDERED**

**Date Entered on Docket: February 16, 2022**



_____
**The Honorable David T. Thuma**
**United States Bankruptcy Judge**

_____

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF NEW MEXICO

| | |
|---|---|
| In re:<br><br>ROMAN CATHOLIC CHURCH OF THE<br>ARCHDIOCESE OF SANTA FE, a New Mexico<br>corporation sole,<br><br>                     Debtor. | Chapter 11<br><br>Case No. 18-13027-t11 |

## ORDER APPROVING THE FIRST INTERIM
## APPLICATION FOR ALLOWANCE AND PAYMENT OF
## PROFESSIONAL COMPENSATION AND REIMBURSEMENT
## OF EXPENSES BY PACHULSKI STANG ZIEHL & JONES LLP FOR
## <u>THE PERIOD FROM DECEMBER 18, 2018 THROUGH SEPTEMBER 30, 2019</u>

This matter came before the Court upon the First Interim Application (the "First

Interim Fee Application") of Pachulski Stang Ziehl & Jones LLP ("PSZJ"), counsel for the

Official Committee of Unsecured Creditors (the "Committee") of the Roman Catholic Church of

the Archdiocese of Santa Fe (the "Debtor") in the above captioned case, filed on November 27,

2019 [Docket No. 283]. The Court, having reviewed the record and the First Interim Fee

Application, and being sufficiently advised, FINDS:

A. The Committee retained PSZJ to represent the Committee in all matters and proceedings in which the Committee required counsel. The First Interim Fee Application is the first filed by PSZJ in this case in PSZJ's capacity as counsel to the Committee. PSZJ seeks allowance of compensation for the First Interim Fee Application Period (December 18, 2018 through September 30, 2019);

B. On November 27, 2019, notice of the First Interim Fee Application was given [Docket No. 284] (the "Notice") in accordance with the Bankruptcy Code and Bankruptcy Rules 2002(a)(6) and 9006(f), to all persons on the official mailing list maintained by the Clerk of the Bankruptcy Court in connection with this case and on confidential claimants and attorneys not receiving ECF notifications (See Proof of Service filed on November 27, 2019 [Docket No. 284]. The Notice specified a period of 21 days, plus three days resulting from service of the Notice by mail, for a total of 24 days, to object to the First Interim Fee Application;

C. The Notice was sufficient in the particular circumstances;

D. The objection deadline has expired, with no objections to the First Interim Fee Application having been filed;

E. The First Interim Fee Application complies with the requirements of Bankruptcy Rule 2016 and the Local Rules;

F. The compensation sought in the First Interim Fee Application is reasonable compensation for actual and necessary services that benefited the estate, and should be approved; and

G. Entry of this order is appropriate under Bankruptcy Code §§330(a), 331, and 503(b)(2).

IT IS THEREFORE ORDERED:

1.     For the period specified in the First Interim Fee Application (December 18, 2018 through September 30, 2019), the Court approves compensation for PSZJ in the amount of $412,545.04 consisting of $402,065.00 for professional fees and $10,480.04 for reimbursable costs and expenses.

2.     The Debtor is authorized to pay to PSZJ the unpaid balance of the approved compensation.

###END OF ORDER###

Submitted by:

PACHULSKI STANG ZIEHL & JONES LLP

/s/ Ilan D. Scharf
James I. Stang
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Tel: 310-277-6910
Fax: 310-201-0760
jstang@pszjlaw.com

- and –

Ilan D. Scharf
780 Third Avenue, 34th Floor
New York, NY 10017
Tel: 212-561-7721
Fax: 212-561-7777
ischarf@pszjlaw.com

Counsel for the Official Committee of
Unsecured Creditors

# Notice Recipients

District/Off: 1084–1          User: admin          Date Created: 2/16/2022
Case: 18–13027–t11          Form ID: pdfor1          Total: 3

**Recipients of Notice of Electronic Filing:**

| | | |
|---|---|---|
| ust | United States Trustee | ustpregion20.aq.ecf@usdoj.gov |
| aty | Ilan D. Scharf | ischarf@pszjlaw.com |
| aty | James I. Stang | jstang@pszjlaw.com |

TOTAL: 3

<u>EXHIBIT G</u>
Signed Stipulation to Second Interim Fee Application

DOCS_DE:242647.2 05066/002

**IT IS ORDERED**

**Date Entered on Docket: February 7, 2022**



_____
**The Honorable David T. Thuma**
**United States Bankruptcy Judge**

_____

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEW MEXICO

| In re:<br><br>Roman Catholic Church of the Archdiocese of Santa Fe, a New Mexico corporation sole,<br><br>Debtor-in-Possession. | Chapter 11<br><br>Bankruptcy Case No.  18-13027-t11 |
|---|---|

## <u>STIPULATED ORDER</u>

The Official Committee of Unsecured Creditors of the Roman Catholic Church of the Archdiocese of Santa Fe ("UCC") and the United States Trustee, through their undersigned counsel, have stipulated and the Court HEREBY ORDERS:

1.      That the fees and costs in the *Second Interim Application for Allowance and Payment of Professional Compensation and Reimbursement of Expenses by Pachulski Stang Ziehl & Jones LLP for the Period from October 1, 2019 through October 31, 2021*, docket 916, filed January 5, 2022 ("fee application") are to be adjusted by reducing the fees by $10,045 and the costs by $1,847.61 for a total of $11,892.61 in reduced fees and costs;

1

2. The requested fees in the amount of $1,845,843.00 and expenses in the amount of $39,353.58 incurred during the period October 1, 2019 through October 31, 2021 for a total amount of $1,885,196.58, and $1,384,382.25 in fees (comprising 75% of the allowed amount) and $39,353.58 in expenses (comprising 100% of the allowed amount) less amounts paid for the Compensation Period ($1,072,379.81) on an interim basis for a total additional interim payment of $351,356.02 shall now be $1,384,382.25 less $10,045 for a total of $1,374,337.25 in fees; and, $39,353.58 less $1,847.61 for a total of $37,505.97.

3. The Court grants the fee application on an interim basis for an interim payment of $339,463.41.

*** END OF ORDER ***

APPROVED AND SUBMITTED BY:

PACHULSKI STANG ZIEHL & JONES LLP

By: _/s/James I. Stang_____
James I. Stang
Ilan D. Scharf
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Tel: 310-277-6910
Fax: 310-201-0760
jstang@pszjlaw.com
ischarf@pszjlaw.com
*Counsel for the Official Committee of Unsecured Creditors*

APPROVED BY AND AS TO FORM:
MARY JOHNSON

United States Trustee
District of New Mexico
By: _/s/approved by email 2/4/2022_____
Jaime A. Pena
Trial Attorney
Office of the U.S. Trustee
421 Gold St. SW, Rm. 112
Albuquerque, NM 87103-0608
Tel: 202-573-6968
Jaime.a.pena@usdoj.gov

# Notice Recipients

District/Off: 1084−1          User: admin                    Date Created: 2/7/2022
Case: 18−13027−t11           Form ID: pdfor1                Total: 3

**Recipients of Notice of Electronic Filing:**
ust     United States Trustee      ustpregion20.aq.ecf@usdoj.gov
aty     Ilan D. Scharf             ischarf@pszjlaw.com
aty     James I. Stang             jstang@pszjlaw.com

                                                            TOTAL: 3